# EXHIBIT D

NAACP LDF

Normal Trial Balance

0844015 - TEXAS VOTER ID SECTION 2

| Account Code | Account Title | Amount |
|---|---|---|
| | | |
| 5400 | Court Costs(Depo/Filing/Transcript/Cert) | 21,107.92 |
| 5430 | Expert Witness Fees | 82,786.03 |
| 5435 | Expert Witness Expenses | 1,717.11 |
| 6410 | Air Travel to/from Texas | 16,603.80 |
| 6425 | Hotel Rooms in Texas | 14,421.11 |
| **Report Total** | | **$136,635.97** |

**NAACP LDF**
**Court Costs (Depo/Filing/Transcript/Cert)**
**844-015 – Texas Voter ID Section 2**
**From 6/1/2013 Through 2/8/2019**

Account Title: Court Costs (Deposition, Filing, Transcripts, and Certifications)

| Account Code | Name | Date | Transaction | Amount | Note |
|---|---|---|---|---|---|
| **5400** | Exceptional Reporting | 6/29/2017 | Transcripts | $27 | |
| | Integrity Legal | 10/17/2014 | Transcripts | $173.75 | |
| | Integrity Legal | 10/17/2014 | Transcripts | $691.18 | |
| | Integrity Legal | 10/17/2014 | Transcripts | $2,292.89 | |
| | Transperfect Translations | 5/26/2016 | Transcripts | $250.00 | |
| | U.S. Legal Support | 10/1/2019 | Transcripts | $3,171.90 | |
| | Wilmerhale | 9/9/2014 | Transcripts | $6,000.00 | LDF's portion of transcript costs |
| | Wilmerhale | 10/31/2014 | Court Costs | $8,501.20 | |
| **Report Total** | | | | **$21,107.92** | |



Tue 6/27/2017 1:24 PM

CH   Clyde Hollins

RE: Transcript order (copy) // Veasey v Abbott 6-7-17 Hrg

To   Matt Bailey

Bing Maps        Action Items                                        ✛ Get more add-i

Can you get a $27 check payable to "Exceptional Reporting"
Should be no need to expedite.  If you get it before I am back, send to
Exceptional Reporting
P.O. Box 18668
Corpus Christi, Texas 78480-8668



**INTEGRITY**
legal support solutions

P.O. Box 245  |  Manchaca, Texas 78652-0245

# INVOICE

| 8/27/2014 | 11494 |
|---|---|

NAACP Legal Defence Fund
Natasha Korgaonkar
40 Rector Street, 5th floor
New York, NY 10006

2;13-CV-00193

Marc Veasey, et al.
vs.
Rick Perry, et al.

All invoices are due and payable in Travis County, Texas.
Make checks payable to Integrity Legal Support Solutions.
Send checks to the address listed above.
Tax ID# 26-4073074  HUB # 1201005853000

Due upon receipt

| 7/16/2014 | Synchronizing Transcript to Video - Elizabeth Gholar | 91 | 1.25 | 113.75 |
| | LiveNote Formating | 1 | 60.00 | 60.00T |
| | Sales Tax - Non-Taxable Legal Services | | 0.00% | 0.00 |

| 512-320-8690 | 512-320-8692 | www.integrity-texas.com |
|---|---|---|

**TOTAL** $173.75



# INTEGRITY
## legal support solutions
P.O. Box 245 | Manchaca, Texas 78652

# INVOICE

| Date | Invoice # |
|------|-----------|
| 7/26/2014 | 11390.1 |

**Bill To:**
NAACP Legal Defence Fund
Natasha Korgaonkar
40 Rector Street, 5th floor
New York, NY 10006

**Case No.:**
2;13-CV-00193

**Style**
Marc Veasey, et al.
vs.
Rick Perry, et al.

All invoices are due and payable in Travis County, Texas.
Checks can be made payable to Integrity Legal Support Solutions, sent to the address listed above.
Tax ID No. 26-4073074  HUB No. 1201005853000

| Terms |
|-------|
| Due upon receipt |

| Date | Description |
|------|-------------|
| 7/16/2014 | Copy of Transcript (2 Day Rush) - Elizabeth Gholar<br>Exhibits and Tabs<br>Condensed Transcript with Index<br>Binding<br>Electronic Copy of Transcript/ASCII<br>Shipping/Handling<br>Subtotal - 546.18<br><br>Video Duplication<br>DVD Media and Archiving<br>Subtotal - 145.00<br>In-State Sales Tax |

| Phone No. | Fax No. | Website | | |
|-----------|---------|---------|---|---|
| 512-320-8690 | 512-320-8692 | www.integrity-texas.com | **TOTAL** | $691.18 |



To pay your invoice by credit card or bank draft, please go to:



# INTEGRITY
legal support solutions

P.O. Box 245 | Manchaca, Texas 78652-0245

# INVOICE

| 8/25/2014 | 11479.1 |

NAACP Legal Defence Fund
Natasha Korgaonkar
40 Rector Street, 5th floor
New York, NY 10006

2;13-CV-00193

Marc Veasey, et al.
vs.
Rick Perry, et al.

All invoices are due and payable in Travis County, Texas.
Make checks payable to Integrity Legal Support Solutions.
Send checks to the address listed above.
Tax ID# 26-4073074  HUB # 1201005853000

Due upon receipt

| 8/14/2014 | Copy of Transcript (2 Day Rush) - Orville Burton, Ph. D. | 353 | 4.98 | 1,757.94 |
| | Rough ASCII | 349 | 1.25 | 436.25 |
| | Exhibits | 179 | 0.30 | 53.70 |
| | Electronic Copy of Transcript/ASCII | 1 | 25.00 | 25.00 |
| | Delivery/Handling | 1 | 20.00 | 20.00 |
| | In-State Sales Tax | | 8.25% | 0.00 |

| 512-320-8690 | 512-320-8692 | www.integrity-texas.com | **TOTAL** | $2,292.89 |



# TRANSPERFECT

**Bill To:**
NAACP Legal Defense Fund
Attn: Christopher La Motte
40 Rector Street
New York, NY 10006
USA

**Requested By:**
Christopher La Motte
NAACP Legal Defense Fund
40 Rector Street
New York, NY 10006
USA

| | | | |
|---|---|---|---|
| **Invoice #:** | 935527 | **Sales Contact:** | Robert Lendensky<br>(rlendensky@transperfect.com) |
| **Invoice Date:** | 05/07/2016 | **Payment Terms:** | Net 30 |
| **Invoice Due:** | 06/06/2016 | | |
| **Contract #:** | tpt850033 | **Purchase Order #:** | |

**Project Notes:**
Transcript of 4/28/15 Oral Argument - 14-41127

| Description | Quantity | Unit | Unit Cost(US$) | Extended Cost(US$) |
|---|---|---|---|---|
| **English** | | | | |
| Transcription | 1.00 | Hour | 250.00 | 250.00 |

| | |
|---|---|
| **Total to Bill This Contract:** | US$250.00 |
| **Tax Amount:** | US$0.00 |
| **Total Amount Due:** | US$250.00 |

## PAYMENT INSTRUCTIONS

### Direct Bank Transfer

**Please remit payment to:**
TransPerfect Translations International Inc.
Attn.: Accounts Receivable
Three Park Avenue, 39th Floor
New York, NY 10016

**Wire Transfer Details:**
Citibank, N.A.
A/C #: 06541211
ABA Routing #: 021000089
SWIFT CODE: CITIUS33
Tax ID #: 13-3686771

**Please reference the Contract # tpt850033 and Invoice # 935527 with your remittance.**
Interest will be charged at the rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due.

TRANSPERFECT LEGAL SOLUTIONS IS A DIVISION OF TRANSPERFECT,
TRANSPERFECT GLOBAL HQ • 3 PARK AVENUE, 39TH FLOOR, NEW YORK, NY 10016
T +1 212.689.5555 F +1 212.689.1059 • E-MAIL AR@TRANSPERFECT.COM
WWW.TRANSPERFECT.COM

1 of 1

# INVOICE

## U.S. Legal Support
### The Power of Commitment.
p: 877.479.2484
f: 877.876.9330

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 231865 | 9/4/2014 | 130717 |
| **Job Date** | **Case No.** | |
| 8/28/2014 | | |
| **Case Name** | | |
| Veasey, et al. v. Perry, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Deuel Ross
NAACP Legal Defense & Educational Fund, Inc.
40 Rector Street, 5th Floor
New York, NY 79424

1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | |
|---|---|---|---|
| Senator Robert Duncan | 332.00 | Pages | 1,162.00 |
| Exhibit | 270.00 | Pages | 175.50 |
| Expedite – 1-day | 332.00 | Pages | 1,162.00 |
| Rough Draft ASCII | 332.00 | Pages | 647.40 |
| E-Transcript - Complimentary | | | 0.00 |
| Condensed Transcript - Complimentary | | | 0.00 |
| Processing & Handling | | | 25.00 |
| Shipping - Complimentary | | | 0.00 |

TOTAL DUE >>> **$3,171.90**
AFTER 10/19/2014 PAY $3,489.09

Deposition held in Lubbock, TX

Thank you for your business!

Tax ID: 76-0523238

Phone: 212) 965 7712    Fax:(212) 226 7592

*Please detach bottom portion and return with payment.*

Deuel Ross
NAACP Legal Defense & Educational Fund, Inc.
40 Rector Street, 5th Floor
New York, NY 79424

Job No.   : 130717      BU ID   :21-NY VIP
Case No.  :
Case Name : Veasey, et al. v. Perry, et al.

Invoice No. : 231865      Invoice Date :9/4/2014
**Total Due : $ 3,171.90**
AFTER 10/19/2014 PAY $3,489.09

Remit To: **U.S. Legal Support**
**P.O. Box 3724**
**New York, NY 10008-3724**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                Phone#:
Billing Address:
Zip:             Card Security Code:
Amount to Charge:
Cardholder's Signature:

# Estimate

| Date | Estimate # |
|------|-----------|
| 8/27/2014 | 1057 |

| Bill To |
|---------|
| WilmerHale<br>Lynn Eisenberg, Esq.<br>1875 Pennsylvania Avenue NW<br>Washington, DC 20006 |



TAX ID / EIN#: 47-0936244

| Case No: | Judge |
|----------|-------|
|  | Ramos |

| Quantity | Description | Rate | Estimate Total: |
|----------|-------------|------|-----------------|
| 3 | Veasey, et al. v Perry, et al.<br><br>Daily transcripts for three weeks of trial for one of four sides<br><br>Estimated cost per week (original and 3 copies) $16,000 x 3 weeks of trial - $48,000 divided by 4 parties - $12,000 per party<br><br>TOTAL DEPOSIT REQUIRED: $12,000 | 4,000.00 | 12,000.00 |

| | Estimate Total: | $12,000.00 |
|-|-----------------|------------|

| Ph: 361 949-2988 | Fax: 361 949-7799 | Email: transcripts@exceptionalreporting.com | Web: www.ExceptionalReporting.com |

P.O. Box 18668
Corpus Christi, TX 78480-8668

**Linda Lacks - Fwd: Estimate for Veasey trial transcripts.....**

| | |
|---|---|
| **From:** | RYAN HAYGOOD <rhaygood@naacpldf.org> |
| **To:** | LLACKS@naacpldf.org |
| **Date:** | 8/28/2014 4:00 PM |
| **Subject:** | Fwd: Estimate for Veasey trial transcripts..... |
| **CC:** | Lynn.Eisenberg@wilmerhale.com |
| **Attachments:** | Estimate_Lynn Eisenberg_082714.pdf |

Good afternoon, Ms. Lacks.

Please process our portion of the costs of the deposition transcripts, which is $6,000, with the check made payable to WilmerHale, and mailed to Lynn, copied here.

Many thanks,


Ryan

Sent from my iPhone

Begin forwarded message:

> **From:** "Eisenberg, Lynn" <Lynn.Eisenberg@wilmerhale.com>
> **Date:** August 28, 2014 at 3:49:30 PM EDT
> **To:** "Natasha Korgaonkar" <NKorgaonkar@naacpldf.org>, "RYAN HAYGOOD" <RHAYGOOD@naacpldf.org>
> **Cc:** "Danielle Conley" <Danielle.Conley@wilmerhale.com>, "Kelly P. Dunbar" <Kelly.Dunbar@wilmerhale.com>
> **Subject: FW: Estimate for Veasey trial transcripts.....**
>
> Natasha and Ryan,
>
> Attached is the invoice for the daily transcripts for your records.  We will pay Exceptional Reporting in full and add this to the costs we are splitting.
>
> Thank you,
> Lynn
>
> -----Original Message-----
> From: Gina@exceptionalreporting.com [mailto:gina@exceptionalreporting.com]
> Sent: Wednesday, August 27, 2014 4:48 PM
> To: Eisenberg, Lynn
> Cc: transcripts@exceptionalreporting.com
> Subject: Estimate for Veasey trial transcripts.....
>
> Lynn,
>
> We received your voicemail and attached is the estimate.

Please let us know if you need anything else.

Thank you,
Gina
361-949-2988

## Linda Lacks - Re: trial costs

| | |
|---|---|
| **From:** | RYAN HAYGOOD <rhaygood@naacpldf.org> |
| **To:** | LLACKS@naacpldf.org, Danielle.Conley@wilmerhale.com |
| **Date:** | 10/18/2014 12:06 AM |
| **Subject:** | Re: trial costs |
| **CC:** | Tania.Faransso@wilmerhale.com |

Absolutely. Ms. Lacks please process for the Texas matter, address to WilmerHale, and mail to Danielle at her address below.

Thank you!

Sent from my iPhone

On Oct 17, 2014, at 3:48 PM, Conley, Danielle <Danielle.Conley@wilmerhale.com> wrote:

Ryan []️[]️[]️

Here is a follow up on the breakdown of the outstanding trial costs. Please let me know if you need further info or have any questions.

Thanks and have a great weekend.

<!--[if !supportLists]-->??    <!--[endif]-->Trial costs []️[]️[]️ Wilmer paid:
  <!--[if !supportLists]-->o  <!--[endif]-->War room rental (post-refund for our shortened  -6 310
  stay): $4009.40
  <!--[if !supportLists]-->o  <!--[endif]-->Technology (hardware and set-up): $5,430.00  - 5295
  <!--[if !supportLists]-->o  <!--[endif]-->Technology (accommodations): $1,027.85   - 6425
  <!--[if !supportLists]-->o  <!--[endif]-->Splitting the total ($10,467.25) down the middle,
  that would be $5,233.63 each for Wilmer and LDF. But because we owe LDF
  $2,740.66 for the refund we received on trial transcripts, that leaves **$2,492.97** to
  bill to LDF.

<!--[if !supportLists]-->??    <!--[endif]-->Deposition Transcripts:
  <!--[if !supportLists]-->o  <!--[endif]-->Wilmer paid invoices totaling: $23,332.12
  <!--[if !supportLists]-->o  <!--[endif]-->LDF paid invoices totaling: $6,329.71
  <!--[if !supportLists]-->o  <!--[endif]-->Splitting the total ($29,661.82) down the middle,
  Wilmer and LDF should pay $14,830.92 each for deposition transcripts. To even
  things up, LDF would owe us **$8,501.20**

**Total to bill to LDF: $10,994.17**

**Danielle Conley | WilmerHale**
1875 Pennsylvania Avenue NW
Washington, DC 20006 USA

file:///C:/Users/Uaaks/A...Data/Local/Tamp/...

**NAACP LDF**
**Expert Witness Expenses**
**844-015 – Texas Voter ID Section 2**
**From 6/1/2013 Through 2/8/2019**

Account Title: Expert Witness Fees

| Account Code | Name | Date | Transaction Description | Amount | Note |
|---|---|---|---|---|---|
| S435 | Vernon Burton | 9/9/2014 | Expert Witness Expenses | $732.32 | x |
| | Vernon Burton | 10/7/2014 | Expert Witness Expenses | $984.79 | x |
| **Report Total** | | | | **$1,717.11** | |

Orville Vernon Burton
Deposition Prep expenses, July 23-July 26


Roundtrip airfare Champaign, Il to NYC                        $514
      (left recpt when in NYC w Ms Lacks)
July 23, 2014:  5 am left home for Champaign Williard airport
(roundtrip 42 miles @ gov. rate ) 0.56                          $23.52
(7-23 snack for lunch   cash –no receipt              $9)
hotel tip for luggage storage                                     $5
Dinner July 23  $150.12/3= $50.04
Dinner July 24 $98.75 / =  $49.38
Dinner July 25 $98.75 / =   $49.38
(7-26 -Snack airport  breakfast/lunch/cash no receipt $12)
 subtotal Total 3 dinners in NYC w receipts  $148.80
Subtotal all meals                                                  $169.80


Airport parking Williard airport                    $20.00


Total for reimbursement for NYC deposition prep = $732.32

Please remit $732.32, or amount appropriate to Vernon Burton, 107 Baywood
Circle, Ninety Six, SC 29666





| 07-25-2014 | NYC TAXI 5A90 STATEN ISLAND NY | Other Travel - TAXICAB/LIMOUSINE | $ 37.50 |
| 07-25-2014 | ETCETERA ETCETERA NEW YORK NY | Restaurants - EATING PLACE,RESTAURANT | $ 96.75 |

| 07-24-2014 | CA VA RESTAURANT IC NY NEW YORK NY | Restaurants - EATING PLACE,RESTAURANT | $ 96.75 |

| 07-23-2014 | CITY HALL RESTAURANT NEW YORK NY | Restaurants - EATING PLACE,RESTAURANT | $ 150.12 |

Transaction Type:     Purchases
Posted Date :          07-24-2014
Reference Number:   **GMZ416
Card Member :         ORVILLE V BURTON
Merchant Country:    United States
POS Entry Mode:      Card Swiped
                Dispute This Charge

8/26/2014 10:08 PM

Expenses incurred for Texas Voter ID trial, Sept. 5-10, 2014
Please remit to Vernon Burton, 107 Baywood Circle, Ninety Six, SC 29666


Left for flight at 2:30 pm (Eastern time) on Sept. 5., arrived Omni 12:45 am (central time) Sept. 6-- 11.25 hours travel
Left Omni hotel on Taxi at 8:30 am (Central time) Sept. 10 and arrived home 11:30 pm Eastern time.

Trial expenses:

| | |
|---|---|
| Roundtrip flight from GSP to Corpus Christi | $687.70 |
| 9-5 -77 miles @ 0.56  (gov rate) from home to airport | $  43.12 |
| 43.129-5 -dinner at DWF airport (smoothie) | $  7.13 |
| 9-6- 14 taxi to Omni hotel from Corpus Christi hotel | $32.00 |
| tip for bellman with help luggage | 2.00 |
| 9-7 dinner 1/2 $103.18 (since w Georganne) - | $51.59 |
| tip for storing luggage and help w luggage to taxi | 3.00 |
| 9-10-14 taxi form Omni to airport | $32.00 |
| airport Parking 9-5 to 9-10 | $62.00 |
| dinner/lunch on trip home  (Blue Ocean) | $21.13 |
| 77 miles  @ (gov rate) from airport to home | $43.12 |

Home is 107 Baywood Circle, Ninety Six, SC 29666
Airport is Greenville-Spartanburg, GSP


Total reimbursement for expenses at trial          $984.79



```
Greenville Spartanburg Int Airport
         ABM Parking Services
              864-662-4300

Fee Computer Number:
Cashier:                                    20
Transaction Number:        Penland Id #160
Entered:                            31345
Exited:                      09/05/2014 16:38
Ticket #84165               09/10/2014 17:56
Lot:                         Dispenser #19
Area:                           Garage B
Rate:                           AGarageB
Parking Fee:                   Garage Var
Total Fee:                       $ 62.00
Mastercard                       $ 62.00
Credit Card Number:        A     $ 62.00
Total Paid:                 ***********3683
                                 $ 62.00
                  Daily 20
            Thank you for parking at GSP
```

ARANDAS TAXI
CORPUS CHRISTI
(361) 548-7656
(361) 249-2741

*RESERVATIONS AVAILABLE

Date _____
Amount of Fare $ 52.00
Driver's Name _____
Car Number _____

---

PASSENGER TICKET AND BAGGAGE CHECK
SUBJECT TO CONDITIONS OF CONTRACT

**AmericanAirlines**

**AmericanAirlines**

2341262638          2
PASSENGER RECEIPT  1OF  1
28AUG14  45105419  US

BURTON/ORVILLE DR

***NOT VALID FOR***  ***RETAIN THIS RECEIPT***
***TRANSPORTATION***THROUGHOUT YOUR JOURNEY***
NONREF/SVCCHGPLUSFAREDIF/CXL BY FLT TIME OR NOVALUE

NAME OF PASSENGER
BURTON/ORVILLE DR

GREENVILLE SPTNBG
AA 3279 S 05SEP       SA07ZNH3
DALLAS FT WORTH
VYBQVPJAA
CORPUS CHRISTI
AA 3123 W 10SEP       HAQ7ZNH1
DALLAS FT WORTH
AA 3279 W 10SEP       HA07ZNH1
GREENVILLE SPTNBG

NOT VALID FOR TRAVEL

FARE CALCULATION
GSP AA X/DFW AA CRP228.84SA07ZNH3 AA X/DFW AA GSP373.02HA07ZNH1 USD601.86END ZPGSPDFW
CRPDFW XT11.20AY13.50XFDFW4.5CRP4.5DFW4.5

FARE         601.86
US            45.14
ZP            16.00
XT            24.70
USD          687.70

00119506430646     001 2341262638 5     001 2341262638 5
                   ****DUPLICATE****
```

Account Information - Citibank                                    https://online.citibank.com/US/CBOL/ain/accdetact/flow.action?insta

09-06-2014   WATER STREET SEAFOOD C CORPUS CHRIST TX          EATING PLACE,RESTAURANT                    $ 103.18

| | |
|---|---|
| Transaction Type: | Purchases |
| Posted Date : | 09-06-2014 |
| Reference Number: | SWJ6XB00 |
| Card Member : | ORVILLE V BURTON |
| Merchant Country: | United States |
| POS Entry Mode: | Card Swiped |

½ = $ 54.69

Customer Copy
Blue Ocean Seafood

Blue Ocean Seafood

Current Batch 09102014
Wed 9/10/2014 7:50:10 PM
Check 102     Table 6
Debbie C.

istomer Copy
eshen's Yogurt #24

elcome to DFW Airport
xchange Concessions
ate C-6

urrent Batch 09052014
ri 9/5/2014 8:59:49 PM
heck 337
enbetta Y.

ardholder acknowledges receipt of goods
nd/or services in the amount of the
OTAL shown hereon and agrees to perform
he obligations set forth in the
ardholder agreement with the Issuer

Cardholder acknowledges receipt of goods
and/or services in the amount of the
TOTAL shown hereon and agrees to perform
the obligations set forth in the
Cardholder agreement with the Issuer

MasterCard XXXXXXXXXXXX3683
Approval 48308P

BASE                          $17.63

TIP                           3.50

TOTAL                         21.13

Customer Copy

Thank You for your business...
Only @ Blue Ocean Seafood

lasterCard XXXXXXXXXXXX3683
pproval AP38461P
OTAL                          7.13

:ustomer Copy

Thank You for your Patronage
!

Rest were charged to Room Q
Omar

Thursday, September 11, 2014 10:19:37 PM Eastern Daylight Time

**Subject:** Thank you for your visit
**Date:** Saturday, September 6, 2014 12:16:30 AM Eastern Daylight Time
**From:** Payanywhere
**To:** Vernon Burton

, AK

September 6th, 2014 12:13am

| Invoice #993531 | Item Price |
|---|---|
| **Express Item** | $32.00 |
| No tax | |
| Subtotal | $32.00 |
| Sales Tax | $0.00 |
| **Total** | **$32.00** |

Burton Orville V

*3683
Auth Code: 54002P
MASTERCARD Sale

©2014 PayAnywhere All Rights Reserved

Page 1 of 1

**NAACP LDF**
**Expert Witness Fees**
**844-015 – Texas Voter ID Section 2**
**From 6/1/2013 Through 2/8/2019**

Account Title: Expert Witness Fees

| Account Code | Name | Date | Transaction Description | Amount | Note |
|---|---|---|---|---|---|
| 5430 | Beatrice Burton | 5/1/2014 | Expert Witness Fee | $1,561.25 | x |
| | Beatrice Burton | 5/2/2014 | Expert Witness Fee | $1,625.00 | x |
| | Beatrice Burton | 6/30/2014 | Expert Witness Fee | $1,237.50 | x |
| | Beatrice Burton | 6/30/2014 | Expert Witness Fee | $1,000.00 | x |
| | Beatrice Burton | 9/16/2014 | Expert Witness Fee | $487.50 | x |
| | Vernon Burton | 3/3/2014 | Expert Witness Fee | $6,700.00 | x |
| | Vernon Burton | 4/22/2014 | Expert Witness Fee | $8,300.00 | x |
| | Vernon Burton | 4/22/2014 | Expert Witness Fee | $18,680.00 | x |
| | Vernon Burton | 6/30/2014 | Expert Witness Fee | $19,480.00 | x |
| | Vernon Burton | 6/30/2014 | Expert Witness Fee | $4,070.00 | x |
| | Vernon Burton | 9/5/2014 | Fees: July/August 2014 | $8,000.00 | x |
| | Vernon Burton | 9/5/2014 | Fees: July/August 2014 | $9,050.00 | x |
| | Vernon Burton | 9/9/2014 | Expert Witness Fee | $1,317.70 | x |
| | Vernon Burton | 9/10/2014 | Expert Witness Fee | $1,277.08 | x |
| **Report Total** | | | | **$82,786.03** | |



Beatrice Burton
513 Olde Bridge Ct.
Mount Pleasant, SC 29464
(843) 972-8561

13 March 2014

Natasha Korgaonkar
NAACP Legal Defense Fund
40 Rector Street, Floor 5
New York, New York 10006

Dear Natasha:

I am submitting the invoice for my work through 13 March 2014 on SB 14. The total time is 62 hours and 45 minutes. At the agreed upon rate of $25/hour, the total for the work so far comes to $1,561.25.

Sincerely,

Beatrice Burton
Beatrice Burton



513 Olde Bridge Ct.
Mount Pleasant, SC 29464
(843) 972-8561

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 4/1/2014 | 1128 |

| BILL TO |
|---------|
| Attn: Natasha Korgaonkar<br>NAACP LDF<br>40 Rector St, Floor 5<br>New York, New York 10006 |

| DUE DATE |
|----------|
| 5/1/2014 |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| Research and writing | Dates 3/17 - 3/31 | 65 | 25.00 | 1,625.00 |

Please remit to above address.

| **Total** | 1,625.00 |

| Total Time 3/17 - 3/31 | | 65:00 | $ | 1,625.00 |

| Date | Time Started | Time Ended | Total Time | Work |
|------|-------------|-----------|-----------|------|
| 3/17/2014 | 10:00 | 1:00 | 3:00 | ▇ |
| | 2:00 | 3:00 | 1:00 | ▇ |
| | 3:45 | 7:00 | 3:15 | ▇ |
| | 7:45 | 11:00 | 3:15 | ▇ |
| 3/18/2014 | 11:00 | 12:30 | 1:30 | ▇ |
| | 1:00 | 3:00 | 2:00 | ▇ |
| | 4:00 | 6:30 | 2:30 | ▇ |
| | 9:15 | 11:15 | 2:00 | ▇ |
| 3/19/2014 | 11:00 | 1:00 | 2:00 | ▇ |
| | 2:00 | 3:45 | 1:45 | ▇ |
| | 4:00 | 5:00 | 1:00 | ▇ |
| | 6:45 | 8:45 | 2:00 | ▇ |
| 3/20/2014 | 11:00 | 1:30 | 2:30 | ▇ |
| | 3:00 | 6:45 | 3:45 | ▇ |
| | 8:00 | 9:45 | 1:45 | ▇ |
| | 10:15 | 11:30 | 1:15 | ▇ |
| 3/22/2014 | 6:00 | 7:00 | 1:00 | ▇ |
| | 9:00 | 11:30 | 2:30 | ▇ |
| 3/23/2014 | 10:00 | 11:00 | 1:00 | ▇ |
| | 1:30 | 6:00 | 4:30 | ▇ |
| | 6:30 | 7:30 | 1:00 | ▇ |
| | 8:00 | 9:30 | 1:30 | ▇ |
| 3/24/2014 | 9:30 | 1:00 | 3:30 | ▇ |
| | 1:30 | 8:00 | 6:30 | ▇ |
| | 9:15 | 9:30 | 0:15 | ▇ |
| 3/29/2014 | 7:00 | 8:00 | 1:00 | ▇ |
| 3/30/2014 | 1:00 | 5:30 | 4:30 | ▇ |
| 3/31/2014 | 11:15 | 11:45 | 0:30 | ▇ |
| | 11:45 | 1:00 | 1:15 | ▇ |
| | 2:15 | 3:45 | 1:30 | ▇ |

| Total Time 6/1 - 6/27 | | 49 hr 30 min | $ | 1,237.50 |
|---|---|---|---|---|

| Date | Time Started | Time Ended | Total Time | Work |
|---|---|---|---|---|
| 6/2/2014 | 3:15 | 3:45 | 0:30 | |
| 6/3/2014 | 10:00 | 1:00 | 3:00 | |
| | 2:00 | 4:00 | 2:00 | |
| | 4:00 | 4:30 | 0:30 | |
| 6/5/2014 | 11:30 | 12:00 | 0:30 | |
| | 7:00 | 8:45 | 1:45 | |
| | 10:00 | 10:30 | 0:30 | |
| 6/9/2014 | 10:15 | 10:30 | 0:15 | |
| | 10:30 | 12:15 | 1:45 | |
| | 1:30 | 5:45 | 4:15 | |
| 6/10/2014 | 9:45 | 12:30 | 2:45 | |
| | 1:30 | 7:45 | 6:15 | |
| | 7:45 | 8:00 | 0:15 | |
| | 8:00 | 8:45 | 0:45 | |
| 6/11/2014 | 1:15 | 4:00 | 2:45 | |
| 6/12/2014 | 1:00 | 4:00 | 3:00 | |
| | 4:00 | 6:00 | 2:00 | |
| 6/13/2014 | 10:00 | 12:00 | 2:00 | |
| | 12:45 | 5:00 | 4:15 | |
| 6/15/2014 | 2:00 | 3:00 | 1:00 | |
| 6/19/2014 | 11:00 | 12:00 | 1:00 | |
| 6/23/2014 | 4:00 | 6:00 | 2:00 | |
| 6/24/2014 | 10:15 | 3:15 | 5:00 | |
| | 4:00 | 5:00 | 1:00 | |
| 6/25/2014 | 6:45 | 7:30 | 0:45 | |
| | 9:45 | 12:30 | 2:45 | |
| 6/26/2014 | 8:45 | 9:30 | 0:45 | |
| | 2:30 | 4:15 | 1:45 | |



513 Olde Bridg Ct.
Mount Pleasant, SC 29464
(843) 972-8561

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 5/1/2014 | 1129 |

| BILL TO |
|---------|
| Attn: Natasha Korgaonkar<br>NAACP LDF<br>40 Rector St, Floor 5<br>New York, New York 10006 |

| DUE DATE |
|----------|
| 5/31/2014 |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| Research and writing | ██████████████ | 40 | 25.00 | 1,000.00 |

Please remit to above address.

| Total | 1,000.00 |
|-------|----------|

| Total Time 4/1 - 4/30 | | 40 Hours | $ | 1,000.00 |
|---|---|---|---|---|

| Date | Time Started | Time Ended | Total Time | Work |
|---|---|---|---|---|
| 4/1/2014 | 5:45 | 6:15 | 0:15 | |
| 4/8/2014 | 2:00 | 5:00 | 3:00 | |
| 4/9/2014 | 1:45 | 3:00 | 1:15 | |
| | 3:15 | 4:00 | 0:45 | |
| | 4:00 | 4:30 | 0:30 | |
| 4/10/2014 | 10:15 | 12:15 | 2:00 | |
| 4/12/2014 | 1:30 | 3:00 | 1:30 | |
| | 4:00 | 5:00 | 1:00 | |
| 4/13/2014 | 3:00 | 4:30 | 1:30 | |
| 4/14/2014 | 12:00 | 12:30 | 0:30 | |
| | 1:30 | 3:30 | 2:00 | |
| | 3:30 | 4:30 | 1:00 | |
| 4/15/2014 | 11:00 | 1:00 | 2:00 | |
| | 3:00 | 4:30 | 1:30 | |
| 4/16/2014 | 10:45 | 11:00 | 0:15 | |
| | 1:15 | 2:00 | 0:45 | |
| 4/21/2014 | 10:15 | 12:00 | 1:45 | |
| | 12:45 | 1:45 | 1:00 | |
| | 2:45 | 4:00 | 1:15 | |
| | 4:45 | 7:00 | 2:15 | |
| | 8:30 | 9:00 | 0:30 | |
| | 10:00 | 10:45 | 0:45 | |
| | 10:45 | 11:15 | 0:30 | |
| 4/22/2014 | 8:30 | 10:30 | 2:00 | |
| 4/25/2014 | 1:30 | 3:30 | 2:00 | |
| | 4:15 | 5:30 | 1:15 | |
| 4/28/2014 | 9:30 | 1:00 | 3:30 | |
| | 2:00 | 5:30 | 3:30 | |



513 Olde Bridg Ct.
Mount Pleasant, SC 29464
(843) 972-8561

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 9/10/2014 | 1138 |

| BILL TO |
|---------|
| Attn: Natasha Korgaonkar<br>NAACP LDF<br>40 Rector St, Floor 5<br>New York, New York 10006 |

| DUE DATE |
|----------|
| 10/10/2014 |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| Research and writing | ███████████████ | 19.5 | 25.00 | 487.50 |
| ███████████ | | | **Total** | 487.50 |

| Total Time 8/1 - 9/9 | | 19:30 | $ | 487.50 |

| Date | Time Started | Time Ended | Total Time | Work |
|------|-------------|-----------|-----------|------|
| 8/5/2014 | 10:00 | 12:00 | 2:00 | ████████████ |
|  | 1:30 | 6:30 | 5:00 | ████████████ |
| 8/11/2014 | 2:00 | 3:45 | 1:45 | ███████████████ |
|  | 9:00 | 10:45 | 1:45 | ███████████████ |
| 8/12/2014 | 9:15 | 12:15 | 3:00 | ███████████████ |
|  | 1:00 | 2:15 | 1:15 | ██████████████ |
| 8/22/2014 | 10:00 | 2:00 | 4:00 | ████████ |
| 9/7/2014 | 11:00 | 11:30 | 0:30 | ████████████████ |
| 9/8/2014 | 8:45 | 9:00 | 0:15 | ████████████████ |

Invoice for Dr. Orville Vernon Burton to NAACP LDF

February 1, 2014

For work done on Challenge to Texas Voter ID Law as Expert witness

From Dec. 13, 2013-Jan. 31, 2014

Total hours = 33.5 @ $200 hour = $6,700

Please remit to Vernon Burton



Tasks performed 33.5 hours:

**Linda Lacks - monthly invoice**

**From:**        Vernon Burton <vburton@clemson.edu>
**To:**          Ryan Haygood <RHAYGOOD@NAACPLDF.ORG>, Natasha Korgaonkar
                 <NKorgaonkar@NA...
**Date:**        2/1/2014 5:36 PM
**Subject:**     monthly invoice
**Attachments:** Invoice VID 2-114.docx

Here is my first invoice, ███████████████████████████████████████████
███████████████████████████████████████████████████████

Vernon Burton, Director Clemson  CyberInstitute, Creativity Professor Humanities, Professor of History and
Computer Science, Clemson University
vburton@clemson.edu  217-649-0608   ageoflincoln.com (temporarily at 128.174.199.229)

Invoice for Dr. Orville Vernon Burton to NAACP LDF

March 7, 2014

For work done on Challenge to Texas Voter ID Law as Expert witness

From Feb. 2- Feb. 28, , 2014

Total hours = 41.5 @ $200 hour = $8,300  (Please note, pay only amount you believe reasonable)

Please remit to Vernon Burton, ████████████████████████████████

Again, feel free to reduce the amount requested to what you believe is fair.


Tasks performed 41.5 hours:



| Date | | Hours |
|---|---|---|
| 2-1-14 | | |
| | | 3 hrs |
| 2-2 | | 1 hr |
| 2-3 | | 0.5 |
| 2-4 | | 1 hr. |
| 2-8 | | 1.5 hr |
| 2-10 | | 1.5 hr. |
| 2-13 | | 3hr |
| 2-14 | | 2hr |
| 2-15 | | 4 hr |
| 2-16 | | 4hr |
| 2-17- | | 4 hr |
| 2-18 | | |
| | | 2 hr |
| 2-19 1 | , 1 | 2 hr |
| 2-20 work on | | |
| | | 2hr |
| 2-21 | | 2hr |
| 2-22 | | |
| | | 1.5 hr |
| 2-24 | | 2.5 hrs |
| 2-25 | | 1 hr |
| 2-27 | | 2 hrs. |
| 2-28 | | 1 hr |

Voter ID Texas Hours for March:

Dr. Orville Vernon Burton
107 Baywood Circle, Ninety Six, SC 29666
864-543-2552

Please remit total:  $18,824.20
(Please feel free to reduce either the hours or amount, just let me know what you do.)

Costs:  For books total costs $144.20  receipts from Amazon and Barnes & Noble (sent as 3 separate emails forwarded to Natahsa)

Total hours for March, includes submitting two drafts, 3-12 and 3-24, 93.4  hrs. @ $200 hour  = $18,680

Thank you, Vernon Burton

Hours and Work contained in Excel file attached, TexasMarBillNatasha.xlsx
Attached and cut and pasted here:

| Description of work | For Client Billing Info | | |
| --- | --- | --- | --- |
| | Total Hours (to nearest tenth) | Hourly Rate | Bill Amount |
| | | $200 | $- |
| ███████████████ | 1 | $200 | $200.00 |
| ██████████ | | $200 | $- |
| | | $200 | $- |
| ██████████ | 2 | $200 | $400.00 |
| ████ | | | |
| ███████████ | 1.5 | $200 | $300.00 |
| ███████████ | 0.6 | $200 | $120.00 |
| ██████████ | | | |
| ████████████ | | | |
| ███ | 5 | $200 | $1,000.00 |
| ██████ | 2 | $200 | $400.00 |
| ███████████ | 2 | $200 | $400.00 |

| | | | |
|---|---|---|---|
| ███████████████ | | | |
| ███████ | 2 | $200 | $400.00 |
| ████████████ | 2.5 | $200 | $500.00 |
| ████████████ | | | |
| ████████ | 8.5 | $200 | $1,700.00 |
| ███ ███ ████████ | | | |
| █████ ██ | 6 | $200 | $1,200.00 |
| ██████████ | | | |
| ██████████ | | | |
| ██████████ | | | |
| ██████████ | | | |
| ████ ███████ | | | |
| ████ ████ | | | |
| ██████████ | | | |
| ███ █ | 4 | $200 | $800.00 |
| █████████ | | | |
| ██████████ | | | |
| ██████████ | | | |
| ██████████ | | | |
| ███ █ ████ | | | |
| ███ █ ████ | 5.5 | $200 | $1,100.00 |
| ████ █ ████ | 3 | $200 | $600.00 |
| | | $200 | $- |

| | | | | |
|---|---|---|---|---|
| ██████ | | | | |
| ██████ | | | | |
| ██████ | | | | |
| ██████ | | | | |
| ██████ | | | | |
| ██████ | | | | |
| ██████ | | | | |
| ██████ | 4 | $200 | | $800.00 |
| ██████ | | | | |
| ██████ | | | | |
| ██████ | | | | |
| ██████ | | | | |
| ██████ | | | | |
| ██████ | | | | |
| ██████ | | | | |
| ██████ | | | | |
| ██████ | 4 | $200 | | $800.00 |
| 03/21/14: ██████ | | | | |
| ██████ | | | | |
| ██████ | 5.5 | $200 | | $1,100.00 |
| 03/23/14: ██████ | | | | |
| ██████ | | | | |
| ██████ | 6 | $200 | | $1,200.00 |
| ██████ | | | | |
| ██████ | | | | |
| 03/24/14: ██████ | 9 | $200 | | $1,800.00 |
| 03/22/14: ██████ | | | | |
| ██████ | 6 | $200 | | $1,200.00 |
| 03/28/14: ██████ | 2 | $200 | | $400.00 |

| Date | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/29/14: █████████ | | | | | |
| ████████ | | | 2 | $200 | $400.00 |
| 03/25/14: Re███████ | | | | | |
| ████ | | | 2 | $200 | $400.00 |
| █████████ | | | 2 | $200 | $400.00 |
| 03/30/14:████████ | | | | | |
| ████████ | | | | | █ |
| ████████ | | | | | |
| ████████ | | | 5.3 | $200 | $1,060.00 |
| ███████ | | | | $200 | $- |
| | | | | $200 | $- |
| | | | | $200 | $- |
| | | | | $200 | $- |
| | | | | $200 | $- |
| | | | | $200 | $- |
| | | | | $200 | $- |
| | | | 93.4 | **Total** | **$18,680.00** |



| Hourly Rate: | $ | 200.00 | | | | | | |
|---|---|---|---|---|---|---|---|---|

| | For internal tracking information | | | | | For Client Billing Info | | |
| Date | Start time | End time | Hours | Minutes | Calculated hours | Description of work (ex: census research, intro, socioeconomic analysis) | Total Hours (to nearest tenth) | Hourly Rate | Bill Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0.00 | ███████████████ | | $ 200 | $ |
| 6/2/2014 | | | | | 0.00 | ███████████████ | 3.5 | $ 200 | $ 700.00 |
| 6/3/2014 | | | | | 0.00 | ███████████████ | 1 | $ 200 | $ 200.00 |
| 6/4/2014 | | | | | 0.00 | ███████████████ | 4 | $ 200 | $ 800.00 |
| 6/5/2014 | | | | | 0.00 | ███████████████ | 3 | $ 200 | $ 600.00 |
| 6/6/2014 | | | | | 0.00 | ███████████████ | 2 | $ 200 | $ 400.00 |
| 6/7/2014 | | | | | 0.00 | ███████████████ | 5 | $ 200 | $ 1,000.00 |
| 6/8/2014 | | | | | 0.00 | ███████████████ | 2.5 | $ 200 | $ 500.00 |
| 6/9/2014 | | | | | 0.00 | ███████████████ | 2.9 | $ 200 | $ 580.00 |
| 6/10/2014 | | | | | 0.00 | ███████████████ | 6.5 | $ 200 | $ 1,300.00 |

| Date | | | | | | | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/11/2014 | | | | | 0.00 | | 9 | $ | 200 | $ 1,800.00 |
| 6/12/2014 | 1:00 PM | 4:30 AM | | | 0.00 | | 10 | $ | 200 | $ 2,000.00 |
| 6/13/2014 | 6:00 AM | midnight | | | 0.00 | | 7 | $ | 200 | $ 1,400.00 |
| 6/14/2014 | | 4:45 AM | | | 0.00 | | 3 | $ | 200 | $ 600.00 |
| 6/15/2014 | | | | | 0.00 | | | $ | 200 | $ - |
| 6/16/2014 | | | | | 0.00 | | 3 | $ | 200 | $ 600.00 |
| 6/17/2014 | | | | | 0.00 | | 3 | $ | 200 | $ 600.00 |
| 6/18/2014 | | | | | 0.00 | | 2 | $ | 200 | $ 400.00 |
| 6/19/2014 | | | | | 0.00 | | 2 | $ | 200 | $ 400.00 |
| 6/20/2014 | | | | | 0.00 | | 2 | $ | 200 | $ 400.00 |
| 6/21/2014 | | | | | 0.00 | | 3 | $ | 200 | $ 600.00 |
| 6/22/2014 | | | | | 0.00 | | 1.5 | $ | 200 | $ 300.00 |
| 6/23/2014 | | | | | 0.00 | | 5 | $ | 200 | $ 1,000.00 |
| 6/24/2014 | | | | | 0.00 | | 3 | $ | 200 | $ 600.00 |
| 6/25/2014 | | | | | 0.00 | | 6.5 | $ | 200 | $ 1,300.00 |
| 6/26/2014 | | | | | 0.00 | | 3.5 | $ | 200 | $ 700.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/27/2014 | | | | | 0.00 | ████████ | 3.5 | $  200 | $        700.00 |
| | | | | | 0.00 | | | $  200 | $           - |
| | | | | | 0.00 | | | $  200 | $           - |
| | | | | | 0.00 | | | $  200 | $           - |
| | | | | | 0.00 | | | $  200 | $           - |
| | | | | | 0.00 | | | $  200 | $           - |
| | | | | | 0.00 | | | $  200 | $           - |
| | | | | | 0.00 | | | $  200 | $           - |
| | | | | | 0.00 | | | $  200 | $           - |
| | | | | | 0.00 | | | $  200 | $           - |
| | | | | | 0.00 | | | $  200 | $           - |
| | | | | | 0.00 | | | $  200 | $           - |
| | | | | | 0.00 | | | $  200 | $           - |
| | | | | | 0.00 | | | $  200 | $           - |
| | | | | | | | | Total | $   19,480.00 |

To:  Ryan Haywood, NAACP-LDF
c.  Linda Lacks

Voter ID Texas Hours for July, 2014:

Dr. Orville Vernon Burton

Please remit total:  $8,000.00

Total hours for July= 40 @ $200 hour  = $8,000

Thank you, Vernon Burton

Hours and Work contained in Excel file  JulybillingTexas Attached as document

Hourly Rate:   $   200.00

| Date | For internal tracking information | | | | | Description of work (ex: census research, intro, socioeconomic analysis) | For Client Billing Info | | |
| | Start time | End time | Hours | Minutes | Calculated hours | | Total Hours (to nearest tenth) | Hourly Rate | Bill Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0.00 | | | $ 200 | $ ‑ |
| | | | | | 0.00 | | | $ 200 | $ ‑ |
| | | | | | 0.00 | | | $ 200 | $ ‑ |
| | | | | | 0.00 | | | $ 200 | $ ‑ |
| | | | | | 0.00 | | | $ 200 | $ ‑ |
| | | | | | 0.00 | | | $ 200 | $ ‑ |
| | | | | | 0.00 | | | $ 200 | $ ‑ |
| | | | | | 0.00 | | | $ 200 | $ ‑ |
| | | | | | 0.00 | | | $ 200 | $ ‑ |
| | | | | | 0.00 | | | $ 200 | $ ‑ |
| | | | | | 0.00 | | | $ 200 | $ ‑ |
| | | | | | 0.00 | | | $ 200 | $ ‑ |
| 5/16/2014 | | | | | 0.00 | ███████ | 1.1 | $ 200 | $ 220.00 |
| | | | | | 0.00 | | | $ 200 | $ ‑ |
| 5/19/2014 | | | | | 0.00 | ███████ | 4 | $ 200 | $ 800.00 |
| 5/20/2014 | | | | | 0.00 | ███████ | 1.5 | $ 200 | $ 300.00 |
| 5/21/2014 | | | | | 0.00 | ███████ | 1 | $ 200 | $ 200.00 |
| 5/22/2014 | | | | | 0.00 | ███████ | 2 | $ 200 | $ 400.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/23/2014 | | | | | 0.00 | █████ | 2.5 | $ | 200 | $ 500.00 |
| 5/26/2014 | | | | | 0.00 | █████ | 2 | $ | 200 | $ 400.00 |
| 5/27/2014 | | | | | 0.00 | █████ | 2 | $ | 200 | $ 400.00 |
| 5/28/2014 | | | | | 0.00 | █████ | 4 | $ | 200 | $ 800.00 |
| | | | | | 0.00 | | | $ | 200 | $ - |
| | | | | | 0.00 | | | $ | 200 | $ - |
| | | | | | 0.00 | | | $ | 200 | $ - |
| | | | | | 0.00 | | | $ | 200 | $ - |
| | | | | | 0.00 | | | $ | 200 | $ - |
| | | | | | 0.00 | | | $ | 200 | $ - |
| | | | | | 0.00 | | | $ | 200 | $ - |
| | | | | | 0.00 | | | $ | 200 | $ - |
| | | | | | | █████ | | | | |
| | | | | | | █████ | | | | |
| 5/30/2014 | | | | | 0.00 | █████ | 0.25 | $ | 200 | $ 50.00 |
| 5/31/2014 | | | | | 0.00 | █ | | $ | 200 | $ - |
| | | | | | 0.00 | | | $ | 200 | $ - |
| | | | | | 0.00 | | | $ | 200 | $ - |
| | | | | | 0.00 | | | $ | 200 | $ - |
| | | | | | 0.00 | | | $ | 200 | $ - |
| | | | | | 0.00 | | | $ | 200 | $ - |
| | | | | | 0.00 | | | $ | 200 | $ - |
| | | | | | 0.00 | | | $ | 200 | $ - |
| | | | | | 0.00 | | | $ | 200 | $ - |
| | | | | | | | | Total | $ | 4,070.00 |

**Hourly Rate:  $  200.00**

| | For internal tracking information | | | | | For Client Billing Info | | |
| Date | Start time | End time | Hours | Minutes | Calculated hours | Description of work (ex: census research, intro, socioeconomic analysis) | Total Hours (to nearest tenth) | Hourly Rate | Bill Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0.00 | | | $ 200 | $ - |
| 7/1/2014 | | | | | 0.00 | | | $ 200 | $ - |
| 7/2/2014 | | | | | 0.00 | ███████ | | $ 200 | $ - |
| 7/3/2014 | | | | | 0.00 | ████████████████ | | $ 200 | $ - |
| 7/4/2014 | | | | | 0.00 | | | $ 200 | $ - |
| 7/5/2014 | | | | | 0.00 | | | $ 200 | $ - |
| 7/6/2014 | | | | | 0.00 | | | $ 200 | $ - |
| 7/7/2014 | | | | | 0.00 | ████ | | $ 200 | $ - |
| 7/8/2014 | 3:00 PM | 3:38 PM | | | 0.00 | ██████████ | 0.5 | $ 200 | $ 100.00 |
| 7/9/2014 | | | | | 0.00 | ████████████████ | | $ 200 | $ - |
| 7/10/2014 | | | | | 0.00 | ████████ | 1 | $ 200 | $ 200.00 |
| 7/11/2014 | | | | | 0.00 | ████████ | 1 | $ 200 | $ 200.00 |
| 7/12/2014 | | | | | 0.00 | ██████████ | 1 | $ 200 | $ 200.00 |
| 7/13/2014 | | | | | 0.00 | | | $ 200 | $ - |
| 7/14/2014 | | | | | 0.00 | ██████ | 2 | $ 200 | $ 400.00 |
| 7/15/2014 | 3:00 PM | 3:45pm | | | 0.00 | █████████ | 0.75 | $ 200 | $ 150.00 |
| 7/16/2014 | | | | | 0.00 | | | $ 200 | $ - |
| 7/17/2014 | | | | | 0.00 | | | $ 200 | $ - |
| 7/18/2014 | | | | | 0.00 | | | $ 200 | $ - |
| 7/19/2014 | | | | | 0.00 | | | $ 200 | $ - |
| 7/20/2014 | | | | | 0.00 | ████ | 2 | $ 200 | $ 400.00 |
| 7/21/2014 | | | | | 0.00 | ████ | 1.5 | $ 200 | $ 300.00 |
| 7/22/2014 | | | | | 0.00 | | | $ 200 | $ - |
| 7/23/2014 | 5am | 2:30 c, 3:30E | | | 0.00 | ██████ | 9.5 | $ 200 | $ 1,900.00 |
| 7/24/2014 | | | | | 0.00 | ████ | 8 | $ 200 | $ 1,600.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/25/2014 | | | | | 0.00 | ███████ | | 2 | $ 200 | $ 400.00 |
| 7/26/2014 | 8:00 AM | 2:45pm c=3:45pm | | | 0.00 | ██████████████ | | 8.75 | $ 200 | $ 1,750.00 |
| 7/27/2014 | | | | | 0.00 | | | | $ 200 | $ - |
| 7/28/2014 | | | | | 0.00 | | | | $ 200 | $ - |
| 7/29/2014 | | | | | 0.00 | | | | $ 200 | $ - |
| 7/30/2014 | | | | | 0.00 | | | | $ 200 | $ - |
| 7/31/2014 | | | | | 0.00 | ███████████ | | 2 | $ 200 | $ 400.00 |
| | | | | | 0.00 | | | | $ 200 | $ - |
| | | | | | 0.00 | | | | $ 200 | $ - |
| | | | | | 0.00 | | | | $ 200 | $ - |
| | | | | | 0.00 | | | | $ 200 | $ - |
| | | | | | 0.00 | | | | $ 200 | $ - |
| | | | | | 0.00 | | | | $ 200 | $ - |
| | | | | | 0.00 | | | | $ 200 | $ - |
| | | | | | 0.00 | | | | $ 200 | $ - |
| | | | | | 0.00 | | | | $ 200 | $ - |
| | | | | | | | | | Total | $ 8,000.00 |

**Linda Lacks - Re: Hours and invoice for August -- Please acknowledge receipt**

| | |
|---|---|
| **From:** | RYAN HAYGOOD <rhaygood@naacpldf.org> |
| **To:** | vburton@clemson.edu |
| **Date:** | 9/2/2014 1:02 PM |
| **Subject:** | Re: Hours and invoice for August -- Please acknowledge receipt |
| **CC:** | LLACKS@naacpldf.org |

Thanks, Dr. Burton.

Ms. Lacks, please process in connection with the photo ID case in Texas.

Sent from my iPhone

On Sep 2, 2014, at 11:42 AM, "Vernon Burton <vburton@clemson.edu>" <vburton@clemson.edu> wrote:

Please acknowledge receipt, two documents attached.  Thank you, Vernon Burton

To:  Ryan Haywood, NAACP-LDF

c.  Linda Lacks

Voter ID Texas Hours for August, 2014:

Dr. Orville Vernon Burton

████████████████████████████

Please remit total:  $9,050.00
Includes travel to and from deposition, prep for deposition, deposition, reading and correcting deposition, prep for trial

████████████████████████████████████████████████
████████████████████████████████████████████████

Total hours for July= 45.25 @ $200 hour  = $9,050

Thank you, Vernon Burton

Hours and Work contained in attached Excel file BurtonLDFAugBilling Attached as document to email with invoice.

| Hourly Rate: | $ | 200.00 |
|---|---|---|

| | For internal tracking information | | | | | | For Client Billing Info | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Start time | End time | Hours | Minutes | Calculated hours | Description of work (ex: census research, intro, socioeconomic analysis) | Total Hours (to nearest tenth) | Hourly Rate | Bill Amount |
| 8/1/2014 | 10:30 AM | 11:00 AM | | | 0.00 | ██████████ | 0.5 | $   200 | $   100.00 |
| 8/2/2014 | | | | | 0.00 | | | $   200 | $   - |
| 8/3/2014 | | | | | 0.00 | ███ | | $   200 | $   - |
| 8/4/2014 | | | | | 0.00 | | | $   200 | $   - |
| | | | | | | ████████████ | | | ██ |
| 8/5/2014 | | | | | 0.00 | ████████ | 2 | $   200 | $   400.00 |
| 8/6/2014 | | | | | 0.00 | | | $   200 | $   - |
| 8/7/2014 | | | | | 0.00 | ████ | 1 | $   200 | $   200.00 |
| 8/8/2014 | 11:00 AM | | 12:50 | | 0.53 | | | $   200 | $   - |
| 8/9/2014 | | | | | 0.00 | ████ | 3 | $   200 | $   600.00 |
| 8/10/2014 | | | | | 0.00 | | | $   200 | $   - |
| 8/11/2014 | | | | | 0.00 | | | $   200 | $   - |
| 8/12/2014 | 2pm | 11:30 PM | | | 0.00 | ██████████ | 9.5 | $   200 | $   1,900.00 |
| 8/13/2014 | | | | | 0.00 | ██ | 8 | $   200 | $   1,600.00 |
| 8/14/2014 | | | | | 0.00 | ████ | 8 | $   200 | $   1,600.00 |
| 8/15/2014 | 4:20 AM | 3pm ©, 4 pm E | | | 0.00 | ████████████ | 9.5 | $   200 | $   1,900.00 |
| 8/16/2014 | | | | | 0.00 | | | $   200 | $   - |
| 8/17/2014 | | | | | 0.00 | | | $   200 | $   - |
| 8/18/2014 | | | | | 0.00 | | | $   200 | $   - |
| 8/19/2014 | | | | | 0.00 | ██████ | | $   200 | $   - |
| 8/20/2014 | | | | | 0.00 | ██████ | | $   200 | $   - |
| 8/21/2014 | | | | | 0.00 | ██████ | 2 | $   200 | $   400.00 |
| 8/22/2014 | | | | | 0.00 | ████████ | | $   200 | $   - |
| 8/23/2014 | | | | | 0.00 | | | $   200 | $   - |
| 8/24/2014 | | | | | 0.00 | ██████ | | $   200 | $   - |
| 8/25/2014 | | | | | 0.00 | | | $   200 | $   - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/26/2014 | | | | | 0.00 | | | | $ 200 | $ - |
| 8/27/2014 | | | | | 0.00 | | | | $ 200 | $ - |
| 8/28/2014 | 11:30 set up f | 12:30M | | | 0.00 | ████████████ | | 1 | $ 200 | $ 200.00 |
| 8/29/2014 | 12:30 PM | 1:45 PM | | | 0.00 | ██████████ | | 0.75 | $ 200 | $ 150.00 |
| 8/30/2014 | | | | | 0.00 | | | | $ 200 | $ - |
| 8/31/2014 | | | | | 0.00 | | | | $ 200 | $ - |
| | | | | | 0.00 | | | | $ 200 | $ - |
| | | | | | 0.00 | | | | $ 200 | $ - |
| | | | | | 0.00 | | | | $ 200 | $ - |
| | | | | | 0.00 | | | | $ 200 | $ - |
| | | | | | 0.00 | | | | $ 200 | $ - |
| taxi | 4:48 PM | | | | 0.00 | | | | $ 200 | $ - |
| | | | | | 0.00 | | | | $ 200 | $ - |
| | | | | | 0.00 | | | | $ 200 | $ - |
| | | | | | 0.00 | | | | $ 200 | $ - |
| | | | | | | | | 45.25 | Total | $ 9,050.00 |



there was an American airline flight from Champaign to Martha's Vineyard.

My original ticket was $350.  The ticket after I changed it was $1,042 + $200 change of ticket fee, which equals $1,242 (American airlines applied my $350 to the new ticket).

I also had a $57.50 roundtrip bus fare on the Peter Pan bus from Boston to Woods Hole, and they would not reimburse that.  That amount was $57.50 so that would bring the total to $1,299.50

When we did not do the NYC second practice I had to rebook, and Jet Blue did not charge me for dropping, but American jumped my ticket fabout $20 rom @$1042 to $1060.20 with a $20 change fee this time.

So my total was $1060.20 +$200+$57.50 = $1317.70



I am scanning and sending my receipts.

**From:**  info@peterpanbus.com
**To:**  Vernon Burton

This is a notification-only email. Please do not reply to this message.

Thank you for your recent purchase on peterpanbus.com. This email is your receipt and contains bus travel confirmation details.

Please Note:  A print-out of your bus ticket and photo i.d. is required upon boarding the bus.

Please print your ticket at http://ws.peterpanbus.com/purchase/reprint.aspx?confnum=31591854

Confirmation #: 31591854
Sale Date: 5/30/2014 11:27:16 PM
Sale Agency: 3743
Origin: BOSTON LOGAN ARPT        MA
Destination: WOODS HOLE        MA
Booking Fee: $1.50
Total Sale Amount: $57.50

Stations and Stops: http://peterpanbus.com/tickets/bus-ticket-information/terminal-listings/

For information on travel date/time changes, please visit: http://support.peterpanbus.com/forums/21999263-Itinerary-Ticket-Changes
Additional Questions? please visit: http://support.peterpanbus.com/home

Thank you for traveling with us.

Have a great trip!
Peter Pan Bus Lines



Page 1 of 1

| | | | | Purchase |
|---|---|---|---|---|
| American | 1452 | CHICAGO OHARE<br>WED 30JUL<br>10:10 AM | WASHINGTON REAGAN<br><br>12:55 PM | M |
| Orville Burton | Seat 12D | Economy | FF#: BXR7164 GLD | Food For<br>Purchase |

| | | | | |
|---|---|---|---|---|
| American | 3918 | WASHINGTON REAGAN<br>WED 30JUL<br>1:45 PM | MARTHAS VINEYARD<br><br>3:14 PM | M |
| | | OPERATED BY US AIRWAYS EXPRESS-AIR WISCONSIN<br>CHECK-IN WITH OPERATING CARRIER | | |
| Orville Burton | Seat 3C | Economy | FF#: BXR7164 GLD | |

| | | | | |
|---|---|---|---|---|
| American | 3918 | MARTHAS VINEYARD<br>FRI 01AUG<br>3:55 PM | WASHINGTON REAGAN<br><br>5:32 PM | K |
| | | OPERATED BY US AIRWAYS EXPRESS-AIR WISCONSIN<br>CHECK-IN WITH OPERATING CARRIER | | |
| Orville Burton | Seat 3C | Economy | FF#: BXR7164 GLD | |

| | | | | |
|---|---|---|---|---|
| American | 3930 | WASHINGTON REAGAN<br>FRI 01AUG<br>8:05 PM | GREENVILLE SPTNBG<br><br>9:43 PM | K |
| | | OPERATED BY US AIRWAYS EXPRESS-AIR WISCONSIN<br>CHECK-IN WITH OPERATING CARRIER | | |
| Orville Burton | | Economy | FF#: BXR7164 GLD | |

| Passenger | Ticket # | Fare-USD | Taxes and Carrier-Imposed Fees | Ticket Total |
|---|---|---|---|---|
| Orville Burton | 0012391644250-51 | 937.68 | 102.52 | 1040.20 |
| Orville Burton - Additional Fare Collection 515.70 | | | | |

| Additional Services | Date | Currency | Amount |
|---|---|---|---|
| Ticket Change | 22 JUL 14 | USD | 200.00 |
| Exchange, American Express XXXXXXXXXX2003 | | | |

Additional Services are subject to credit card approval at time of ticketing. Additional Services may appear on multiple accompanied documents as a matter of reference.

You have purchased a NON-REFUNDABLE fare. The itinerary must be canceled before the ticketed departure time of the first unused coupon or the ticket has no value. If the fare allows changes, a fee may be assessed for changes and restrictions may apply

One or more of your flights is a Codeshare flight and is operated by a Partner Airline. If your journey begins with a flight operated by one of American's Partner Airlines, then please check-in with the Partner Airline for that portion of your journey. Upon check-in, they will check your luggage to its final destination and provide boarding passes for your connecting flights if applicable.

Electronic tickets are NOT TRANSFERABLE. Tickets with nonrestrictive fares are valid for one year from original date of issue. If you have questions regarding our refund policy, please visit www.aa.com/refunds.

Orville Vernon Burton, Deposition expenses for Texas Voter ID, Aug. 12-15, 2014
Left Ninety Six, SC, Aug. 12, 2014 at 2 pm,
Arrived back in Ninety Six  5:30 pm Aug. 15

Deposition expenses:

Airline ticket (not roundtrip to save $1200)       $1045.20
Plus unexpected charge for seat                    $10.45

BQ sandwich airport  and drink                     ($14.50)

Taxi from Austin airport to Sheraton               $36.70
Airport parking $36.00

8-14  Parking at deposition  $10 (cash)            $10

left Hotel 8-15 420 am

Lunch on road Charlotte airport to Col air         $11.27

Mileage to and from Columbia 77 miles each way
Total mileage to Columbia airport 154 mis
*Gov rate mileage 0.56 x 154 mi                    $86.24

Mileage from Charlotte to Columbia airport
*112 mis. @ 0.56 mi                                $62.72
(by flying to Charlotte instead, saved over $1250)

*gov mileage rate, change to whatever you use

total expenses for reimbursement  $1,277.08
for deposition in Austin, TX.
Please remit to Vernon Burton, █████████████████████████████



11AUG14  45107382
XTM C26  /CENTRALIZED TBM              US   BURTON/ORVILLE

BURTON/ORVILLE                                           COLUMBIA
**NOT VALID FOR*****RETAIN THIS RECEIPT***              AA 3492 K 12AUG      KA00ZNH1
**TRANSPORTATION***THROUGHOUT YOUR JOURNEY*             DALLAS FT WORTH
NONREF/SVCCHGPLUSFAREDIF/CXL BY FLT TIME OR NOVALUE
                                       AHCSNI/AA         AA 1457 K 12AUG      KA00ZNH1
                                                        AUSTIN
CAE AA X7DFW AA AUS493.95KA00ZNH1 AA CLT Q8.30 439.07LA00ZNH1 842.32END ZPCAEDFWAUS
XT12.00ZP9.00XFCAE4.50FW4.5                              AA 5375 L 15AUG      LA00ZNH1
                                                        CHARLOTTE
USD     942.32                                          ****************************
US       70.68         TBM IKOOOOOOOOOOXXX3883 XXXXX 14785P
AY       11.20
XT       21.00    00119439130034    001 2340719785 2    NOT VALID FOR TRAVEL
USD    1045.20                      ****DUPLICATE*****    001 2340719785 2

19.H-/T#TBMEDIT/EMAIL SENT 1845/11AUG/TDS
20.H-01 AE -MAIN CABIN EXTRA
21.H-        00123407197B5              USD    10.45



Receipt

989311⎵... 14.152014

Res⎵⎵ arking System
Columbia Metropolitan Airport
3301 Airport Blvd.
West Columbia, SC 29171

Fee Computer number: 11
Entry Time: 8/12/2014 1:51 PM
Exit Time: 8/15/2014 1:25 PM
Durations :⎵ 23h 34m
Or: GEORGLITE K
Receipt #: 000000000053994
Non-retetabl⎵ tr #: 155781

Trip: 2893
Ticket ⎵... 5L878

                         $    36.00
Gar⎵:⎵
                      ------------------
                         $    36.00
Total:                   $    36.00
MasterCard               3883
Last 4 Digits:

Thank You!
Have a nice

126064

**Customer's Order No.** _____ Date 0 8 1 5 1 4

**Name** _____

**Address** _____

| SOLD BY | CASH | C.O.D. | CHARGE | ON ACCT. | MDSE. RETD. | PAID OUT |
|---------|------|--------|--------|----------|-------------|----------|

| QUAN. | DESCRIPTION | PRICE | AMOUNT |
|-------|-------------|-------|--------|
|  | LUNCH PLATE | 10 | 00 |
|  |  |  |  |
|  |  |  |  |
|  | TAX | 1 | 27 |
|  |  | $11.27 |  |

All claims and returned goods MUST be accompanied by this bill.

**Rec'd by** _____

---

**Guest Check**

| TABLE NO. | PERSONS | SERVER NO. | CHECK NO. |
|-----------|---------|------------|-----------|
| 7 | 1 | m | 4251=36 |

BEV • APPET • SOUP•SALAD • ENTREE • VEG • DESSERT

BBQ
Sandwich
Tax          10 | 58

TIP          2 | 8⁰

TAX          |  | 15
TOTAL        $14 | 50

*Thank You — Call Again*

| PERSONS | DATE | CHECK NO. | AMOUNT |
|---------|------|-----------|--------|
| 1 | 8/5 | 4251=36 |  |

**NAACP LDF**
**Air Travel Fees**
**844-015 - Texas Voter ID Section 2**
**From 6/1/2013 Through 2/8/2019**

| Account Code | Name | Date | Transaction Description | Amount | Note |
|---|---|---|---|---|---|
| **6410** | | | | | |
| | Natasha Korgaonkar | 7/4/2013 | Flight | $924.30 | x |
| | Natasha Korgaonkar | 7/4/2013 | Flight | $45.00 | x |
| | Natasha Korgaonkar | 7/4/2013 | Flight | $45.00 | x |
| | Ryan Haygood | 7/18/2013 | Flight | $45.00 | x |
| | Ryan Haygood | 7/18/2013 | Flight | $45.00 | x |
| | Natasha Korgaonkar | 8/2/2013 | Flight | $658.00 | x |
| | Natasha Korgaonkar | 2/10/2014 | Flight | $10.00 | x |
| | Natasha Korgaonkar | 2/10/2014 | Flight | $346.50 | x |
| | Natasha Korgaonkar | 2/8/2014 | Flight | $761.00 | x |
| | Deuel Ross | 2/8/2014 | Flight | $9.00 | x |
| | Natasha Korgaonkar | 2/8/2014 | Flight | $69.00 | x |
| | Natasha Korgaonkar | 2/22/2014 | Flight | $259.00 | x |
| | Natasha Korgaonkar | 3/1/2014 | Flight | $739.00 | x |
| | Ryan Haygood | 5/1/2014 | Flight | $340.00 | x |
| | Natasha Korgaonkar | 4/16/2014 | Flight | $10.00 | x |
| | Natasha Korgaonkar | 4/27/2014 | Flight | $10.00 | x |
| | Natasha Korgaonkar | 4/27/2014 | Flight | $55.00 | x |
| | Natasha Korgaonkar | 4/16/2014 | Flight | $384.50 | x |
| | Deuel Ross | 4/27/2014 | Flight | $401.00 | x |
| | Deuel Ross | 4/24/2014 | Flight | $384.50 | x |
| | Deuel Ross | 4/24/2014 | Flight | $167.00 | x |
| | Natasha Korgaonkar | 4/15/2014 | Flight | $160.00 | x |
| | Natasha Korgaonkar | 4/15/2014 | Flight | $236.00 | x |
| | Ryan Haygood | 4/15/2014 | Flight | $550.50 | x |
| | Ryan Haygood | 7/17/2014 | Flight | $5.00 | x |
| | Natasha Korgaonkar | 8/12/2014 | Flight | $914.20 | x |
| | Ryan Haygood | 8/12/2014 | Flight | $450.00 | x |
| | Natasha Korgaonkar | 8/13/2014 | Flight | $287.10 | x |
| | Deuel Ross | 8/11/2014 | Flight | $504.20 | x |
| | Blake Green | 9/3/2014 | Flight | $238.10 | x |
| | Ryan Haygood | 9/16/2014 | Flight | $742.20 | x |
| | Natasha Korgaonkar | 9/16/2014 | Flight | $200.00 | x |
| | Natasha Korgaonkar | 9/14/2014 | Flight | $67.00 | x |
| | Natasha Korgaonkar | 9/14/2014 | Flight | $24.00 | x |
| | Natasha Korgaonkar | 9/11/2014 | Flight | $971.10 | x |
| | Natasha Korgaonkar | 9/15/2014 | Flight | $772.20 | x |
| | Natasha Korgaonkar | 9/16/2014 | Flight | $104.00 | x |
| | Deuel Ross | 9/11/2014 | Flight | $293.10 | x |
| | Deuel Ross | 9/11/2014 | Flight | $238.10 | x |
| | Natasha Korgaonkar | 4/13/2015 | Flight | $356.20 | x |
| | Deuel Ross | 4/14/2015 | Flight | $410.20 | x |
| | Natasha Korgaonkar | 8/21/2015 | Flight | $506.20 | x |
| | Natasha Korgaonkar | 8/27/2015 | Flight | $200.00 | x |
| | Janai Nelson | 8/24/2015 | Flight | $370.00 | x |
| | Janai Nelson | 8/24/2015 | Flight | $446.10 | x |
| | Janai Nelson | 8/24/2015 | Flight | $316.60 | x |
| | Janai Nelson | 8/24/2015 | Flight | $664.60 | x |
| | Janai Nelson | 8/29/2015 | Flight | $465.10 | x |
| | Janai Nelson | 8/24/2015 | Flight | $30.00 | x |
| | Janai Nelson | 8/24/2015 | Flight | $30.00 | x |
| | Janai Nelson | 8/24/2015 | Flight | $40.00 | x |
| | Deuel Ross | 5/16/2016 | Flight | $624.20 | x |
| **Report Total** | | | | **$16,603.80** | |

Thank you for using the AA UATP Card. We now offer electronic statements.
If you are interested in an electronic statement or have any questions,
please contact your customer service representative listed at the bottom of each page.

Number: 14796   Date: 07/17/13

| Airline/Form & Serial # | Travel Date MDY | Routing Frm | To | To | To | To | Class 1 2 3 4 | Carriers 1 2 3 4 | Card Member | Passenger Name | Customer Reference Number | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/04/13 279 0616 363143 | | | | | | | | | 00100 | KORGAONKAR/NATA | | 45.00 |
| 07/04/13 279 0616 363144 | | | | | | | | | 00100 | KORGAONKAR/NATA | 0844-015 | 45.00 |
| 07/04/13 279 2196 20083907/09/13 | JFK | HOU | JFK | | | HHHH | B6 B6 | 00100 | KORGAONKAR/NATA | | 924.30 |

Monthly Finance Charge will be assessed on pastdue balances at a rate of 18% annually / 1.5% monthly.

| Account Service Representative | Overnight Delivery | Wire/ACH Transfer | Report Lost / Stolen Cards |
|---|---|---|---|
| SHARON ADAIR<br>Phone: 918-254-3707<br>Fax : 918-254-3715<br>Email: sharon.adair@aa.com | Bank One, N.A<br>Attn: American Airlines<br>Dept # 14796<br>Dallas Ntnl Wholesale<br>Lockbox TX1-0029<br>14800 Frye Road<br>Fort Worth , TX 76155 | Account # 5003822<br>ABA 071-000-013<br>Box 70536<br><br>Dept # 14796<br>Phone:(312)732-8031 | Phone: (800) 555-8040<br>Fax: (918) 254-3715<br>Email: UATP@aa.com |

Page 2 of 2

# AmericanAirlines®

6410
0844-015
45.00
45.00
924.30

**American**Airlines®



American Airlines, Inc.
7645 E. 63rd Street  MD 782
Tulsa, OK 74133-1275
Debtor in Possession Case No. 11 15463 (SHL)

| Account Number | Statement Number | Statement Date | Due Date |
|---|---|---|---|
| 14796 | 13080214796 | 08/02/13 | 09/01/13 |

| CURRENCY | NET ACTIVITY | AMOUNT PAID |
|---|---|---|
| USD | 4,123.30 | |

Payment To:

**American Airlines, Inc.**
**Department  14796**
**P.O. Box 13691**
**Newark , NJ   07188**

NAACP LEGAL DEFENSE & EDUCATIONAL
FUND
ATTN: KEVIN THOMSON
40 RECTOR STREET
5th FLOOR
NEW YORK NY  10006

13080214796  0000412330  2

---

Messages:    DETACH HERE AND MAIL THE TOP PORTION WITH YOUR PAYMENT TO THE PAYMENT ADDRESS ABOVE
             Thank you for using the AA UATP Card. We now offer electronic statements.
             If you are interested in an electronic statement or have any questions,
             please contact your customer service representative listed at the bottom of each page.

Account Number: 14796  Date: 08/02/13

| Issue Date MDY | Ticket Number Airline/Form & Serial # | Travel Date MDY | Routing Frm To To To To | Segment Class 1 2 3 4 | Carriers 1 2 3 4 | Card Mem ber | Passenger Name | Customer Reference Number | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 07/18/13 | 279 2196 95860507/24/13 | | JFK HOU JFK | BHVH | B6 B6 | 00100 | KOISGAONKAR/NATA | 0844-015 | |

Monthly Finance Charge will be assessed on pastdue balances at a rate of 18% annually / 1.5% monthly.

| Account Service Representative | Overnight Delivery | Wire/ACH Transfer | Report Lost / Stolen Cards |
|---|---|---|---|
| SHARON ADAIR<br>Phone: 918-254-3707<br>Fax  : 918-254-3715<br>Email: sharon.adair@aa.com | Bank One, N.A<br>Attn: American Airlines<br>Dept # 14796<br>Dallas Ntml Wholesale<br>Lockbox TX1-0029<br>14800 Frye Road<br>Fort Worth , TX 76155 | Account # 5003822<br>ABA 071-000-013<br>Box 70536<br><br>Dept #  14796<br>Phone:(312)732-8031 | Phone: (800) 555-8040<br>Fax: (918) 254-3715<br>Email: UATP@aa.com |

Page 2 of 2

**American**Airlines®

**American**Airlines


UATP

American Airlines, Inc.
7645 E. 63rd Street  MD 782
Tulsa, OK 74133-1275
Debtor-in-Possession Case No. 11-15463 (SHL)

| Account Number | Statement Number | Statement Date | Due Date |
|---|---|---|---|
| 14796 | 13080214796 | 08/02/13 | 09/01/13 |

| CURRENCY | CUR.NET ACTIVITY | AMOUNT PAID |
|---|---|---|
| USD | 4,123.30 | |

Mail Payment To:

**American Airlines, Inc.**
**Department  14796**
**P.O. Box 13691**
**Newark , NJ  07188**

NAACP LEGAL DEFENSE & EDUCATIONAL FUND
ATTN: KEVIN THOMSON
40 RECTOR STREET
5th FLOOR
NEW YORK NY  10006

13080214796 0000412330 2

Messages:    DETACH HERE AND MAIL THE TOP PORTION WITH YOUR PAYMENT TO THE PAYMENT ADDRESS ABOVE
Thank you for using the AA UATP Card. We now offer electronic statements.
If you are interested in an electronic statement or have any questions,
please contact your customer service representative listed at the bottom of each page.

Account Number: 14796  Date: 08/02/13

| Issue Date MDY | Ticket Number Airline/Form & Serial # | Travel Date MDY | Routing Frm To To To To | Segment Class 1 2 3 4 | Carriers 1 2 3 4 | Card Mem- ber | Passenger Name | Customer Reference Number | Amount |
|---|---|---|---|---|---|---|---|---|---|

**Summary**

| | |
|---|---|
| Previous Balance | 25,333.08 |
| Payments | -17,879.88 |
| Past Due Amount | 8,674.50 |
| Credit Adjustments | 0.00 |
| Debit Adjustments | 0.00 |
| New Charges | 4,123.30 |
| Refunds | 0.00 |
| Current Net Activity | 4,123.30 |
| New Balance | 11,576.50 |
| Payment | 6,747.80 |
| Payment | 11,132.08 |
| Total | 17,879.88 |

| 07/18/13 | 554 1991 129611 | | PHL NYP | BO | 2V | | 00099 AKINWOLEBANDELE 19900006 | 0339-004/0310 | 75.00 |
| 07/17/13 | 554 1981 048575 | | NYP PHL | DO | 2V | | 00099 HARRIS/TANAY 19800007 | | 106.00 |
| 07/18/13 | 554 1991 049611 | | PHL BWI | DO | 2V | | 00111 HARRIS/TANAY LY 19900007 | 0310 | 46.00 |
| 07/31/13 | 006 7296 00713908/13/13 | LGA ATL ABY ATL | DL DL DL DL | 00112 HARRY/LATANYA M | | 566.80 |
| 07/31/13 | 890 0592 64245408/13/13 *** T/A FEE *** | | 00112 HARRY/LATANYA M | 20 | 30.00 |
| 07/28/13 | 001 2381 21727307/31/13 | MIA TLH | LA | AA | 00039 HEWITT/DAMON | | 380.90 |
| 07/28/13 | 006 2336 50353607/30/13 | LGA MIA TLH ATL LGA | TCTC DL DL DL DL | 00039 HEWITT/DAMON TO | | 280.90 |
| 07/23/13 | 006 2336 56883307/30/13 | MIA LGA | KAKA | DL DL | 00039 HEWITT/DAMON TO | 0115 | 351.80 |
| 07/26/13 | 554 2078 425514 | | WAS NYP | DO | 2V | | 00112 IFILL/SHERRILYN 20700002 | | 152.00 |
| 07/25/13 | 001 7294 30495407/29/13 | MIA DCA LGA MIA | LA LA AA | AA | 00112 IFILL/SHERRILYN | | 553.80 |
| 07/31/13 | 006 7296 00706708/13/13 | LGA ATL ABY ATL | LGA QAQAUAUA DL DL DL DL | 00112 IFILL/SHERRILYN | | 566.80 |
| 07/24/13 | 890 0592 35765907/29/13 *** T/A FEE *** | | 00112 IFILL/SHERRILYN | | 30.00 |
| 07/31/13 | 890 0592 64245108/13/13 *** T/A FEE *** | | 00112 IFILL/SHERRILYN | | 30.00 |
| 07/31/13 | 554 2126 204521 | | WAS NYP | YO | 2V | | 00112 IFILL/SHERRILYN 21200009 | | 205.00 |
| 07/18/13 | 279 0616 613371 | | | | | 00100 KORGAONKAR/NATA | | 45.00 |
| 07/18/13 | 279 0616 613373 | | | | | 00100 KORGAONKAR/NATA | 08404-015 | 45.00 |

Monthly Finance Charge will be assessed on pastdue balances at a rate of 18% annually / 1.5% monthly.

| Account Service Representative | Overnight Delivery | Wire/ACH Transfer | Report Lost / Stolen Cards |
|---|---|---|---|
| SHARON ADAIR Phone: 918-254-3707 Fax : 918-254-3715 Email: sharon.adair@aa.com | Bank One, N.A Attn: American Airlines Dept # 14796 Dallas Ntnl Wholesale Lockbox TX1-0029 14800 Frye Road Fort Worth , TX 76155 | Account # 5003822 ABA 071-000-013 Box 70536 Dept # 14796 Phone:(312)732-8031 | Phone: (800) 555-8040 Fax: (918) 254-3715 Email: UATP@aa.com |

**American**Airlines



**UATP**™

American Airlines
American Airlines, Inc.
7645 E. 63rd Street MD 782
Tulsa, OK 74133-1275

| Account Number | Statement Number | Statement Date | Due Date |
|---|---|---|---|
| 14796 | 14021814796 | 02/18/14 | 03/20/14 |

| CURRENCY | CUR. NET ACTIVITY | AMOUNT PAID |
|---|---|---|
| USD | 5,006.61 | 5,006.61 |

Mail Payment To:

**American Airlines, Inc.**
**Department   14796**
**P.O.  Box  13691**
**Newark ,  NJ   07188**

NAACP LEGAL DEFENSE & EDUCATIONAL
FUND
ATTN: KEVIN THOMSON
40 RECTOR STREET
5th FLOOR
NEW YORK NY   10006

14021814796 0000500661 1

---

Messages:     DETACH HERE AND MAIL THE TOP PORTION WITH YOUR PAYMENT TO THE PAYMENT ADDRESS ABOVE
Thank you for using the AA UATP Card. We now offer electronic statements.
If you are interested in an electronic statement or have any questions.
please contact your customer service representative listed at the bottom of each page.

**Account Number: 14796   Date: 02/18/14**

| Issue Date MDY | Ticket Number Airline/Form & Serial # | Travel Date MDY | Routing Frm To To To To | Segment Class Carriers 1 2 3 4 1 2 3 4 | Card Member | Passenger Name | Customer Reference Number | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Summary** | | |
| | | | | | | Previous Balance | | 9,446.90 |
| | | | | | | Payments | | 0.00 |
| | | | | | | Past Due Amount | | 4,032.00 |
| | | | | | | Credit Adjustments | | 0.00 |
| | | | | | | Debit Adjustments | | 0.00 |
| | | | | | | New Charges | | 5,522.61 |
| | | | | | | Refunds | | -516.00 |
| | | | | | | Current Net Activity | | 5,006.61 |
| | | | | | | New Balance | | 14,453.51 |
| 02/12/14 526 | 2191 62503702/14/14 | MDW | HOU DAL | O O | WN WN | 00111 HARRIS/TANAY LY | | 196.50 |
| 02/05/14 554 | 0361 13151305/02/14 | WAS | NYP | YO | 2V | 00111 HARRIS/TANAY LY 03600009 | | -17.00 |
| 02/05/14 554 | 0361 13151305/02/14 | WAS | NYP | YO | 2V | 00111 HARRIS/TANAY LY 03600007 | | 164.00 |
| 02/12/14 037 | 2346 04693302/12/14 | LGA | YYZ ORD | VATA | AA AA | 00111 HARRIS/TANAYLYN | 0310 | 502.61 |
| 02/03/14 526 | 2189 05212602/28/14 | BWI | HOU | R | WN | 00112 IFILL/SHERRILYN | -50 | 186.00 |
| 02/11/14 001 | 7381 23079802/14/14 | LGA | DFW BWI | LAGD | AA AA | 00112 IFILL/SHERRILYN | -50 | 947.00 |
| 02/10/14 016 | 7380 47874502/21/14 | JFK | LAX EWR | KAVA | UA UA | 00112 IFILL/SHERRILYN | -10 | 497.00 |
| 02/10/14 890 | 0617 02436902/21/14 | *** | T/A FEE *** | | | 00112 IFILL/SHERRILYN | | 30.00 |
| 02/11/14 890 | 0617 02437202/14/14 | *** | T/A FEE *** | | | 00112 IFILL/SHERRILYN | -50 | 30.00 |
| 02/04/14 554 | 0354 72154104/02/14 | NYP | BAL | YO | 2V | 00112 IFILL/SHERRILYN | | 184.00 |
| 02/09/14 554 | 0408 54045810/02/14 | BAL | NYP | YO | 2V | 00112 IFILL/SHERRILYN 04000001 | -50 | 184.00 |
| 02/17/14 554 | 0484 693581 | WAS | NYP | AO | 2V | 00112 IFILL/SHERRILYN 04800003 | -10 | 184.00 |
| 02/10/14 554 | | | | | | 00100 KORGAONKAR/NATA | 0844-010 | 186.00 |
| 02/04/14 554 | 0350 64961107/02/14 | WAS | NYP | KO | 2V | 00100 KORGAONKAR/NATA 03500012 | 10.00 |
| 02/05/14 554 | 0369 75554206/02/14 | WAS | NYP | KO | 2V | 00100 KORGAONKAR/NATA 03500012 | 70809-002 | 54.00 |
| 02/10/14 279 | 2106 78526802/15/14 | HOU | JFK | BH | B6 | 00100 KORGAONKAR/NATA 03600008 | | 107.00 |
| 02/08/14 016 | 2396 28031402/12/14 | LGA | IAH CRP IAH | EAEAHA | UA UA UA | 00100 KORGAONKAR/NATA | 0844-015 | 346.50 |
| 02/08/14 016 | 2925 84186502/12/14 | CRP | IAH | ED | UA | 00100 KORGAONKAR/PREM | | 761.00 |
| 02/13/14 001 | 2387 05755902/14/14 | EWR | PHL DTW | VXVX | AA AA | 00117 LIN LUSE/MONIQU | | 9.00 |
| 02/10/14 006 | 2351 23352402/19/14 | DCA | ATL JAN | VAVA | DL DL | 00117 LIN LUSE/MONIQU | | 251.00 |
| 02/10/14 006 | 2351 23352402/19/14 | | | | | 00117 LIN LUSE/MONIQU | | 141.00 |
| | | | | | | | | -141.00 |

Monthly Finance Charge will be assessed on pastdue balances at a rate of 18% annually / 1.5% monthly.

| Account Service Representative | Overnight Delivery | Wire/ACH Transfer | Report Lost / Stolen Cards |
|---|---|---|---|
| SHARON ADAIR | JP Morgan | Account # 5003822 | Phone: (800) 555-8040 |
| Phone: 918-254-3707 | Attn: American Airlines | ABA 071-000-013 | Fax: (918) 254-3715 |
| Fax : 918-254-3715 | Dept # 14796 | Box 70536 | Email: UATP@aa.com |
| Email: sharon.adair@aa.com | | | |
| | Box 70536 | Dept # 14796 | |
| | 131 S Dearborn 6th Floor | Phone:(312)732-8031 | |
| | Chicago IL 60603 | | |

Page 1 of 2

American Airlines



**UATP**™

American Airlines, Inc.
7645 E. 63rd Street  MD 782
Tulsa, OK 74133-1275

| Account Number | Statement Number | Statement Date | Due Date |
|---|---|---|---|
| 14796 | 14030414796 | 03/04/14 | 04/03/14 |

| CURRENCY | CUR.NET ACTIVITY | AMOUNT PAID |
|---|---|---|
| USD | 4,930.10 | 4930.10 |

Mail Payment To:

**American Airlines, Inc.
Department  14796
P.O. Box 13691
Newark , NJ  07188**

NAACP LEGAL DEFENSE & EDUCATIONAL FUND
ATTN: KEVIN THOMSON
40 RECTOR STREET
5th FLOOR
NEW YORK NY  10006

14030414796  0000493010 2

---

Messages:

DETACH HERE AND MAIL THE TOP PORTION WITH YOUR PAYMENT TO THE PAYMENT ADDRESS ABOVE
Thank you for using the AA UATP Card. We now offer electronic statements.
If you are interested in an electronic statement or have any questions,
please contact your customer service representative listed at the bottom of each page.

**Account Number: 14796  Date: 03/04/14**

| Issue Date MDY | Ticket Number Airline/Form & Serial # | Travel Date MDY | Routing Frm To To To To | Segment Class 1 2 3 4 | Carriers 1 2 3 4 | Card Member | Passenger Name | Customer Reference Number | Amount |
|---|---|---|---|---|---|---|---|---|---|

**Summary**

| | |
|---|---|
| Previous Balance | 14,453.51 |
| Payments | -4,032.00 |
| Past Due Amount | 0.00 |
| Credit Adjustments | 0.00 |
| Debit Adjustments | 0.00 |
| New Charges | 5,897.00 |
| Refunds | -966.90 |
| Current Net Activity | 4,930.10 |
| New Balance | 15,351.61 |
| | |
| Payment | -4,032.00 |
| | |
| Total | -4,032.00 |

| Issue Date | Tkt# | Travel | Routing | Seg | Carr | | Name | Ref | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 02/19/14 526 | 2193 | 35160502/21/14 | DAL HOU BWI | R R | WN WN | 00111 | HARRIS/TANAY LY | | 196.50 |
| 02/22/14 554 | 0531 | 000506 | BWI NYP | DO | 2V | 00111 | HARRIS/TANAY LY | 05300003 | 146.00 |
| 02/28/14 526 | 2195 | 88695203/01/14 | HOU BWI | Y | WN | 00112 | IFILL/SHERRILYN | | 510.50 |
| 02/17/14 554 | 0484 | 693581 | WAS NYP | AO | 2V | 00112 | IFILL/SHERRILYN | 04800007 | -54.90 |
| 02/20/14 554 | 0519 | 033579 | NYP WAS | AO | 2V | 00112 | IFILL/SHERRILYN | | 356.00 |
| 02/26/14 554 | 0579 | 057547 | NYP BAL | YO | 2V | 00112 | IFILL/SHERRILYN | 05700009 | 184.00 |
| 02/18/14 006 | 2352 | 13128502/21/14 | LGA ATL JAN ATL | LGA SA SA SA SA | DL DL DL DL | 00108 | JENKINS/MARQUIS | | 912.00 |
| 02/21/14 006 | 2352 | 13128502/21/14 | | | | 00108 | JENKINS/MARQUIS | | -912.00 |
| 02/21/14 006 | 2352 | 21351802/24/14 | LGA ATL LIT ATL | LGA XA XA XA XA | DL DL DL DL | 00108 | JENKINS/MARQUIS | | 314.00 |
| 02/21/14 006 | 7383 | 70922803/21/14 | LGA ATL JAN ATL | LGA TF VE KB KB | DL DL DL DL | 00108 | JENKINS/MARQUIS | | 620.50 |
| 02/21/14.890 | 0617 | 39674803/21/14 | *** T/A FEE *** | | | 00108 | JENKINS/MARQUIS | | 30.00 |
| 02/28/14 016 | 2927 | 53035503/05/14 | IAH LGA | ED | UA | 00100 | KORGAONKAR/ECON | | 69.00 |
| 02/22/14 554 | 0538 | 111553 | WAS NYP | KO | 2V | 00100 | KORGAONKAR/NATA | 05300002 | 259.00 |
| 02/23/14 006 | 0185 | 55876402/23/14 | LAX LAX | MC | DL | 00100 | KORGAONKAR/NATA | | 19.50 |
| 02/23/14 006 | 2352 | 92732402/26/14 | JFK MSY | QA | DL | 00100 | KORGAONKAR/NATA | | 410.00 |
| 03/01/14 016 | 2399 | 02512203/04/14 | LGA IAH CRP IAH | LGA QA QA QA QA | UA UA UA UA | 00100 | KORGAONKAR/NATA | | 739.00 |
| 02/18/14 001 | 2332 | 95753202/20/14 | EWR CLT MGM CLT | EWR VX VX VX VX | AA AA AA AA | 00100 | ROSS/DEUEL | | 597.00 |

Monthly Finance Charge will be assessed on pastdue balances at a rate of 18% annually / 1.5% monthly.

| Account Service Representative | Overnight Delivery | Wire/ACH Transfer | Report Lost / Stolen Cards |
|---|---|---|---|
| SHARON ADAIR Phone: 918-254-3707 Fax : 918-254-3715 Email: sharon.adair@aa.com | JP Morgan Attn: American Airlines Dept # 14796 <br><br> Box 70536 131 S Dearborn 6th Floor Chicago IL 60603 | Account # 5003822 ABA 071-000-013 Box 70536 <br><br> Dept # 14796 Phone:(312)732-8031 | Phone: (800) 555-8040 Fax: (918) 254-3715 Email: UATP@aa.com |

Page 1 of 2

**American Airlines**™


American Airlines

**UATP**

American Airlines, Inc.
7645 E. 63rd Street MD 782
Tulsa, OK 74133-1275

| Account Number | Statement Number | Statement Date | Due Date |
|---|---|---|---|
| 14796 | 14050214796 | 05/02/14 | 06/01/14 |

| CURRENCY | CUR. NET ACTIVITY | AMOUNT PAID |
|---|---|---|
| USD | 4,765.00 | 4,765.00 |

Mail Payment To:

**American Airlines, Inc.**
**Department 14796**
**P.O. Box 13691**
**Newark , NJ 07188**

NAACP LEGAL DEFENSE & EDUCATIONAL
FUND
ATTN: KEVIN THOMSON
40 RECTOR STREET
5th FLOOR
NEW YORK NY 10006

14050214796 0000476500 9

---

Messages:
DETACH HERE AND MAIL THE TOP PORTION WITH YOUR PAYMENT TO THE PAYMENT ADDRESS ABOVE
Thank you for using the AA UATP Card. We now offer electronic statements.
If you are interested in an electronic statement or have any questions,
please contact your customer service representative listed at the bottom of each page.

Account Number: 14796 Date: 05/02/14

| Issue Date MDY | Ticket Number Airline/Form & Serial # | Travel Date MDY | Routing Frm To To To To | Segment Class 1 2 3 4 | Carriers 1 2 3 4 | Card Mem ber | Passenger Name | Customer Reference Number | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Summary** | | |
| | | | | | | | Previous Balance | | 9,802.01 |
| | | | | | | | Payments | | -3,053.00 |
| | | | | | | | Past Due Amount | | 0.00 |
| | | | | | | | Credit Adjustments | | 0.00 |
| | | | | | | | Debit Adjustments | | 0.00 |
| | | | | | | | New Charges | | 4,798.00 |
| | | | | | | | Refunds | | -33.00 |
| | | | | | | | Current Net Activity | | 4,765.00 |
| | | | | | | | New Balance | | 11,514.01 |
| | | | | | | | Payment | | -3,053.00 |
| | | | | | | | Total | | -3,053.00 |
| 4/21/14 | 554 1118 104521 | | WIL NYP | KO | 2V | 00111 | HARRIS/TANAY LY | 11100005 | 174.00 |
| 4/19/14 | 554 1098 107511 | | NYP LNC | YO | 2V | 00111 | HARRIS/TANAY LY | | 140.00 |
| 5/01/14 | 016 2406 35632505/07/14 | | EWR AUS EWR | LALA | UA UA | 00044 | HAYGOOD/RYANPMR | | 340.00 |
| 4/17/14 | 554 1077 933528 | | NYP BAL | YO | 2V | 00112 | IFILL/SHERRILYN | 10700003 | 184.00 |
| 4/23/14 | 554 1131 235557 | | BAL NYP | AO | 2V | 00112 | IFILL/SHERRILYN | 11300007 | 166.00 |
| 4/23/14 | 554 1135 154584 | | BAL NYP | AO | 2V | 00112 | IFILL/SHERRILYN | 11300006 | 56.00 |
| 4/29/14 | 006 2358 02270505/02/14 | | LGA ATL JAN ATL LGA | QEQEQEQE | DL DL DL DL | 00108 | JENKINS/MARQUIS | | -33.00 |
| 4/16/14 | 279 0611 109602 | | | | | 00100 | KORGAONKAR/NATA | | 624.00 |
| 4/16/14 | 279 0611 109603 | | | | | 00100 | KORGAONKAR/NATA | | 10.00 |
| 4/27/14 | 279 0611 285272 | | | | | 00100 | KORGAONKAR/NATA | | 10.00 |
| 4/16/14 | 279 2110 42234704/30/14 | | JFK HOU JFK | MHMH | B6 B6 | 00100 | KORGAONKAR/NATA | | 65.00 |
| 4/27/14 | 279 2110 98044405/07/14 | | JFK AUS JFK | WHZI | B6 B6 | 00100 | KORGAONKAR/NATA | | 384.50 |
| 4/24/14 | 554 1140 636588 | | NYP WAS | BO | 2V | 00073 | LEE/JIN HEE | 11400014 | 401.00 |
| 4/23/14 | 279 2110 76817704/28/14 | | JFK AUS JFK | BHZI | B6 B6 | 00117 | LINLISE/MONIQUS | | 272.00 |
| 4/23/14 | 279 2110 76817804/28/14 | | JFK AUS JFK | BHZI | B6 B6 | 00117 | PARKER/JENNIFER | | 543.00 |
| 4/16/14 | 279 2110 41829704/28/14 | | JFK HOU JFK | MHMH | B6 B6 | 00121 | ROSS/DEUEL MR | | 384.50 |

Monthly Finance Charge will be assessed on pastdue balances at a rate of 18% annually / 1.5% monthly.

| Account Service Representative | Overnight Delivery | Wire/ACH Transfer | Report Lost / Stolen Cards |
|---|---|---|---|
| SHARON ADAIR<br>Phone: 918-254-3707<br>Fax : 918-254-3715<br>Email: sharon.adair@aa.com | JP Morgan<br>Attn: American Airlines<br>Dept # 14796<br><br>Box 70536<br>131 S Dearborn 6th Floor<br>Chicago IL 60603 | Account # 5003822<br>ABA 071-000-013<br>Box 70536<br><br>Dept # 14796<br>Phone:(312)732-8031 | Phone: (800) 555-8040<br>Fax: (918) 254-3715<br>Email: UATP@aa.com |

Page 1 of 2

American Airlines

If you are interested in an electronic statement or have any questions,
please contact your customer service representative listed at the bottom of each page.

Account Number: 14796    Date: 05/02/14

| Issue Date MDY | Ticket Number Airline/Form & Serial # | Travel Date MDY | Routing | | | | Segment | | Card Member | Passenger Name | Customer Reference Number | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Frm | To | To | To | Class 1 2 3 4 | Carriers 1 2 3 4 | | | | |
| 4/24/14 | 279 2110 843452 | 05/02/14 | HOU | JPK | | | MH | B6 | 00121 | ROSS/DEUEL MR | ~01444-0041 08411-015 | 167.00 |
| 4/24/14 | 279 2110 843770 | 04/28/14 | JFK | AUS | | | BH | B6 | 00121 | ROSS/DEUEL MR | ~01444-004 | 338.00 |

Monthly Finance Charge will be assessed on pastdue balances at a rate of 18% annually / 1.5% monthly.

| Account Service Representative | Overnight Delivery | Wire/ACH Transfer | Report Lost / Stolen Cards |
|---|---|---|---|
| SHARON ADAIR<br>Phone: 918-254-3707<br>Fax : 918-254-3715<br>Email: sharon.adair@aa.com | JP Morgan<br>Attn: American Airlines<br>Dept # 14796<br><br>Box 70536<br>131 S Dearborn 6th Floor<br>Chicago IL 60603 | Account # 5003822<br>ABA 071-000-013<br>Box 70536<br><br>Dept # 14796<br>Phone:(312)732-8031 | Phone: (800) 555-8040<br>Fax: (918) 254-3715<br>Email: UATP@aa.com |

Page 2 of 2

American Airlines 

If you are interested in an electronic statement or have any questions,
please contact your customer service representative listed at the bottom of each page.

**Account Number: 14796    Date: 04/16/14**

| Issue Date MDY | Ticket Number Airline/Form & Serial # | Travel Date MDY | Routing Frm To To To To | Segment Class 1 2 3 4 | Carriers 1 2 3 4 | Card Mem- ber | Passenger Name | Customer Reference Number | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Summary** | | |
| | | | | | | | Previous Balance | | 12,549.10 |
| | | | | | | | Payments | | -4,930.10 |
| | | | | | | | Past Due Amount | | 0.00 |
| | | | | | | | Credit Adjustments | | 0.00 |
| | | | | | | | Debit Adjustments | | 0.00 |
| | | | | | | | New Charges | | 2,216.01 |
| | | | | | | | Refunds | | -33.00 |
| | | | | | | | Current Net Activity | | 2,183.01 |
| | | | | | | | New Balance | | 9,802.01 |
| | | | | | | | Payment | | -4,930.10 |
| | | | | | | | Total | | -4,930.10 |
| 4/14/14 | 554 1041 051623 | | PHL NYP | DO | 2V | 00111 | HARRIS/TANAY LY | 10400013 | 99.00 |
| 4/14/14 | 554 1048 104600 | | LNC PHL | BO | 2V | 00111 | HARRIS/TANAY LY | 10400012 | 80.00 |
| 4/02/14 | 554 0924 62057 | 02/04/15 | NYP WAS | KO | 2V | 00112 | IFILL/SHERRILYN | 09200007 | 54.00 |
| 4/07/14 | 554 0972 96055 | 07/04/14 | NYP BAL | AO | 2V | 00112 | IFILL/SHERRILYN | 09700015 | 166.00 |
| 4/14/14 | 554 1044 059524 | | BAL NYP | YO | 2V | 00112 | IFILL/SHERRILYN | 10400014 | 184.00 |
| 4/14/14 | 554 1044 059524 | | BAL NYP | YO | 2V | 00112 | IFILL/SHERRILYN | 10400016 | -33.00 |
| 4/07/14 | 006 2358 29139 | 04/09/14 | LGA DTW LIT ATL LGA | XAXAXAXA | DL DL DL DL | 00108 | JENKINS/MARQUIS | | 304.00 |
| 4/15/14 | 001 0650 83158 | | VOI VOI VOI VOI VOI | 09YYYYYY | AA YY YY YY | 00100 | KORGAONKAR/NATA | | 48.01 |
| 4/15/14 | 001 2335 37456 | 04/22/14 | JFK AUS | QA | AA | 00100 | KORGAONKAR/NATA | | 160.00 |
| 4/15/14 | 006 2357 44737 | 04/24/14 | AUS JFK | UA | DL | 00100 | KORGAONKAR/NATA | | 236.00 |
| 4/10/14 | 554 1000 689575 | | NYP WAS | AO | 2V | 00117 | LINLUSE/MONIQUE | 10000010 | 297.00 |
| 4/13/14 | 554 1030 602592 | | NYP WAS | KO | 2V | 00117 | LINLUSE/MONIQUE | 10300001 | 114.00 |
| 4/14/14 | 554 1040 748509 | | WAS NYP | CO | 2V | 00117 | LINLUSE/MONIQUE | 10400015 | 28.00 |
| 4/15/14 | 006 2357 81390 | 04/25/14 | JFK ATL JFK | UFUF | DL DL | 00121 | ROSS/DEUEL | | 446.00 |



Monthly Finance Charge will be assessed on pastdue balances at a rate of 18% annually / 1.5% monthly.

| Account Service Representative | Overnight Delivery | Wire/ACH Transfer | Report Lost / Stolen Cards |
|---|---|---|---|
| SHARON ADAIR<br>Phone: 918-254-3707<br>Fax : 918-254-3715<br>Email: sharon.adair@aa.com | JP Morgan<br>Attn: American Airlines<br>Dept # 14796<br><br>Box 70536<br>131 S Dearborn 6th Floor<br>Chicago IL 60603 | Account # 5003822<br>ABA 071-000-013<br>Box 70536<br><br>Dept # 14796<br>Phone:(312)732-8031 | Phone: (800) 555-8040<br>Fax: (918) 254-3715<br>Email: UATP@aa.com |

Page 1 of 1

**American Airlines**

CSL 1-8 CPN US b 8/13

If you are interested in an electronic statement or have any questions,
please contact your customer service representative listed at the bottom of each page.

Account Number: 14796    Date: 06/17/14

| Issue Date MDY | Ticket Number Airline/Form & Serial # | Travel Date MDY | Routing Frm To To To To | Segment Class 1 2 3 4 | Carriers 1 2 3 4 | Card Member | Passenger Name | Customer Reference Number | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Summary** | | |
| | | | | | | | Previous Balance | | 14,751.51 |
| | | | | | | | Payments | | -7,986.51 |
| | | | | | | | Past Due Amount | | 0.00 |
| | | | | | | | Credit Adjustments | | 0.00 |
| | | | | | | | Debit Adjustments | | 0.00 |
| | | | | | | | New Charges | | 5,901.00 |
| | | | | | | | Refunds | | -55.00 |
| | | | | | | | Current Net Activity | | 5,846.00 |
| | | | | | | | New Balance | | 12,611.00 |
| | | | | | | | Payment | | -7,986.51 |
| | | | | | | | Total | | -7,986.51 |
| 06/12/14 | 554 1630 641138 | | NYP PHL | YO | 2V | 00099 | AKINWOLEBANDELE | 16300009 | 103.00 |
| 06/13/14 | 554 1642 290035 | | NYP PHL | AO | 2V | 00099 | AKINWOLEBANDELE | 16400001 | 46.00 |
| 06/13/14 | 554 1640 117076 | | PHL NYP | YO | 2V | 00099 | BANDELE/MR LUMU | 16400002 | 103.00 |
| 06/05/14 | 001 2337 72245 | 06/15/14 | LGA DFW LIT DFW LGA | GDGDGDGD | AA AA AA AA | 00119 | HARRY/LA TANYA | 15500005 | 597.00 |
| 06/04/14 | 554 1558 10759 | 05/06/15 | NWK WAS | AO | 2V | 00044 | HAYGOOD/RYAN MR | 15500004 | 231.00 |
| 06/05/14 | 554 1561 00358 | 05/06/15 | WAS NWK | BO | 2V | 00044 | HAYGOOD/RYAN MR | 15600001 | 205.00 |
| 06/12/14 | 016 2411 25251 | 06/18/14 | IAH EWR | EA | UA | 00044 | HAYGOOD/RYANPMR | | 567.50 |
| 06/04/14 | 554 1551 76359 | 05/06/14 | NYP WAS | AO | 2V | 00112 | IFILL/SHERRILYN | 15500005 | 186.00 |
| 06/05/14 | 554 1563 06958 | 05/06/14 | WAS BAL | BO | 2V | 00112 | IFILL/SHERRILYN | 15600003 | 38.00 |
| 06/05/14 | 554 1563 06958 | 05/06/14 | WAS BAL | BO | 2V | 00112 | IFILL/SHERRILYN | 15600011 | -14.00 |
| 06/09/14 | 554 1509 97455 | 05/09/14 | NYP WAS | DO | 2V | 00112 | IFILL/SHERRILYN | 16000010 | 152.00 |
| 06/10/14 | 554 1616 76851 | 05/10/14 | WAS NYP | AO | 2V | 00112 | IFILL/SHERRILYN | 16100003 | 372.00 |
| 06/10/14 | 554 1616 76851 | 05/11/14 | NYP WAS | AO | 2V | 00112 | IFILL/SHERRILYN | 16100003 | -41.00 |
| 06/10/14 | 006 2361 35253 | 06/13/14 | LGA ATL LIT ATL LGA | HAHATATA | DL DL DL DL | 00108 | JENKINS/MARQUIS | | 742.00 |
| 06/10/14 | 006 2361 90734 | 06/24/14 | LGA ATL JAN ATL LGA | UEUEHDHD | DL DL DL DL | 00108 | JENKINS/MARQUIS | | 1,015.00 |
| 06/03/14 | 554 1540 73359 | 05/06/15 | NYP WAS | AO | 2V | 00100 | KORGAONKAR/NATA | 15400010 | 231.00 |
| 06/06/14 | 554 1578 10451 | 06/14/14 | BAL NYP | DO | 2V | 00100 | KORGAONKAR/NATA | 15700003 | 146.00 |




Monthly Finance Charge will be assessed on pastdue balances at a rate of 18% annually / 1.5% monthly.

| Account Service Representative | Overnight Delivery | Wire/ACH Transfer | Report Lost / Stolen Cards |
|---|---|---|---|
| SHARON ADAIR | JP Morgan | Account # 5003822 | Phone: (800) 555-8040 |
| Phone: 918-254-3707 | Attn: American Airlines | ABA 071-000-013 | Fax: (918) 254-3715 |
| Fax  : 918-254-3715 | Dept # 14796 | Box 70536 | Email: UATP@aa.com |
| Email: sharon.adair@aa.com | | | |
| | Box 70536 | Dept # 14796 | |
| | 131 S Dearborn 6th Floor | Phone:(312)732-8031 | |
| | Chicago IL 60603 | | |

## American Airlines

Messages:   Thank you for using the AA UATP Card. We now offer electronic statements.
If you are interested in an electronic statement or have any questions,
please contact your customer service representative listed at the bottom of each page.

Account Number: 14796   Date: 07/17/14

| Issue Date MDY | Ticket Number Airline/Form & Serial # | Travel Date MDY | Routing Frm To To To To | Segment 1 2 3 4 | Class 1 2 3 4 | Carriers 1 2 3 4 | Card Mem ber | Passenger Name | Customer Reference Number | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Summary** | | |
| | | | | | | | | Previous Balance | | 9,787.50 |
| | | | | | | | | Payments | | -5,846.00 |
| | | | | | | | | Past Due Amount | | 0.00 |
| | | | | | | | | Credit Adjustments | | 0.00 |
| | | | | | | | | Debit Adjustments | | 0.00 |
| | | | | | | | | New Charges | | 2,605.00 |
| | | | | | | | | Refunds | | -18.00 |
| | | | | | | | | Current Net Activity | | 2,587.00 |
| | | | | | | | | New Balance | | 6,528.50 |
| | | | | | | | | Payment | | 5,846.00 |
| | | | | | | | | Total | | 5,846.00 |
| 7/03/14 | 554 1840 694154 | | PHL WAS | DO | 2V | | 00073 | AUSTIN/REGINA | 18400003 | 111.00 |
| 7/08/14 | 006 2363 78065608/29/14 | CHS LGA CHS | YSYS | DL DL | | 00108 | COAXUM/LAVAUGHN | | 5.00 |
| 7/10/14 | 554 1915 15407211/07/14 | BAL NYP | YO | 2V | | 00112 | IFILL/SHERRILYN | 19100005 | 331.00 |
| 7/10/14 | 554 1915 15407211/07/14 | NYP BAL | YO | 2V | | 00112 | IFILL/SHERRILYN | 19100001 | -18.00 |
| 7/08/14 | 554 1891 69805908/07/14 | NYP BAL | BO | 2V | | 00112 | IFILL/SHERRILYN | 18900006 | 144.00 |
| 7/16/14 | 554 1976 706048 | | NYP BAL | BO | 2V | | 00112 | IFILL/SHERRILYN | 19700005 | 144.00 |
| 7/08/14 | 006 2363 13703107/15/14 | LGA ATL LIT ATL LGA | VAVATATA | DL DL DL DL | | 00108 | JENKINS/MARQUIS | | 320.00 |
| 7/02/14 | 554 1830 709076 | | NYP WAS | DO | 2V | | 00102 | KLEINMAN/RACHEL | 18300012 | 289.00 |
| 7/09/14 | 006 2363 49455207/17/14 | AUS ATL BOS | UAUA | DL DL | | 00100 | KORGAONKAR/NATA | | 260.00 |
| 7/09/14 | 006 2364 20801407/18/14 | JFK DCA | TA | DL | | 00073 | LEE/JIN HEE | | 133.00 |
| 7/11/14 | 006 2364 70474507/29/14 | JFK BUF LGA | XAUA | DL DL | | 00117 | LIN LJSE/MONIQU | | 390.00 |
| 7/02/14 | 554 1830 747075 | | NYP WAS | DO | 2V | | 00117 | LINLUSE/MONIQUE | 18300014 | 289.00 |
| 7/02/14 | 554 1830 705066 | | NYP WAS | DO | 2V | | 00121 | ROSS/DEUEL | 18300016 | 289.00 |



Monthly Finance Charge will be assessed on pastdue balances at a rate of 18% annually / 1.5% monthly.

| Account Service Representative | Overnight Delivery | Wire/ACH Transfer | Report Lost / Stolen Cards |
|---|---|---|---|
| SHARON ADAIR<br>Phone: 918-254-3707<br>Fax : 918-254-3715<br>Email: sharon.adair@aa.com | JP Morgan<br>Attn: American Airlines<br>Dept # 14796<br><br>Box 70536<br>131 S Dearborn 6th Floor<br>Chicago IL 60603 | Account # 5003822<br>ABA 071-000-013<br>Box 70536<br><br>Dept # 14796<br>Phone:(312)732-8031 | Phone: (800) 555-8040<br>Fax: (918) 254-3715<br>Email: UATP@aa.com |

Page 1 of 1

American Airlines

DETACH HERE AND MAIL THE TOP PORTION WITH YOUR PAYMENT TO THE PAYMENT ADDRESS ABOVE

Messages:
Thank you for using the AA UATP Card. We now offer electronic statements.
If you are interested in an electronic statement or have any questions,
please contact your customer service representative listed at the bottom of each page.

**Account Number: 14796  Date: 08/18/14**

| Issue Date MDY | Ticket Number Airline/Form & Serial # | Travel Date MDY | Routing Frm To To To To | Segment Class 1 2 3 4 | Carriers 1 2 3 4 | Card Mem-ber | Passenger Name | Customer Reference Number | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Summary** | |
| | | | | | | | | Previous Balance | 10,824.00 |
| | | | | | | | | Payments | -3,941.50 |
| | | | | | | | | Past Due Amount | 2,587.00 |
| | | | | | | | | Credit Adjustments | 0.00 |
| | | | | | | | | Debit Adjustments | 0.00 |
| | | | | | | | | New Charges | 7,221.40 |
| | | | | | | | | Refunds | 0.00 |
| | | | | | | | | Current Net Activity | 7,221.40 |
| | | | | | | | | New Balance | 14,103.90 |
| | | | | | | | | Payment | -3,941.50 |
| | | | | | | | | Total | -3,941.50 |
| 08/04/14 554 | 2160 62310905/08/15 | | NWK WAS | KO | 2V | | 00044 HAYGOOD/RYAN MR | 21600010 | 439.00 |
| 08/05/14 554 | 2170 72011405/08/15 | | WAS NWK | AO | 2V | | 00044 HAYGOOD/RYAN MR | 21700013 | 31.00 |
| 08/09/14 016 | 2418 03314408/12/14 | | EWR AUS EWR | UAUA | UA UA | | 00044 HAYGOOD/RYANPMR | | 918.20 |
| 08/05/14 526 | 2436 44248508/06/14 | | BWI MDW OMA MDW BWI | K K Q Q | WN WN WN WN | | 00112 IFILL/SHERRILYN | | 22.00 |
| 08/11/14 526 | 2437 78976208/14/14 | | SEA BWI | K | WN | | 00112 IFILL/SHERRILYN | | 585.10 |
| 08/05/14 554 | 2174 25303305/08/15 | | NYP BAL | AO | 2V | | 00112 IFILL/SHERRILYN | 21700014 | 166.00 |
| 08/11/14 016 | 7471 50365508/12/14 | | EWR SEA | EA | UA | | 00112 IFILL/SHERRILYN | | 542.10 |
| 08/11/14 890 | 0624 03933008/12/14 | | *** T/A FEE *** | | | | 00112 IFILL/SHERRILYN | | 30.00 |
| 08/14/14 006 | 2367 80199408/16/14 | | LGA STL LGA | QAQA | DL DL | | 00109 JENKINS/MARQUIS | | 834.20 |
| 08/17/14 006 | 2367 95174308/18/14 | | STL LGA | QA | DL | | 00109 JENKINS/MARQUIS | | 407.10 |
| 08/08/14 006 | 2185 53916608/12/14 | | JFK AUS | AA | DL | | 00100 KORGAONKAR/NATA | | 450.00 |
| 08/06/14 006 | 2366 97355108/13/14 | | JFK AUS | KA | DL | | 00100 KORGAONKAR/NATA | | 287.10 |
| 08/14/14 001 | 2392 24389508/18/14 | | JFK ORD DTW ORD LGA LA LAGA VA | AA AA AA AA | | | 00117 LIN LUSE/MONIQU | | 791.20 |
| 08/07/14 279 | 2116 47260608/11/14 | | EWR BOS DTW | VHVH | B6 B6 | | 00117 LINLUSE/MONIQUE | | 454.60 |
| 08/05/14 037 | 2368 36818308/06/14 | | DTW PHL EWR | LALA | US US | | 00117 LINLUSE/MONIQUE | | 360.60 |
| 08/13/14 554 | 2250 635062 | | NYP WAS | AO | 2V | | 00123 NELSON/JANAI | 22500007 | 383.00 |
| 08/11/14 016 | 2418 21677808/12/14 | | LGA IAH AUS IAH LGA SASATATA | UA UA UA UA | | | 00121 ROSS/DEUELMR | | 504.20 |

Monthly Finance Charge will be assessed on pastdue balances at a rate of 18% annually / 1.5% monthly.



| **Account Service Representative** | **Overnight Delivery** | **Wire/ACH Transfer** | **Report Lost / Stolen Cards** |
|---|---|---|---|
| SHARON ADAIR<br>Phone: 918-254-3707<br>Fax : 918-254-3715<br>Email: sharon.adair@aa.com | JP Morgan<br>Attn: American Airlines<br>Dept # 14796<br><br>Box 70536<br>131 S Dearborn 6th Floor<br>Chicago IL 60603 | Account # 5003822<br>ABA 071-000-013<br>Box 70536<br><br>Dept # 14796<br>Phone:(312)732-8031 | Phone: (800) 555-8040<br>Fax: (918) 254-3715<br>Email: UATP@aa.com |

Page 1 of 1

**American Airlines**



American Airlines


**UATP**

American Airlines, Inc.
7645 E. 63rd Street  MD 782
Tulsa, OK 74133-1275

| Account Number 14796 | Statement Number 14091714796 | Statement Date 09/17/14 | Due Date 10/17/14 |
|---|---|---|---|

| CURRENCY USD | CUR. NET ACTIVITY 11,061.08 | AMOUNT PAID 11,061.08 |
|---|---|---|

Mail Payment To:

**American Airlines, Inc.**
**Department  14796**
**P.O. Box 13691**
**Newark , NJ  07188**

NAACP LEGAL DEFENSE & EDUCATIONAL
FUND
ATTN: KEVIN THOMSON
40 RECTOR STREET
5th FLOOR
NEW YORK NY  10006

14091714796  0001106108  0

DETACH HERE AND MAIL THE TOP PORTION WITH YOUR PAYMENT TO THE PAYMENT ADDRESS ABOVE

Messages:       Thank you for using the AA UATP Card. We now offer electronic statements.
                If you are interested in an electronic statement or have any questions,
                please contact your customer service representative listed at the bottom of each page.

Account Number: 14796   Date: 09/17/14

| Issue Date MDY | Ticket Number Airline/Form & Serial # | Travel Date MDY | Routing Frm To To To To | Segment Class 1 2 3 4 | Segment Carriers 1 2 3 4 | Card Mem-ber | Passenger Name | Customer Reference Number | Amount |
|---|---|---|---|---|---|---|---|---|---|

**Summary**

| | |
|---|---|
| Previous Balance | 20,781.20 |
| Payments | -2,587.00 |
| Past Due Amount | 4,295.50 |
| Credit Adjustments | 0.00 |
| Debit Adjustments | 0.00 |
| New Charges | 11,087.08 |
| Refunds | -26.00 |
| Current Net Activity | 11,061.08 |
| New Balance | 29,255.28 |
| | |
| Payment | -2,587.00 |
| | |
| Total | -2,587.00 |

| Issue Date | Ticket # | Travel | Routing | Class | Carriers | Mem | Passenger | Ref # | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/16/14 554 | 2590 659065 | | NYP WAS | DO | 2V | | 00093 BANG/JOON | 25900020 | 133.00 |
| 09/14/14 554 | 2570 638082 | | BAL NYP | AO | 2V | | 00124 DIXON/MONIQUE | 25700002 | 258.00 |
| 09/05/14 526 | 2443 79536709/11/14 | BWI STL BWI | Y Q | WN WN | | 00124 DIXON/MONIQUE L | | 638.20 |
| 09/08/14 037 | 2372 33875109/23/14 | BWI CLT JAN CLT | BWI LBLBNBNB | US US US US | | 00124 DIXON/MONIQUELA | | 477.20 |
| 09/03/14 016 | 2420 77738709/03/14 | CRP IAH | EA | UA | | 00100 GREEN/BLAKEMR | | 238.10 |
| 09/16/14 016 | 2422 25524809/21/14 | LGA IAH CRP IAH | LGAOAQAQAQA | UA UA UA UA | | 00044 HAYGOOD/RYANPMR | | 742.20 |
| 09/10/14 554 | 2531 17311411/09/14 | NYP WAS | AO | 2V | | 00112 IFILL/SHERRILYN | 25300011 | 231.00 |
| 09/14/14 554 | 2576 75804511/09/14 | NYP WAS | AO | 2V | | 00112 IFILL/SHERRILYN | 25400009 | -26.00 |
| 09/16/14 554 | 2597 062115 | | NYP PHL | BO | 2V | | 00112 IFILL/SHERRILYN | 25900015 | 133.00 |
| 09/05/14 006 | 2368 73226510/01/14 | LGA ATL JAN ATL | LGATETEHDHD | DL DL DL DL | | 00108 JENKINS/MARQUIS | | 545.20 |
| 09/09/14 006 | 2368 90078609/16/14 | LGA ATL LIT LGA | UAUALALA | DL DL DL DL | | 00108 JENKINS/MARQUIS | | 511.20 |
| 09/16/14 554 | 2596 651980 | | NYP WAS | DO | 2V | | 00120 KEENAN/KEVIN | 25900022 | 250.00 |
| 09/05/14 554 | 2486 671073 | | NYP WAS | EO | 2V | | 00102 KLEINMAN/RACHEL | 24800006 | 58.00 |
| 09/16/14 016 | 2924 26577109/21/14 | LGA LGA | ED | UA | | 00100 KORGAONKAR/CHAN | | 200.00 |
| 09/14/14 016 | 2924 11118809/21/14 | LGA IAH | ED | UA | | 00100 KORGAONKAR/ECON | | 67.00 |
| 09/14/14 016 | 2924 11118909/22/14 | CRP IAH | ED | UA | | 00100 KORGAONKAR/ECON | | 24.00 |
| 09/11/14 016 | 2421 76521009/12/14 | CRP IAH LGA | OAOA | UA UA UA | | 00100 KORGAONKAR/NATA | | 371.10 |

Monthly Finance Charge will be assessed on pastdue balances at a rate of 18% annually / 1.5% monthly.

| Account Service Representative | Overnight Delivery | Wire/ACH Transfer | Report Lost / Stolen Cards |
|---|---|---|---|
| SHARON ADAIR | JP Morgan | Account # 5003822 | Phone: (800) 555-8040 |
| Phone: 918-254-3707 | Attn: American Airlines | ABA 071-000-013 | Fax: (918) 254-3715 |
| Fax  : 918-254-3715 | Dept # 14796 | Box 70536 | Email: UATP@aa.com |
| Email: sharon.adair@aa.com | | | |
| | Box 70536 | Dept # 14796 | |
| | 131 S Dearborn 6th Floor | Phone:(312)732-8031 | |
| | Chicago IL 60603 | | |

Page 1 of 2

American Airlines

Messages:
DETACH HERE AND MAIL THE TOP PORTION WITH YOUR PAYMENT TO THE PAYMENT ADDRESS ABOVE
Thank you for using the AA UATP Card. We now offer electronic statements.
If you are interested in an electronic statement or have any questions,
please contact your customer service representative listed at the bottom of each page.

**Account Number:** 14796   **Date:** 09/17/14

| Issue Date MDY | Ticket Number Airline/Form & Serial # | Travel Date MDY | Routing Frm To To To To | Segment Class 1 2 3 4 | Carriers 1 2 3 4 | Card Member | Passenger Name | Customer Reference Number | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/15/14 | 279 2118 | 40920209/25/14 | JFK MSY JFK | BHOI | B6 B6 | 00100 | KORGAONKAR/NATA | | 467.04 |
| 09/15/14 016 | 2422 | 07830409/21/14 | LGA IAH CRP IAH | LGAUAUASASA | UA UA UA UA | 00100 | KORGAONKAR/NATA | 0819-018 | 144.00 |
| 09/16/14 016 | 2422 | 28166009/21/14 | LGA IAH CRP IAH | LGAUAUAQAQA | UA UA UA UA | 00100 | KORGAONKAR/NATA | | 144.00 |
| 09/11/14 554 | 2540 | 44096 | NYP WAS | EO | 2V | 00073 | LEE/JIN HEE | 0844-015 | 772.20 |
| 09/07/14 037 | 2372 | 25733409/23/14 | LGA CLT JAN CLT | EWRLBLBLBLB | US US US | 00073 | LEE/JIN HEE | 25400002-30001 | 143.00 |
| 09/12/14 037 | 2372 | 24566509/07/14 | EBC FEE | YB | US | | LINLUSE/MONIQUE | 0325-018 | 461.20 |
| 09/10/14 554 | 2510 | 604080 | NYP WAS | YB | US | 00117 | LINLUSE/MONIQUE | 2223-001/1100 | 25.00 |
| 09/12/14 016 | 2421 | 88512209/15/14 | LGA IAD DTW | EO | 2V | 00117 | LINLUSE/MONIQUE | 25300016 - 30001 | 25.00 |
| 09/07/14 037 | 2181 | 77142509/08/14 | PHL DTW | HAHA | UA UA | 00117 | LINLUSE/MONIQUE | | 98.00 |
| 09/12/14 037 | 2181 | 82981709/12/14 | DTW CLT | YP | US | 00117 | LINLUSE/MONIQUE | | 263.60 |
| 09/05/14 037 | 2372 | 11641109/08/14 | EWR PHL DTW CLT | YP | US | 00117 | LINLUSE/MONIQUE | 2223-001/#100 | 29.00 |
| 09/08/14 890 | 0624 | 84507110/24/14 | *** T/A FEE *** | EAEA | US US | 00117 | LINLUSE/MONIQUE | | 48.00 |
| 09/10/14 006 | 0624 | 62417910/24/14 | BOS DCA BOS | BABA | DL DL | 00080 | MELTSNER/MICHAE | 3000 speaker used | 427.70 |
| 09/10/14 037 | 7492 | 17820809/16/14 | DCA DTW FWA | | | 00080 | MELTSNER/MICHAE | Reviro Card | 30.00 |
| 09/10/14 554 | 2539 | 527064 | NYP WAS | EO | US US UA | 00123 | NELSON/JANAI MS | -50 | 494.60 |
| 09/10/14 890 | 0625 | 16918109/16/14 | *** T/A FEE *** | DO | 2V | 00123 | NELSON/JANAI MS | -50 | 1,237.20 |
| 09/10/14 890 | 0625 | 16918409/16/14 | *** T/A FEE *** | | | 00123 | NELSON/JANAI MS | 25300013 30001 | 98.00 |
| 09/10/14 890 | 0625 | 16918809/16/14 | *** T/A FEE *** | | | 00123 | NELSON/JANAI MS | 25300012 | 146.00 |
| 09/11/14 001 | 2393 | 40519109/13/14 | HOU DFW DCA | | | 00123 | NELSON/JANAI MS | 50 | 15.00 |
| 09/11/14 016 | 2421 | 73025709/12/14 | CRP IAH | VAVA | AA AA | 00123 | NELSON/JANAI MS | | 15.00 |
| 09/04/14 554 | 2470 | 624007 | NYP WAS | EA | UA | 00121 | ROSS/DEUEL | | 30.00 |
| 09/15/14 554 | 2580 | 604032 | NYP WAS | EO | 2V | 00121 | ROSS/DEUEL | 0844-015 | 293.10 |
| | | | | DO | 2V | 00121 | ROSS/DEUEL | 24700012 | 238.10 |
| | | | | | | 00123 | SIMMONS/DIANE | 25800010 30001 | 133.00 |
| | | | | | | | | | 399.00 |



Monthly Finance Charge will be assessed on pastdue balances at a rate of 18% annually / 1.5% monthly.

| Account Service Representative | Overnight Delivery | Wire/ACH Transfer | Report Lost / Stolen Cards |
|---|---|---|---|
| SHARON ADAIR<br>Phone: 918-254-3707<br>Fax : 918-254-3715<br>Email: sharon.adair@aa.com | JP Morgan<br>Attn: American Airlines<br>Dept # 14796<br><br>Box 70536<br>131 S Dearborn 6th Floor<br>Chicago IL 60603 | Account # 5003822<br>ABA 071-000-013<br>Box 70536<br><br>Dept # 14796<br>Phone:(312)732-8031 | Phone: (800) 555-8040<br>Fax: (918) 254-3715<br>Email: UATP@aa.com |

Page 2 of 2

**American Airlines**



American Airlines

**UATP**

American Airlines, Inc.
7645 E. 63rd Street MD 782
Tulsa, OK 74133-1275

| Account Number | Statement Number | Statement Date | Due Date |
|---|---|---|---|
| 14796 | 15041714796 | 04/17/15 | 05/17/15 |

| CURRENCY | CUR.NET ACTIVITY | AMOUNT PAID |
|---|---|---|
| USD | 4,848.75 | 4848.75 |

Mail Payment To:

**American Airlines, Inc.**
**Department  14796**
**P.O. Box 13691**
**Newark , NJ  07188**

NAACP LEGAL DEFENSE & EDUCATIONAL
FUND
ATTN: KEVIN THOMSON
40 RECTOR STREET
5th FLOOR
NEW YORK NY  10006

15041714796  0000484875  3

---

DETACH HERE AND MAIL THE TOP PORTION WITH YOUR PAYMENT TO THE PAYMENT ADDRESS ABOVE
Messages:       Thank you for using the AA UATP Card. We now offer electronic statements.
       If you are interested in an electronic statement or have any questions,
       please contact your customer service representative listed at the bottom of each page.

Account Number: 14796  Date: 04/17/15

| Issue Date MDY | Ticket Number Airline/Form & Serial # | Travel Date MDY | Routing Frm To To To To | Segment Class 1 2 3 4 | Carriers 1 2 3 4 | Card Member | Passenger Name | Customer Reference Number | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Summary** | | |
| | | | | | | | Previous Balance | | 6,155.05 |
| | | | | | | | Payments | | 0.00 |
| | | | | | | | Past Due Amount | | 0.00 |
| | | | | | | | Credit Adjustments | | 0.00 |
| | | | | | | | Debit Adjustments | | 0.00 |
| | | | | | | | New Charges | | 5,426.95 |
| | | | | | | | Refunds | | -578.20 |
| | | | | | | | Current Net Activity | | 4,848.75 |
| | | | | | | | New Balance | | 11,003.80 |
| 04/06/15 037 2398 | 12809604/16/15 | BWI CLT MEM | | CLT NANA WD | US US | US 00124 DIXON/MONIQUELA | 0325-018 | | 390.70 |
| 04/08/15 037 2394 | 06747603/06/16 | PHL ATL | | VA | AA | 00127 FORTENBERRY/CAL | 80001 | | -230.10 |
| 04/13/15 554 1030 | 64802S | BWI NYP | | AO | 2V | 00112 GREENFIELD/JUAN 10300022 | 5145 | | 266.00 |
| 04/13/15 016 7588 | 64758204/16/15 | PHL EWR | | MA | UA | 00112 HARRIS/ANGEL SH | | | 437.10 |
| 04/13/15 279 7588 | 64758204/16/15 | JFK RDU | | VH | B6 | 00112 HARRIS/ANGEL SH | 5145 | | 259.10 |
| 04/13/15 890 0646 | 02024404/15/15 | *** T/A FEE *** | | | | 00112 HARRIS/ANGEL SH | | | 40.00 |
| 04/10/15 526 2499 | 25341804/10/15 | MDW BWI | | Y | WN | 00112 IFILL/SHERRILYN | | | 189.00 |
| 04/10/15 526 2499 | 26513204/10/15 | MDW DCA | | Y | WN | 00112 IFILL/SHERRILYN | 50/70500 | | -4.00 |
| 04/10/15 526 2499 | 29323604/10/15 | MDW LGA | | H | WN | 00112 IFILL/SHERRILYN | | | -90.00 |
| 04/02/15 554 0926 | 00810402/04/16 | NYP WAS | | BO | 2V | 00112 IFILL/SHERRILYN | | | 21.00 |
| 04/02/15 554 0926 | 00810402/04/16 | NYP WAS | | BO | 2V | 00112 IFILL/SHERRILYN 09200002 | | | -10.00 |
| 04/02/15 554 0929 | 97007802/04/16 | NYP BAL | | YO | 2V | 00112 IFILL/SHERRILYN 09200006 | 10/70500 | | 190.00 |
| 04/09/15 554 0990 | 72102409/04/15 | NYP BAL | | YO | 2V | 00112 IFILL/SHERRILYN 09900014 | | | 151.00 |
| 04/14/15 554 1040 | 70606S | BAL NYP | | YO | 2V | 00112 IFILL/SHERRILYN 10400009 | 10 | | 190.00 |
| 04/15/15 554 1050 | 720097 | NYP PHL | | YO | 2V | 00112 IFILL/SHERRILYN 10400010 | 10 | | -14.00 |
| 04/08/15 037 2394 | 06749603/06/16 | PHL ATL | | VA | AA | 00127 INGEBRETSEN/EMI | 52600 21006D | | 268.00 |
| 04/14/15 554 1040 | 535090 | WAS PHL | | AO | 2V | 00112 JONES/ELAINE 10400007 | 80001 | | -230.10 |
| 04/16/15 554 1060 | 419016 | WAS PHL | | YO | 2V | 00112 JONES/ELAINE 10600003 | 52000 21006D | | 156.40 |
| 04/08/15 554 0980 | 619130 | NYP PHL | | PO | 2V | 00120 KEENAN/KEVIN 09800026 | 52000 21006D | | 10.20 |
| 04/13/15 279 2129 | 68272804/12/15 | JFK MSY JFK | | ZHZH | B6 B6 | 00100 KORGAONKAR/NATA | 0414-015 | | 356.20 |

Monthly Finance Charge will be assessed on pastdue balances at a rate of 18% annually / 1.5% monthly.

| Account Service Representative | Overnight Delivery | Wire/ACH Transfer | Report Lost / Stolen Cards |
|---|---|---|---|
| SHARON ADAIR Phone: 918-254-3707 Fax : 918-254-3715 Email: sharon.adair@aa.com | JP Morgan Attn: American Airlines Dept # 14796 <br><br> Box 70536 131 S Dearborn 6th Floor Chicago IL 60603 | Account # 5003822 ABA 071-000-013 Box 70536 <br><br> Dept # 14796 Phone:(312)732-8031 | Phone: (800) 555-8040 Fax: (918) 254-3715 Email: UATP@aa.com |

Page 1 of 2



American Airlines

Messages: Thank you for using the AA UATP card. We now offer electronic statements.
If you are interested in an electronic statement or have any questions,
please contact your customer service representative listed at the bottom of each page.

**Account Number: 14796    Date: 04/17/15**

| Issue Date MDY | Ticket Number Airline/Form & Serial # | Travel Date MDY | Routing Frm To To To To | Segment Class 1 2 3 4 | Carriers 1 2 3 4 | Card Member | Passenger Name | Customer Reference Number | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/06/15 | 001 0611 56642 | 04/06/15 | RVU FEE | YP | | 00073 | LEE/JIN HEE | | 10.05 |
| 04/06/15 | 001 2300 96388 | 04/18/15 | JFK CLT MEM CLT LGA | NANANAVDVD | AA 16 16 AA | 00073 | LEE/JIN HEE | 0325-018 | 377.70 |
| 04/14/15 | 554 1041 127110 | | NYP PHL | KO | 2V | 00117 | LINLUSE/MONIQUE | 0100-11 | 273.00 |
| 04/02/15 | 037 2397 69774 | 04/06/15 | LGA CLT BHM CLT LGA | VAVASASA | US US US | 00117 | LINLUSE/MONIQUE | 0152-001 | 501.20 |
| 04/15/15 | 037 2399 26691 | 04/24/15 | LGA ORD | NA | AA | 00117 | LINLUSE/MONIQUE | 0100-001 | 175.10 |
| 04/16/15 | 554 1060 663005 | | NYP PHL | YO | 2V | 00123 | NELSON/JANAI | 10600004 | 270.00 |
| 04/15/15 | 554 1051 000047 | | NYP PHL | KO | 2V | 00128 | ROSS/DEUEL | 10500013 | 270.00 |
| 04/14/15 | 279 2129 73769 | 04/26/15 | JFK MSY JFK | WHZH | B6 B6 | 00128 | ROSS/DEUEL MR | 0100-11 + 0844-015 | 610.20 |
| 04/10/15 | 554 1000 645075 | | WAS NYP | EO | 2V | 00126 | SCHNAPPERCASTER | 10000009 | 104.00 |

 

Monthly Finance Charge will be assessed on pastdue balances at a rate of 18% annually / 1.5% monthly.

| Account Service Representative | Overnight Delivery | Wire/ACH Transfer | Report Lost / Stolen Cards |
|---|---|---|---|
| SHARON ADAIR<br>Phone: 918-254-3707<br>Fax : 918-254-3715<br>Email: sharon.adair@aa.com | JP Morgan<br>Attn: American Airlines<br>Dept # 14796<br><br>Box 70536<br>131 S Dearborn 6th Floor<br>Chicago IL 60603 | Account # 5003822<br>ABA 071-000-013<br>Box 70536<br><br>Dept # 14796<br>Phone:(312)732-8031 | Phone: (800) 555-8040<br>Fax: (918) 254-3715<br>Email: UATP@aa.com |

# American Airlines



American Airlines

**UATP**

American Airlines
PHX-RWE-ACR
4000 E. SKY HARBOR BLVD.
PHOENIX, AZ 85034

| | | | |
|---|---|---|---|
| Account Number | Statement Number | Statement Date | Due Date |
| 14796 | 15090214796 | 09/02/15 | 10/02/15 |

| CURRENCY | CUR.NET ACTIVITY | AMOUNT PAID |
|---|---|---|
| USD | 9,290.00 | 9,290.00 |

Mail Payment To:

**American Airlines, Inc.
Department 14796
P.O. Box 13691
Newark , NJ 07188**

NAACP LEGAL DEFENSE & EDUCATIONAL FUND
ATTN: KEVIN THOMSON
40 RECTOR STREET
5th FLOOR
NEW YORK NY 10006

15090214796 0000929000 8

---

Messages:   DETACH HERE AND MAIL THE TOP PORTION WITH YOUR PAYMENT TO THE PAYMENT ADDRESS ABOVE
Thank you for using the AA UATP Card. We now offer electronic statements.
If you are interested in an electronic statement or have any questions,
please contact your customer service representative listed at the bottom of each page.

Account Number: 14796   Date: 09/02/15

| Issue Date MDY | Ticket Number Airline/Form & Serial # | Travel Date MDY | Routing Frm To To To To | Segment Class 1 2 3 4 | Carriers 1 2 3 4 | Card Member | Passenger Name | Customer Reference Number | Amount |
|---|---|---|---|---|---|---|---|---|---|

**Summary**

| | |
|---|---|
| Previous Balance | 12,157.80 |
| Payments | -7,190.80 |
| Past Due Amount | 0.00 |
| Credit Adjustments | 0.00 |
| Debit Adjustments | 0.00 |
| New Charges | 9,701.20 |
| Refunds | -411.20 |
| Current Net Activity | 9,290.00 |
| New Balance | 14,257.00 |
| | |
| Payment | -7,190.80 |
| | |
| Total | -7,190.80 |

| Issue Date | Ticket Number | Travel Date | Frm To To To | Class | Carriers | Card Mbr | Passenger Name | Cust Ref | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 8/17/15 526 | 2135 53741408/25/15 | BWI CHS BWI | R R | WN WN | 00124 | DIXON/MONIQUE L | 30700 | 396.00 |
| 8/24/15 037 | 2414 61801609/10/15 | JAN CLT LGA CLT | JANSFSFSFSF | US US US US | 00122 | HARPER/JANICEM | 0108 | 411.20 |
| 9/01/15 001 | 2356 19088909/29/15 | LGA CLT MSY CLT | LGAOAOAOAOA | US OH US | 00133 | HARRIS/ANGEL | 0119-013 | 227.00 |
| 8/24/15 001 | 2308 95842909/10/15 | DAY ORD LGA CLT | DAYQDSAGDGD | MQ AA US OH | 00122 | HOLT/MARIA | | 619.70 |
| 8/25/15 006 | 2319 46909309/10/15 | LGA DTW DAY | UDUDUD | DL DL DL | 00122 | HOLT/MARIA | 0108 | 630.70 |
| 8/26/15 554 | 2380 602559 | NYP BAL | DO | 2V | 00112 | IFILL/SHERRILYN | 23800006  -10/70500 | 150.00 |
| 8/31/15 006 | 7676 57557109/04/15 | BWI ATL MGM ATL | BWIMAMAHFHF | DL DL DL DL | 00112 | IFILL/SHERRILYN | 50 | 769.70 |
| 8/31/15 890 | 0651 27359609/04/15 | *** T/A FEE *** | | | 00112 | IFILL/SHERRILYN | | 40.00 |
| 8/27/15 006 | 2319 97570508/31/15 | DCA ATL DCA | HAKA | DL DL | 00129 | KEMMITT/CHRISTO | 0811-006 | 636.20 |
| 8/30/15 554 | 2420 698552 | WAS NYP | DO | 2V | 00129 | KEMMITT/CHRISTO 24200001 4C045 | 138.00 |
| 9/01/15 554 | 2440 718575 | NYP WAS | DO | 2V | 00102 | KLEINMAN/RACHEL 24400005 1011 | 277.00 |
| 9/21/15 279 | 2136 80132008/26/15 | JFK AUS JFK | VHUI | B6 B6 | 00100 | KORGAONKAR/NATA | 08444-015 | -506.20 |
| 8/30/15 279 | 2137 26954509/24/15 | JFK MSY JFK | ZHVH | B6 B6 | 00100 | KORGAONKAR/NATA | 0800-001 | 445.20 |
| 8/27/15 016 | 2923 10590508/27/15 | AUS EWR | ED | UA | 00123 | NELSON /CHAN | 200.00 |
| 8/24/15 526 | 2137 56647308/27/15 | MSY EWR | L | WN | 00123 | NELSON/JANAI | 09444-015 | 330.00 |
| 8/24/15 001 | 7674 58194408/26/15 | JFK AUS | MA | AA | 00123 | NELSON/JANAI MS | | 446.10 |
| 8/24/15 006 | 7674 58194608/26/15 | LGA ATL MSY | KAKA | DL DL | 00123 | NELSON/JANAI MS | | 316.60 |

Monthly Finance Charge will be assessed on pastdue balances at a rate of 18% annually / 1.5% monthly.

| Account Service Representative | Overnight Delivery | Wire/ACH Transfer | Report Lost / Stolen Cards |
|---|---|---|---|
| SAMMIE HUNT | JP Morgan | Account # 5003822 | Phone: (800) 528-3819 |
| Phone: 480-693-2787 | Attn: American Airlines | ABA 071-000-013 | Fax: (480) 693-2230 |
| Fax : | Dept # 14796 | Box 70536 | Email: UATP@aa.com |
| Email: Sammie.Hunt@aa.com | | | |
| | Box 70536 | Dept # 14796 | |
| | 131 S Dearborn 6th Floor | Phone:(312)732-8031 | |
| | Chicago IL 60603 | | |

 

American Airlines

Thank you for using the AA UATP Card. We now offer electronic statements.
If you are interested in an electronic statement or have any questions,
please contact your customer service representative listed at the bottom of each page.

Account Number: 14796   Date: 09/02/15

| Issue Date MDY | Ticket Number Airline/Form & Serial # | Travel Date MDY | Frm | To | To | To | To | Class 1 2 3 4 | Carriers 1 2 3 4 | Card Mem-ber | Passenger Name | Customer Reference Number | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/24/15 | 016 7674 58194508 | 8/27/15 | AUS | IAH | LGA | | | MA MA | UA UA | 00123 | NELSON/JANAI MS | | 664.60 |
| 8/29/15 | 279 2137 23295308 | 8/29/15 | MSY | JFK | | | | HH | B6 | 00123 | NELSON/JANAI MS | | 463.10 |
| 8/24/15 | 890 0651 11226608 | 8/27/15 | *** | T/A FEE *** | | | | | | 00123 | NELSON/JANAI MS | | 30.00 |
| 8/24/15 | 890 0651 11226608 | 8/27/15 | *** | T/A FEE *** | | | | | | 00123 | NELSON/JANAI MS | | 30.00 |
| 8/24/15 | 890 0651 11226708 | 8/29/15 | *** | T/A FEE *** | | | | | | 00123 | NELSON/JANAI MS | | 40.00 |
| 8/25/15 | 006 2319 31057409 | 9/10/15 | JAN | ATL | LGA | ATL | JAN | TA TA TA TA | DL DL DL | 00122 | PARKER/JOYCE | | 377.20 |
| 8/24/15 | 047 2414 61801709 | 9/10/15 | JAN | CLT | LGA | CLT | JAN | SF SF SF SF | US US US US | 00122 | PARKER/JOYCE | | -411.20 |
| 8/24/15 | 047 2414 61801709 | 9/10/15 | JAN | CLT | LGA | CLT | JAN | SF SF SF SF | US US US US | 00122 | PARKER/JOYCE | | 411.20 |
| 8/19/15 | 006 2318 13740508 | 8/20/15 | MGM | ATL | LGA | | | UA UA | DL DL | 00128 | ROSS/DRUEL | | 270.50 |
| 9/01/15 | 554 2440 691597 | | WAS | NYP | | | | KO | 2V | 00126 | SCHNAPPERCASTER 24400013 | | 138.00 |
| 9/01/15 | 554 2440 748559 | | NYP | WAS | | | | KO | 2V | 00117 | SIMMONS/DIANE 24400007 | | 312.00 |
| 8/25/15 | 554 2370 722600 | | NYP | BWI | | | | DO | 2V | 00116 | ZARAGOZA/LILLIAN 23700012 | | 283.00 |
| 8/26/15 | 554 2380 656577 | | NYP | WAS | | | | DO | 2V | 00116 | ZARAGOZA/LILLIAN 23800007 | | 86.00 |




Monthly Finance Charge will be assessed on pastdue balances at a rate of 18% annually / 1.5% monthly.

| Account Service Representative | Overnight Delivery | Wire/ACH Transfer | Report Lost / Stolen Cards |
|---|---|---|---|
| SAMMIE HUNT<br>Phone: 480-693-2787<br>Fax  :<br>Email: Sammie.Hunt@aa.com | JP Morgan<br>Attn: American Airlines<br>Dept # 14796<br><br>Box 70536<br>131 S Dearborn 6th Floor<br>Chicago IL 60603 | Account # 5003822<br>ABA 071-000-013<br>Box 70536<br><br>Dept #  14796<br>Phone:(312)732-8031 | Phone: (800) 528-3819<br>Fax: (480) 693-2230<br>Email: UATP@aa.com |

Page 2 of 2

American Airlines

If you are interested in an electronic statement or have any questions,
please contact your customer service representative listed at the bottom of each page.

Account Number: 14796   Date: 05/17/16

| Issue Date MDY | Ticket Number Airline/Form & Serial # | Travel Date MDY | Routing Frm To To To To | Segment Class 1 2 3 4 | Carriers 1 2 3 4 | Card Mem-ber | Passenger Name | Customer Reference Number | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 05/10/16 | 554 1312 402590 | | NYP WAS | DO | 2V | 00149 | LINLUSE/MONIQUE | 13100004   0105 | 249.00 |
| 05/16/16 | 016 2924 685516 | 05/22/16 | BTV MSY | ED | UA | 00123 | NELSON    /CHAN | 70400 | 200.00 |
| 05/16/16 | 016 2924 685513 | 05/22/16 | BTV MSY | ED | UA | 00123 | NELSON    /RESE | | 50.00 |
| 05/16/16 | 554 1370 636549 | | WAS NYP | KO | 2V | 00123 | NELSON/JANAI | 13700014 } 20 | -105.00 |
| 05/16/16 | 554 1370 636549 | | NYP WAS | CO | 2V | 00123 | NELSON/JANAI | 13700010 } 20 | 467.00 |
| 05/09/16 | 279 7776 10509 | 05/23/16 | BTV JFK MSY JFK | RHRHVH | B6 B6 B6 | 00123 | NELSON/JANAI MS | 70400 | 611.50 |
| 05/09/16 | 890 0675 66989 | 05/23/16 | *** T/A FEE *** | | | 00123 | NELSON/JANAI MS | | 30.00 |
| 05/16/16 | 890 0676 131361 | | *** T/A FEE *** | | | 00123 | NELSON/JANAI MS — 20 | | 30.00 |
| 05/16/16 | 554 1370 645589 | | NYP WAS | BO | 2V | 00128 | ROSS/DEUEL | 13700012 —0800-001 | 285.00 |
| 05/16/16 | 279 2152 31884 | 05/23/16 | JFK MSY JFK | MHQH | B6 B6 | 00100 | ROSS/DEUEL MR   PNR   TRFQOA 0844-015 | | 624.20 |
| 05/06/16 | 526 2407 96034 | 06/01/16 | RDU PHX RDU | R W | WN WN | 00112 | SHAW/THEODORE M | | 444.96 |
| 05/11/16 | 890 0675 92956 | 05/23/16 | *** T/A FEE *** | | | 00112 | SHAW/THEODORE M | 10 | 30.00 |
| 05/12/16 | 006 2167 31799 | 05/23/16 | JFK MSY JFK | KRKR | DL DL | 00138 | WILDS/CHRISTOPH | | -105.00 |
| 05/13/16 | 554 1340 691567 | | NYP WAS | DO | 2V | 00138 | WILDS/CHRISTOPH | 13400003 70844-015 | 361.00 |

Monthly Finance Charge will be assessed on pastdue balances at a rate of 18% annually / 1.5% monthly.

| Account Service Representative | Overnight Delivery | Wire/ACH Transfer | Report Lost / Stolen Cards |
|---|---|---|---|
| SAMMIE HUNT<br>Phone: 480-693-2787<br>Fax  :<br>Email: Sammie.Hunt@aa.com | JP Morgan<br>Attn: American Airlines<br>Dept # 14796<br><br>Box 70536<br>131 S Dearborn 6th Floor<br>Chicago IL 60603 | Account # 5003822<br>ABA 071-000-013<br>Box 70536<br><br>Dept # 14796<br>Phone:(312)732-8031 | Phone: (800) 528-3819<br>Fax: (480) 693-2230<br>Email: UATP@aa.com |



American Airlines

**NAACP LDF, Hotel Fees**
**844-015 – Texas Voter ID Section 2,  From 6/1/2013 Through 2/8/2019**

Account Title: Hotel

| Account Code | Name | Date | Transaction Description | Amount | Note |
|---|---|---|---|---|---|
| 6425 | Korgaonkar, N. | 7/26/2013-07/26/2013 | Hotel | $376.74 | |
| | Korgaonkar, N. | 7/9/2013-7/11/2013 | Hotel | $902.48 | |
| | Korgaonkar, N. | 07/11/2013-07/12/2013 | Hotel | $228.85 | |
| | Korgaonkar, N. | 08/07/2013-08/09/2013 | Hotel | $438.00 | |
| | Korgaonkar, N. | 11/14/2013 | Hotel | $467.97 | |
| | Ross, D. | 02/11/2014-02/12/2014 | Hotel | $144.90 | |
| | Haygood, R. | 03/04/2014-03/05/14 | Hotel | $177.10 | |
| | Korgaonkar, N. | 03/04/2014-03/05/2014 | Hotel | $177.10 | |
| | Korgaonkar, N. | 04/22/2014-04/24/2014 | Hotel | $664.70 | |
| | Haygood, R. | 03/31/2014-04/01/214 | Hotel | $171.35 | |
| | Korgaonkar, N. | 05/19/2014-05/21/2014 | Hotel | $630.20 | |
| | Korgaonkar, N. | 05/01/2014-05/02/2014 | Hotel | $143.84 | |
| | Korgaonkar, N. | 05/01/2014-05/02/2014 | Hotel | $143.84 | |
| | Ross, D. | 04/30/2014-05/1/2014 | Hotel | $257.39 | |
| | Haygood, R. | 05/7/2014-05/9/2014 | Hotel | $664.70 | |
| | Korgaonkar, N. | 06/16/2014- 06/19/2014 | Hotel | $792.39 | |
| | Korgaonkar, N. | 06/19/2014-06/20/2014 | Hotel | $286.35 | |
| | Haygood, R. | 06/16/2014-06/16/2014 | Hotel | $518.31 | |
| | Korgaonkar, N. | 07/28/2014-07/30/2014 | Hotel | $429.38 | |
| | Haygood, R. | 07/23/2014-07/26/2014 | Hotel | $902.10 | 2 Rooms: Vernon Burton |
| | Korgaonkar, N. | 08/25/2014-08/26/2014 | Hotel | $244.53 | |
| | Haygood, R. | 8/25/2014-08/26/2014 | Hotel | $244.53 | |
| | Haygood, R. | 08/26/2014-08/27/2014 | Hotel | $194.35 | |
| | Haygood, R. | 08/26/2014-08/27/2014 | Hotel | $373.74 | |
| | Ross, D. | 08/31/2014-09/12/2014 | Hotel | $1,120.19 | |
| | Ross, D. | 08/27/2014-08/29/2014 | Hotel | $384.18 | |
| | Leah Aden, L. | 08/31/2014-09/12/2014 | Hotel | $529.00 | |
| | Haygood, R. | 08/31/2014-09/12/2014 | Hotel | $1,454.75 | |
| | Blake Green | 08/31/2014-09/03/2014 | Hotel | $558.90 | |
| | Haygood, R. | 09/21/2014-09/22/2014 | Hotel | $799.25 | |
| **Total** | | | | **$14,421.11** | |



# Hilton
UNIVERSITY OF HOUSTON

HILTON UNIVERSITY OF HOUSTON
4800 Calhoun Road | Houston, Texas | 77004-3028
T: 832 531 6300 | F: 832 531 6301
W: hilton.com

NAME AND ADDRESS:
Korgaonkar, Natasha

| | |
|---|---|
| Room: | 402/Q2 |
| Arrival Date: | 7/24/2013   1:25:00PM |
| Departure Date: | 7/26/2013   8:50:00AM |
| Adult/Child: | 1/0 |
| Room Rate: | 161.00 |

RATE PLAN          L-AA
HH# 163495632 BLUE
AL:
CAR:

CONFIRMATION NUMBER : 3529562624

7/26/2013      PAGE      1

| DATE | REFERENCE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 7/24/2013 | 933702 | *ERIC'S | ~~$18.87~~ |
| 7/24/2013 | 933725 | PARKING | ~~$15.00~~ |
| 7/24/2013 | 933726 | GUEST ROOM | $161.00 |
| 7/24/2013 | 933726 | STATE TAX | $9.66 |
| 7/24/2013 | 933726 | COUNTY TAX | $3.22 |
| 7/24/2013 | 933726 | CITY TAX | $11.27 |
| 7/24/2013 | 933726 | SPORTS AUTHORITY TAX | $3.22 |
| 7/25/2013 | 933901 | *ERIC'S | ~~$29.90~~ |
| 7/25/2013 | 934005 | PARKING | ~~$15.00~~ |
| 7/25/2013 | 934006 | GUEST ROOM | $161.00 |
| 7/25/2013 | 934006 | STATE TAX | $9.66 |
| 7/25/2013 | 934006 | COUNTY TAX | $3.22 |
| 7/25/2013 | 934006 | CITY TAX | $11.27 |
| 7/25/2013 | 934006 | SPORTS AUTHORITY TAX | $3.22 |
| 7/26/2013 | 934101 | MC *3679 | ($455.51) |

376.74

* * BALANCE * *          $0.00

| | | |
|---|---|---|
| ACCOUNT NO. | DATE OF CHARGE | FOLIO NO./CHECK NO. |
| | | 190456          A |
| CARD MEMBER NAME | AUTHORIZATION | INITIAL |
| ESTABLISHMENT NO. & LOCATION   ESTABLISHMENT AGREES TO TRANSMIT TO CARD HOLDER FOR PAYMENT | PURCHASES & SERVICES | |
| | TAXES | |
| | TIPS & MISC. | |
| CARD MEMBER'S SIGNATURE | TOTAL AMOUNT | 0.00 |
| MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND. | PAYMENT DUE UPON RECEIPT | |

HILTON HHONORS
WALDORF ASTORIA HOTELS & RESORTS
CONRAD HOTELS & RESORTS
Hilton HOTELS & RESORTS
DOUBLETREE BY HILTON
EMBASSY SUITES
Hilton Garden Inn
Hampton
HOMEWOOD SUITES BY HILTON
HOME2 SUITES BY HILTON
Hilton Grand Vacations

AMERICAS • EUROPE • MIDDLE EAST • AFRICA • ASIA • AUSTRALASIA

_Tepa_



## Hilton

4000 CALHOUN
HOUSTON, TX 77204
TELEPHONE (713) 741-2447 • FAX (713) 743-2498
RESERVATIONS
www.hilton.com or 1 800 HILTONS

| NAME & ADDRESS |
|---|

KORGAONKAR, NATASHA
40 RECTOR STREET
FLOOR 5
NEW YORK, NY 10006
US

| | | |
|---|---|---|
| ROOM | 805/Q2 | |
| ARRIVAL DATE | 7/9/2013 | 6:42:00PM |
| DEPARTURE DATE | 7/11/2013 | 9:26:00AM |
| ADULT/CHILD | 1/0 | |
| ROOM RATE | $389.00 | |
| RATE PLAN | LV0 | |
| Hhonors # | 16349563 | BLUE |
| AL: | | |

CONFIRMATION NUMBER : 3523781628

7/11/2013      PAGE      1

_Eric's –_
_Room Service_
_$ 59.64_

| DATE | DESCRIPTION | ID | REF NO | CHARGES | CREDITS | BALANCE |
|---|---|---|---|---|---|---|
| 7/9/2013 | *ERIC'S | LINTR | 929809 | $31.98 | | |
| 7/9/2013 | PARKING | LSG | 929919 | $15.00 | | |
| 7/9/2013 | GUEST ROOM | LSG | 929920 | $389.00 | | |
| 7/9/2013 | STATE TAX | LSG | 929920 | $23.34 | | |
| 7/9/2013 | COUNTY TAX | LSG | 929920 | $7.78 | | |
| 7/9/2013 | CITY TAX | LSG | 929920 | $27.23 | | |
| 7/9/2013 | SPORTS AUTHORITY TAX | LSG | 929920 | $7.78 | | |
| 7/10/2013 | *ERIC'S | LINTR | 930010 | $13.83 | | |
| 7/10/2013 | PARKING | LSG | 930245 | $15.00 | | |
| 7/10/2013 | GUEST ROOM | LSG | 930246 | $389.00 | | |
| 7/10/2013 | STATE TAX | LSG | 930246 | $23.34 | | |
| 7/10/2013 | COUNTY TAX | LSG | 930246 | $7.78 | | |
| 7/10/2013 | CITY TAX | LSG | 930246 | $27.23 | | |
| 7/10/2013 | SPORTS AUTHORITY TAX | LSG | 930246 | $7.78 | total | 902 48 |
| 7/11/2013 | *ERIC'S | LINTR | 930325 | $13.83 | | |
| 7/11/2013 | MC *3679 | CRR | 930359 | | $999.90 | |
| | BALANCE | | | | | $0.00 |

### EXPENSE REPORT SUMMARY

| | 7/9/2013 | 7/10/2013 | 7/11/2013 | STAY TOTAL |
|---|---|---|---|---|
| ROOM & TAX | $455.13 | $455.13 | $0.00 | $910.26 |
| MISCELLANEOUS | $15.00 | $15.00 | $0.00 | $30.00 |
| FOOD & BEVERAGE | $31.98 | $13.83 | $13.83 | $59.64 |
| DAILY TOTAL | $502.11 | $483.96 | $13.83 | $999.90 |

| ACCOUNT NO | | |
|---|---|---|
| MC *3679 | | |

| CARD MEMBER NAME | | |
|---|---|---|
| KORGAONKAR, NATASHA | | |

| ESTABLISHMENT NO & LOCATION | ESTABLISHMENT AGREES TO TRANSMIT TO CARD HOLDER FOR |
|---|---|

| DATE OF CHARGE | FOLIO |
|---|---|
| 07/09/13  6:42:00PM | 189907 A |

| AUTHORIZATION | INITIAL |
|---|---|
| 092349 | |

| PURCHASES & SERVICES | |
|---|---|

| TAXES | |
|---|---|

| TIPS & MISC | |
|---|---|

| TOTAL AMOUNT | |
|---|---|

F
O
L
I
O

MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RETURNED FOR A CASH REFUND
PAYMENT DUE UPON RECEIPT

Sheraton Austin
701 East 11. Street
Austin, TX 78701
512-478-1111
http://www.starwood.com/





**Sheraton**
HOTELS & RESORTS

| Ms. Korgaonkar, Natasha | Page Number | 1 | Invoice Nbr | 1000085891 |
|---|---|---|---|---|
| 99 Hudson St | Guest Number | 568106 | Arrive Date | 07-11-2013 |
| New York, NY 10013-2815 | Folio ID | A | Depart Date | 07-12-2013 |
| | No. Of Guest | 1 | | |
| | Room Number | 1111 | | |
| | Time | 07-12-2013 03:11 | | |

### Information Invoice

| Date | Reference | Description | |
|---|---|---|---|
| 07-11-2013 | RT1111 | Room Charge | $199.00 |
| 07-11-2013 | RT1111 | State Tax | $11.94 |
| 07-11-2013 | RT1111 | City/Local Tax | $17.91 |
| 07-11-2013 | RT1111 | Parking Valet - Overnight | $26.00 |
| 07-11-2013 | RT1111 | Valet Sales Tax | $2.15 |
| 07-11-2013 | 7276 | Lobby Bar | $6.00 |
| 07-11-2013 | 6156 | Room Service | $16.70 |
| 07-12-2013 | MC | Mastercard | $279.70 |
| | | ** Total | $0.00 |
| | | ** Balance | $0.00 |

298.85

        For your convenience, we have prepared this zero-balance folio
indicating a $0 balance on your account. Please be advised that any charges not
reflected on this folio will be charged to the credit card on file with the
hotel.  While this folio reflects a $0 balance, your credit card may not be
charged until after your departure.  You are ultimately responsible for paying
all of your folio charges in full.

|  |
|---|
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |

Tell us about your stay. www.sheraton.com/reviews

Thank you for choosing the Sheraton Austin Hotel at the Capitol.  Be our fan on
Facebook & follow us on www.twitter.com/sheratonaustin !

Continued on the next page



# HOTEL ZAZA

HOUSTON MUSEUM DISTRICT

Natasha Korgaonkar
40 Rector St
6th floor
New York NY 10006

| | |
|---|---|
| Room No. | : 0207 |
| Arrival | : 08/07/13 |
| Departure | : 08/09/13 |
| Page No. | : 1 of 2 |
| User ID | : KROYSTER |

INFORMATION INVOICE

Thank You For Staying With Hotel ZaZa Houston                    08/09/13

| Date | Description | Charges USD | Credits USD |
|---|---|---|---|
| 08/07/13 | Monarch Lounge Lunch Food | 14.00 | |
| 08/07/13 | Monarch Lounge Gratuity | 5.00 | |
| 08/07/13 | Monarch Lounge Lunch Sales Tax | 1.16 | |
| 08/07/13 | Valet Parking | 27.00 | |
| 08/07/13 | Valet Parking Tax | 2.23 | |
| 08/07/13 | Room Charge | 219.00 | |
| 08/07/13 | County Tax | 8.76 | |
| 08/07/13 | State Tax | 13.14 | |
| 08/07/13 | City Tax | 15.33 | |
| 08/08/13 | Monarch Lounge Dinner Food | 62.00 | |
| 08/08/13 | Monarch Lounge Liquor | 12.00 | |
| 08/08/13 | Monarch Lounge Wine | 12.00 | |
| 08/08/13 | Monarch Lounge Gratuity | 18.00 | |
| 08/08/13 | Monarch Lounge Dinner Sales Ta | 5.12 | |
| 08/08/13 | Valet Parking | 27.00 | |
| 08/08/13 | Valet Parking Tax | 2.23 | |
| 08/08/13 | Room Charge | 219.00 | |
| 08/08/13 | County Tax | 8.76 | |
| 08/08/13 | State Tax | 13.14 | |
| 08/08/13 | City Tax | 15.33 | |
| 08/08/13 | Master Card | | 700.20 |

438





MAGNOLIA
HOTELS

1100 Texas Ave. Houston, TX 77002
www.magnoliahotels.com

**Ms. Natasha Korgaonkar**
99 Hudson Street 16th Floor
NEW YORK NY 10006
UNITED STATES

# Receipt

Invoice date          11/14/2013
Our reference         HOU-F466521 /A

| Guest | **Ms. Natasha Korgaonkar** | | Arrival 10/14/2013 | Departure **10/16/2013** | Room | **1703** |
|---|---|---|---|---|---|---|

| Date | Description | Ref. | Quantity | Unit Price | Total ($) |
|---|---|---|---|---|---|
| 10/14/2013 | Room Service | 3002 | 3 | | -28.82 |
| 10/14/2013 | Overnight Parking | | 1 | 28.00 | -28.00 |
| 10/14/2013 | State Sales Tax PARKING (8.25) | | 1 | 2.31 | 2.31 |
| 10/14/2013 | Room Charge | | 1 | 199.00 | 199.00 |
| 10/14/2013 | City Occupancy Tax | | 1 | 13.93 | 13.93 |
| 10/14/2013 | State Occupancy Tax | | 1 | 11.94 | 11.94 |
| 10/14/2013 | Stadium/Arena Tax | | 1 | 3.98 | 3.98 |
| 10/14/2013 | County Occupancy Tax | | 1 | 3.98 | 3.98 |
| 10/15/2013 | IRD Bottled Water | | 1 | 6.00 | 6.00 |
| 10/15/2013 | Room Service | 1009 | 3 | | -24.47 |
| 10/15/2013 | Room Charge | | 1 | 199.00 | 199.00 |
| 10/15/2013 | City Occupancy Tax | | 1 | 13.93 | 13.93 |
| 10/15/2013 | State Occupancy Tax | | 1 | 11.94 | 11.94 |
| 10/15/2013 | Stadium/Arena Tax | | 1 | 3.98 | 3.98 |
| 10/15/2013 | County Occupancy Tax | | 1 | 3.98 | 3.98 |
| 10/16/2013 | Overnight Parking | 10-15-13 | 1 | 28.00 | -28.00 |
| 10/16/2013 | State Sales Tax PARKING (8.25) | | 1 | 2.31 | 2.31 |
| 10/16/2013 | MC ****3679 Auth: 059864 | | 1 | -585.57 | -585.57 |
| **Ms. Natasha Korgaonkar** | | | | **Total:** | 0.00 |

|  | |
|---|---|
| Total Invoice | 585.57 |
| Total Paid | -585.57 |
| Total Due | 0.00 |

*$467.97*

Be sure to visit all of our hotels in Denver, Dallas, Houston, and Omaha.
MagnoliaHotels.com

*$6.00*
*Bottle Water.*

**Express Check Out:** We have provided you with two copies of your receipt. One copy is yours to keep and the other is to turn in with your keys in the Express Check - Out Box located in the lobby of the hotel.

I agree that my liability for any charges incurred by me is not waived and agree
to be held personally liable in the event that the indicated person, company or
association fails to pay for any part of the full amount of these charges. Interest will be
charged on any overdue balance.

**Signature X** _____

Invoice

Page 1 of 1

**Holiday Inn**

|  |  | 37 | 02-12-14 |
|---|---|---|---|

| Deuel Ross<br>40 Rector Street, 5th Fl<br>New York Ny<br>New York NY 10006<br>United States | Folio No. : <br>A/R Number : <br>Group Code : <br>Company : NAACP<br>Membership No. : PC   295811427<br>Invoice No. : | Room No. : **717**<br>Arrival : **02-11-14**<br>Departure : **02-12-14**<br>Conf. No. : **65967575**<br>Rate Code : **IDAVT**<br>Page No. : **1 of 1** |
|---|---|---|

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| 02-11-14 | *Accommodation | 126.00 | |
| 02-11-14 | State Occupancy Tax | 7.56 | |
| 02-11-14 | City Occupancy Tax | 11.34 | |
| 02-11-14 | Valet Parking | 15.00 | |
| 02-12-14 | MasterCard | | 159.90 |

Thank you for staying at the Holiday Inn Corpus Christi Marina. Qualifying points for this stay will automatically be credited to your account. To make additional reservations online, update your account information or view your statement please visit www. priorityclub.com. We look forward to welcoming you back soon.

| Total | 159.90 | 159.90 |
|-------|--------|--------|
| Balance | 0.00 | |

**Guest Signature:** _____

I have received the goods and / or services in the amount shown heron. I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

K - 084L.015



# Holiday Inn

03-05-14

| Ryan Haygood<br>2160 Madeson Ave<br>USA_0001 10037<br>United States | Folio No.          : <br>A/R Number         : <br>Group Code         : <br>Company            : Leisiure<br>Membership No.    : <br>Invoice No.        : | Room No.  : **1821**<br>Arrival   : **03-04-14**<br>Departure : **03-05-14**<br>Conf. No. : **61511907**<br>Rate Code : **IGCOR**<br>Page No.  : **1 of 1** |
|---|---|---|

| Date | Description | Charges | Credits |
|---|---|---|---|
| 03-04-14 | *Accommodation | 154.00 | |
| 03-04-14 | State Occupancy Tax | 9.24 | |
| 03-04-14 | City Occupancy Tax | 13.86 | |
| 03-04-14 | Valet Parking | 15.00 | |
| 03-05-14 | MasterCard | | 192.10 |
| | **Total** | 192.10 | 192.10 |
| | **Balance** | 0.00 | 177.1 |

**Guest Signature:** _____

I have received the goods and / or services in the amount shown heron. I agree that my liablity for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.



0844-015
US v Texas

# Holiday Inn

03-05-14

| | | | | |
|---|---|---|---|---|
| Natasha Korgaonkar | Folio No. | : | Room No. : | **1803** |
| 2160 Madeson Ave | A/R Number | : | Arrival : | **03-04-14** |
| | Group Code | : | Departure : | **03-05-14** |
| | Company | : **Leisiure** | Conf. No. : | **61511898** |
| | Membership No. | : | Rate Code : | **IGCOR** |
| | Invoice No. | : | Page No. : | **1 of 1** |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 03-04-14 | *Accommodation | 154.00 | |
| 03-04-14 | State Occupancy Tax | 9.24 | |
| 03-04-14 | City Occupancy Tax | 13.86 | |
| 03-05-14 | MasterCard | | 177.10 |
| | **Total** | **177.10** | **177.10** |
| | **Balance** | **0.00** | |

**Guest Signature:** _____

I have received the goods and / or services in the amount shown heron. I agree that my liability for this bill is not waived and agree to be held
personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If
a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

Holiday Inn Marina
707 North Shoreline Boulevard
Corpus Christi, TX 78401
Telephone: 361-882-1700 Fax:361-882-3113

Sheraton Austin
701 East 11th Street
Austin, TX 78701
512-478-1111
http://www.starwood.com/



**Sheraton**
HOTELS & RESORTS

0844-01

| Korgaonkar, Natasha | Page Number | 1 | | |
|---|---|---|---|---|
| | Guest Number | 635453 | Arrive Date | 04-22-2014 22:24 |
| 99 Hudson Street | Folio ID | A | Depart Date | 04-24-2014 13:37 |
| New York, NY 10013 | No. Of Guest | 1 | | |
| | Room Number | 1031 | | |
| | Time | 06-13-2014 14:11 | | |

### Duplicate Invoice

| Date | Reference | Description | Charges | Credits |
|---|---|---|---|---|
| 04-22-2014 | RT1031 | Room Charge | $289.00 | |
| 04-22-2014 | RT1031 | Hotel State Tax | $17.34 | |
| 04-22-2014 | RT1031 | Hotel City Tax | $26.01 | |
| 04-22-2014 | RT1031 | Parking Valet - Overnight | $30.00 | |
| 04-22-2014 | RT1031 | Valet Sales Tax | $2.48 | |
| 04-23-2014 | RT1031 | Room Charge | $289.00 | |
| 04-23-2014 | RT1031 | Hotel State Tax | $17.34 | |
| 04-23-2014 | RT1031 | Hotel City Tax | $26.01 | |
| 04-23-2014 | RT1031 | Parking Valet - Overnight | $30.00 | |
| 04-23-2014 | RT1031 | Valet Sales Tax | $2.48 | |
| 04-24-2014 | MC | Mastercard | | $-729.66 |
| | | ** Total | $729.66 | $-729.66 |
| | | ** Balance | $0.00 | |

*(handwritten: 664.70)*

### ******For Authorization Purpose Only******
#### NATASHA M KORGAONKAR

| Authorization Date | Credit Card | Code | Auth |
|---|---|---|---|
| 04-22-2014 | XXXX3679 | 034006 | 838.00 |

For your convenience, we have prepared this zero-balance folio
indicating a $0 balance on your account. Please be advised that any
charges not reflected on this folio will be charged to the credit card on
file with the hotel. While this folio reflects a $0 balance, your credit
card may not be charged until after your departure. You are ultimately
responsible for paying all of your folio charges in full.

                                                          0.00
                                                          0.00
                                                          0.00
                                                          0.00
                                                          0.00

Tell us about your stay. www.sheraton.com/reviews

*Holiday Inn*

|  |  | 33 | 04-01-14 |
|---|---|---|---|

| Ryan Haygood<br>106 Hansbury Ave<br>Newark NJ 07112<br>United States | Folio No.      :<br>A/R Number   :<br>Group Code    :<br>Company       : **LEISURE**<br>Membership No. :<br>Invoice No.     : | Room No.  : **307**<br>Arrival     : **03-31-14**<br>Departure  : **04-01-14**<br>Conf. No.  : **65144333**<br>Rate Code : **IGCOR**<br>Page No.   : **1 of 1** |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 03-31-14 | *Accommodation | 149.00 | |
| 03-31-14 | State Occupancy Tax | 8.94 | |
| 03-31-14 | City Occupancy Tax | 13.41 | |
| 03-31-14 | Valet Parking | 15.00 | |
| 03-31-14 | MasterCard | | 186.35 |
| | **Total** | **186.35** | **186.35** |
| | **Balance** | **0.00** | |

Guest Signature: _____

I have received the goods and / or services in the amount shown heron. I agree that my liablity for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

Sheraton Austin
701 East 11th Street
Austin, TX 78701
512-478-1111
http://www.starwood.com/



Sheraton®
HOTELS & RESORTS

| | | | | | |
|---|---|---|---|---|---|
| Ms. Korgaonkar, Natasha | Page Number | 1 | | | |
| 40 Rector St Fl 5 | Guest Number | 635333 | Arrive Date | 05-19-2014 21:12 | |
| New York, NY 10006-1738 | Folio ID | A | Depart Date | 05-21-2014 13:50 | |
| | No. Of Guest | 1 | Agent | DSTEVENS | |
| | Room Number | 702 | | | 0844-015 |
| | Time | 05-21-2014 14:00 | | | |

## Invoice

| Date | Reference | Description | Charges | Credits |
|---|---|---|---|---|
| 05-19-2014 | RT702 | Room Charge | $274.00 | |
| 05-19-2014 | RT702 | Hotel State Tax | $16.44 | |
| 05-19-2014 | RT702 | Hotel City Tax | $24.66 | |
| 05-19-2014 | RT702 | Parking Valet - Overnight | $30.00 | |
| 05-19-2014 | RT702 | Valet Sales Tax | $2.48 | |
| 05-19-2014 | 7503 | Room Service | $31.47 | |
| 05-20-2014 | RT702 | Room Charge | $274.00 | |
| 05-20-2014 | RT702 | Hotel State Tax | $16.44 | |
| 05-20-2014 | RT702 | Hotel City Tax | $24.66 | |
| 05-20-2014 | RT702 | Parking Valet - Overnight | $30.00 | |
| 05-20-2014 | RT702 | Valet Sales Tax | $2.48 | |
| 05-20-2014 | 5872 | Lobby Bar | $11.99 | |
| 05-20-2014 | 7525 | Room Service | $17.36 | |
| 05-21-2014 | 7552 | Room Service | $10.95 | |
| 05-21-2014 | MC | Mastercard | | $-766.93 |
| | | ** Total | $766.93 | $-766.93 |
| | | ** Balance | $0.00 | |

*630.2* ✓

---

### ***For Authorization Purpose Only***
### NATASHA M KORGAONKAR

| Date | Credit Card | Code | Authorized |
|---|---|---|---|
| 05-19-2014 | XXXX3679 | 020282 | 794.60 |

Thank you for choosing the Sheraton Austin Hotel at the Capitol.  Be our
fan on Facebook & follow us on www.twitter.com/sheratonaustin !

Continued on the next page



0844-015

06-23-14

| | | |
|---|---|---|
| Natasha Korgaonkar | Folio No.        : 28444 | Room No. : 310 |
| 40 Rector St. | A/R Number   : | Arrival         : 05-01-14 |
| New York NY 10006 | Group Code   : | Departure    : 05-02-14 |
| United States | Company       : NAACP Legal Defense Fund | Conf. No.     : 61024522 |
| | Membership No. : | Rate Code   : IGCOR |
| | Invoice No.     : | Page No.     : 1 of 1 |

| Date | Description | | Charges | Credits |
|---|---|---|---|---|
| 05-01-14 | *Accommodation | | 124.00 | |
| 05-01-14 | State Tax - Room | | 7.44 | |
| 05-01-14 | City Tax - Room | | 7.44 | |
| 05-01-14 | County Tax | | 4.96 | |
| 05-02-14 | MasterCard | XXXXXXXXXXXX3679 | | 143.84 |
| | | Total | 143.84 | 143.84 |
| | | Balance | 0.00 | |

Guest Signature: _____

I have received the goods and / or services in the amount shown heron. I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

Owned and Operated by All Seasons Hospitality and Investments LLC

Holiday Inn Express & Suites Waller
31380 FM 2920 Waller, TX 77484
Telephone: (936) 372-3700 Fax: (936) 372-3701



0844-015

06-23-14

| | | |
|---|---|---|
| Natasha Korgaonkar<br>40 Rector St.<br>New York NY 10006<br>United States | Folio No.      : **28445**<br>A/R Number   :<br>Group Code   :<br>Company      : **NAACP Legal Defense Fund**<br>Membership No. :<br>Invoice No.     : | Room No. : **312**<br>Arrival     : **05-01-14**<br>Departure : **05-02-14**<br>Conf. No. : **61024857**<br>Rate Code : **IGCOR**<br>Page No. : **1 of 1** |

| Date | Description | | Charges | Credits |
|---|---|---|---|---|
| 05-01-14 | *Accommodation | | 124.00 | |
| 05-01-14 | State Tax - Room | | 7.44 | |
| 05-01-14 | City Tax - Room | | 7.44 | |
| 05-01-14 | County Tax | | 4.96 | |
| 05-02-14 | American Express | XXXXXXXXXXX1001 | | 143.84 |
| | | **Total** | 143.84 | 143.84 |
| | | **Balance** | 0.00 | |

Guest Signature: _____

I have received the goods and / or services in the amount shown heron. I agree that my liablity for this bill is not waived and agree to be held
personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If
a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

Owned and Operated by All Seasons Hospitality and Investments LLC

Holiday Inn Express & Suites Waller
31380 FM 2920 Waller, TX 77484
Telephone: (936) 372-3700 Fax: (936) 372-3701

Holiday Inn Express & Suites                                        Page 1 of 1



View with Images ▢    Mobile Reservations ▢

Reservations | Explore Hotels | Customer Care | IHG® Rewards Club

⬛ Front Desk: 1-713-6529400                    Connect with us: ▢ ▢ ▢

0844-015

# We've Updated Your Reservation

**Your New Confirmation Number is 64224911.**

Thanks for contacting us about your reservation. We've made the changes you requested and we're looking forward to your stay. If there's anything else we can do for you, please let us know.

**Reservation and Hotel Details**

| | | ⊞ MODIFY RESERVATION |
|---|---|---|
| Guest Name: | DUEL ROSS | ⟲ CANCEL RESERVATION |
| Number of Rooms: | 1 | VIEW ALL RESERVATIONS |
| Room Type: | 1 KING BED EXECUTIVE SUITE NONSMOKING | CUSTOMER CARE |
| Rate Type: | 1,000 Bonus Point Package: 1,000 Bonus Points for Every Night | ⬚ MAKE A RESERVATION |

Number of Guests:    1 adult(s)

Check-In:    Wed 30 Apr 2014 03:00 PM

Check-Out:    Thu 1 May 2014 12:00 PM

Rate Description:    Exclusive to IHG® Rewards Club members. Earn Faster with this package offer - Earn 1,000 bonus IHG Rewards Club points for each night when you book the 1,000 Bonus Point Package. Membership in IHG Rewards Club is free! Points can be redeemed at any time for a variety of rewards, including free hotel stays starting at just 10,000 points, airline miles, name-brand merchandise and more. Book now to take advantage of this special offer!

Smoking Preference:    Nonsmoking

Cancellation Policy:    Canceling your reservation before 6:00 PM (local hotel time) on Wednesday, 30 April, 2014 will result in no charge. Canceling your reservation after 6:00 PM (local hotel time) on 30 April, 2014, or failing to show, will result in a charge of 1 night per room to your credit card. Taxes may apply. Failing to call or show before check-out time after the first night of a reservation will result in cancellation of the remainder of your reservation.

**IHG** Rewards Club

We're excited to share the new IHG®Rewards Club with you. Join to make the most of your travels.

Join now

## Local Information and Attractions

Learn about things to see and do near your hotel.

⬚ See What's Nearby

Explore dining options at the hotel and in the nearby area.

⬚ See Dining Options

HOUSTON-DWTN CONV CTR .
1810 BELL STREET
HOUSTON TX 77003
Front Desk: 1-713-6529400

Room Rate Per Night:    Wed 30 Apr 2014 - Thu 1 May 2014    $219.99 (USD)

Tax:    $37.40 (USD)

Estimated Total Price:    $257.39 (USD)

⬚ View Cancellation Policy and Complete Room & Rate Details

O844 ᐳ/S

OMNI ~ HOTELS & RESORTS
downtown | austin
700 San Jacinto @ 8th Street
Austin, TX 78701
Phone: 512-476-3700 • Fax: 512-397-4888
Reservations: 800-843-6664

700 SAN JACINTO
AUSTIN  TX  78701
Tele- 512-476-3700    Fax- 512-397-4888

HAYGOOD, RYAN

**Room Number:** 1224
**Daily Rate:** $289.00
**Room Type:** DDN
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | | RATE CODE | MKT GROUP | ACCOUNT |
|---------|-----------|-------------|--|-----------|-----------|---------|
| 05/07/14 | 05/09/14 | XXXXXXXXXXXX8928 | | BAR4 | BAR4 | 13601148615 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 05/07/14 | 1224 | ANCHO'S RESTAURANT | 1224/9599/20:13/ANCHO'S RESTAURANT | $41.10 |
| 05/07/14 | 1224 | ROOM CHARGE | #1224 HAYGOOD, RYAN | $289.00 |
| 05/07/14 | 1224 | CITY OCCUPANCY TAX 9% | CITY OCCUPANCY TAX 9% | $26.01 |
| 05/07/14 | 1224 | STATE OCCUPANCY TAX 6% | STATE OCCUPANCY TAX 6% | $17.34 |
| 05/08/14 | 1224 | ROOM CHARGE | #1224 HAYGOOD, RYAN | $289.00 |
| 05/08/14 | 1224 | CITY OCCUPANCY TAX 9% | CITY OCCUPANCY TAX 9% | $26.01 |
| 05/08/14 | 1224 | STATE OCCUPANCY TAX 6% | STATE OCCUPANCY TAX 6% | $17.34 |
| 05/09/14 | 1224 | MASTERCARD | MASTERCARD | ($705.80) |

664.7

**TOTAL DUE:**          $0.00

# 1-800-THE-OMNI

TERMS:   DUE AND PAYABLE UPON PRESENTATION.  I AGREE
THAT MY LIABILITY FOR THIS BILL IS NOT WAIVED AND AGREE
TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE
INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY
FOR ANY PART OR THE FULL AMOUNT OF THESE CHARGES.



## MAGNOLIA
#### HOTELS

1100 Texas Ave. Houston, TX 77002
www.magnoliahotels.com

Natasha Korgaonkar

0844-015

UNITED STATES

# Receipt

| | |
|---|---|
| Invoice date | 7/25/2014 |
| Our reference | HOU-F507654 /A |
| Your reference | 427788277 |

| Guest | Natasha Korgaonkar | | Arrival 6/16/2014 | Departure 6/19/2014 | Room | 1901 |
|---|---|---|---|---|---|---|

| Date | Description | Ref. | Quantity | Unit Price | Total ($) |
|---|---|---|---|---|---|
| 6/16/2014 | Room Charge | | 1 | 209.00 | 209.00 |
| 6/16/2014 | City Occupancy Tax | | 1 | 14.63 | 14.63 |
| 6/16/2014 | State Occupancy Tax | | 1 | 12.54 | 12.54 |
| 6/16/2014 | Stadium/Arena Tax | | 1 | 4.18 | 4.18 |
| 6/16/2014 | County Occupancy Tax | | 1 | 4.18 | 4.18 |
| 6/17/2014 | Room Service | 2002 | 3 | | -21.89 |
| 6/17/2014 | Minibar | 73352 | 1 | 3.63 | -3.63 |
| 6/17/2014 | State Sales Tax (8.25) | 73352 | 1 | 0.30 | 0.30 |
| 6/17/2014 | Room Charge | | 1 | 234.00 | 234.00 |
| 6/17/2014 | City Occupancy Tax | | 1 | 16.38 | 16.38 |
| 6/17/2014 | State Occupancy Tax | | 1 | 14.04 | 14.04 |
| 6/17/2014 | Stadium/Arena Tax | | 1 | 4.68 | 4.68 |
| 6/17/2014 | County Occupancy Tax | | 1 | 4.68 | 4.68 |
| 6/18/2014 | Cafe Paris | | 1 | 8.12 | -8.12 |
| 6/18/2014 | IRD Bottled Water | | 1 | 6.00 | -6.00 |
| 6/18/2014 | Room Charge | | 1 | 234.00 | 234.00 |
| 6/18/2014 | City Occupancy Tax | | 1 | 16.38 | 16.38 |
| 6/18/2014 | State Occupancy Tax | | 1 | 14.04 | 14.04 |
| 6/18/2014 | Stadium/Arena Tax | | 1 | 4.68 | 4.68 |
| 6/18/2014 | County Occupancy Tax | | 1 | 4.68 | 4.68 |
| 6/19/2014 | MC ****3679 Auth: 049718 | | 1 | -823.91 | -823.91 |
| 6/19/2014 | MC ****3679 Auth: 017356 | | 1 | -8.12 | -8.12 |

| Natasha Korgaonkar | | | Total: | 0.00 |
|---|---|---|---|---|
| | | | Total Invoice | -832.03 |
| | | | Total Paid | -832.03 |
| | | | Total Due | 0.00 |

792.39

Be sure to visit all of our hotels in Denver, Dallas, Houston, and Omaha.
MagnoliaHotels.com

**Express Check Out:** We have provided you with two copies of your receipt. One copy is yours to keep and the other is to turn in with your keys in the Express Check - Out Box located in the lobby of the hotel.

I agree that my liability for any charges incurred by me is not waived and agree
to be held personally liable in the event that the indicated person, company or
association fails to pay for any part of the full amount of these charges. Interest will be
charged on any overdue balance.

**Signature X** _____

Invoice

Page 1 of 1

Sheraton Austin
701 East 11th Street
Austin, TX 78701
512-478-1111
http://www.starwood.com/



**Sheraton**
HOTELS & RESORTS

O 844-015

| | | | | |
|---|---|---|---|---|
| Ms. Korgaonkar, Natasha | Page Number | 1 | | |
| 40 Rector St Fl 5 | Guest Number | 648366 | Arrive Date | 06-19-2014 12:21 |
| New York, NY 10006-1738 | Folio ID | A | Depart Date | 06-20-2014 11:29 |
| | No. Of Guest | 1 | Agent | DSTEVENS |
| | Room Number | 604 | | |
| | | Invoice | | |

| Date | Reference | Description | Charges | Credits |
|---|---|---|---|---|
| 06-19-2014 | RT604 | Room Charge | $249.00 | |
| 06-19-2014 | RT604 | Hotel State Tax | $14.94 | |
| 06-19-2014 | RT604 | Hotel City Tax | $22.41 | |
| 06-19-2014 | RT604 | Parking Valet - Overnight | $30.00 | |
| 06-19-2014 | RT604 | Valet Sales Tax | $2.48 | |
| 06-19-2014 | 8671 | Room Service | $32.75 | |
| 06-20-2014 | 2000 | Lobby Bar | $11.00 | |
| 06-20-2014 | MC | Mastercard | | $-362.58 |
| | | ** Total | $362.58 | $-362.58 |
| | | ** Balance | $0.00 | |

*286.35* (handwritten)

***For Authorization Purpose Only***
NATASHA M KORGAONKAR

| Date | Credit Card | Code | Authorized |
|---|---|---|---|
| 06-19-2014 | XXXX3679 | 083633 | 361.05 |

0.00
0.00
0.00
0.00
0.00

Tell us about your stay. www.sheraton.com/reviews



O 844 —

| Reservation Number: | HOU-F507655 | DATE: | 6/18/2014 | | Arrival Date: | 06/16/2014 |
|---|---|---|---|---|---|---|
| **Ryan** | | **Haygood** | | | Departure Date: | 06/18/2014 |
| | | | | | Room Number: | 1918 |

## HOTEL FOLIO - EXPRESS CHECK OUT

| DATE  TIME | DESCRIPTION | Folio | QUANTITY | Cost |
|---|---|---|---|---|
| 06/16/2014  00:52 | Overnight Parking | A | 1 | -$28.00 |
| 06/16/2014  00:52 | State Sales Tax PARKING (8.25 | A | 1 | -$2.31 |
| 06/16/2014  01:17 | IPO Expedia | A | 1 | $209.00 |
| 06/16/2014  01:17 | City Occupancy Tax | A | 1 | $14.63 |
| 06/16/2014  01:17 | State Occupancy Tax | A | 1 | $12.54 |
| 06/16/2014  01:17 | Stadium/Arena Tax | A | 1 | $4.18 |
| 06/16/2014  01:17 | County Tax | A | 1 | $4.18 |
| 06/17/2014  02:19 | IPO Expedia | A | 1 | $234.00 |
| 06/17/2014  02:19 | City Occupancy Tax | A | 1 | $16.38 |
| 06/17/2014  02:19 | State Occupancy Tax | A | 1 | $14.04 |
| 06/17/2014  02:19 | Stadium/Arena Tax | A | 1 | $4.68 |
| 06/17/2014  02:19 | County Tax | A | 1 | $4.68 |
| 06/17/2014  02:50 | Overnight Parking | A | 1 | $28.00 |
| 06/17/2014  02:50 | State Sales Tax PARKING (8.25 | A | 1 | $2.31 |
| 06/17/2014  22:13 | IRD Bottled Water | A | 1 | $6.00 |
| 06/17/2014  22:14 | Minibar Food | A | 1 | $3.63 |
| 06/17/2014  22:14 | State Sales Tax (8.25) | A | 1 | $0.30 |

**HOU-F507655**

$588.86

518.31

**Express Check Out:** We have provided you with two copies of your receipt. One copy is yours to keep and the other is to turn in with your keys in the Express Check - Out Box located in the lobby of the hotel.

**Magnolia Hotel**
1100 Texas Ave. Houston TX 77002
Phone: (713)221-0011
www.magnoliahotels.com

## Diane Simmons - Embassy Suites Confirmation #85817424

| | |
|---|---|
| **From:** | "Embassy Suites Confirmed" <embassysuites@res.hilton.com> |
| **To:** | "dsimmons@naacpldf.org" <dsimmons@naacpldf.org> |
| **Date:** | 7/21/2014 5:55 PM |
| **Subject:** | Embassy Suites Confirmation #85817424 |

*0844-015*



**Embassy Suites Lubbock**
5215 South Loop 289 | Lubbock | TX | United
States 79424
T: 1-806-771-7000 | F: 1-806-771-7100



**RESERVATION
CONFIRMATION**

| Rooms & Suites | | Dining | | Amenities & Services | | Map & Directions |
|---|---|---|---|---|---|---|

Thank you for booking with us, Natasha Korgaonkar

Confirmation: 85817424          Modify Reservation

Hilton HHonors® Number:      163495632

Arrival:              28 Jul 2014  3:00 PM

Departure:        30 Jul 2014  12:00 PM

HILTON
**HHONORS**

Welcome
**Natasha
Korgaonkar**

HHonors Status:
BLUE

Account:
163495632

Points as of
Jul 21, 2014:
44,030



 View account

### Rate Information:
Rate Type:
   AARP
Rate per night:            189.99  USD
Total for Stay per Room:
    Rate            379.98 USD
    Taxes           49.40 USD
    Total          429.38 USD

**Total for Stay:**       429.38 USD
Includes estimated taxes and service charges. (Gratuities not included.)

**Tax:**
• 13.00% per room per night

**Additional Charges:**
• Self parking: 0.00/night


HHONORS POINTS
UPGRADE
Guaranteed room upgrade
with HHonors Points

Upgrade with points

### Room Information:
Rooms:          1                    ⊘ We are a smoke-free hotel
Clients:         1 Adult
Room Type:    1 KING BED NONSMOKING
Preferences:   Away From Elevator; High Floor
Your room type preferences have been submitted with your reservation, and
are subject to hotel availability.

**DOUBLE YOUR HHONORS.**
EARN DOUBLE POINTS
OR DOUBLE MILES.


Sign up >

### Rate Rules and Cancellation Policy:
• Your reservation is guaranteed for late arrival.
• Please contact us should you need to cancel your reservation.
• Cancellations are required by 4PM on 26 Jul 2014 local hotel time.

 Hotels.com

Page 1 of 2

TX. ID - 0844015

Hotels.com

This booking has been completed.
You don't need to get in touch to reconfirm it as it's all confirmed for you. Just look forward to your stay.
Your Hotels.com confirmation number: 117752159774. Thank you for booking with Hotels.com

**Booking details**

 Club Quarters World Trade Center
140 Washington St
New York, NY
10006
US
+12125771133

**Summary & Room Charges**

| | |
|---|---|
| Check in: | Wednesday, July 23, 2014 |
| Check out: | Saturday, July 26, 2014 |
| Duration: | 3 nights |
| Room type: | Standard Room, Non Smoking |
| Total rooms: | 1 |

Room 1Standard Room, Non Smoking

| | | |
|---|---|---|
| Number of nights: | 3 nights | |
| Number of guests: | demon burton , 2 adults | |
| Preferences*: | Non Smoking, Queen Bed | |
| Nightly charges: | Wednesday, July 23, 2014 | USD 339.00 |
| | Thursday, July 24, 2014 | USD 259.00 |
| | Friday, July 25, 2014 | USD 179.00 |
| | Taxes & fees | USD 125.10 |
| | Total: | USD 902.10 |

* Please note: Room preferences and Special requests cannot be guaranteed. Special requests are subject to availability upon check-in and may incur additional charges.

**Payment Information**

Name on card: ryan haygood
Card type:      MasterCard
Card number:  XXXXXXXXXXXX8928
Billing address: 10006
                US

**Additional hotel information**

Checking in:
Extra-person charges may apply and vary depending on hotel policy.
Government-issued photo identification and a credit card or cash deposit are required at check-in for incidental charges.
Special requests are subject to availability upon check-in and may incur additional charges. Special requests cannot be guaranteed.
• The name on the credit card used at check-in to pay for incidentals must be the primary name on the guestroom reservation.

Amenity highlights:
Gold LEED certified, Club Quarters World Trade Center is across from the rising Freedom Tower, also known as One World Trade Center, The World Financial Center, with its restaurants, retailers, Winter Garden, and arts center, is about two blocks away. Just beyond are the gardens, parks, and riverfront esplanade of Battery Park City. Ferries to the Statue of Liberty and Ellis Island depart from the lower tip of Manhattan, a half-mile from the hotel.

This club-style New York hotel has a restricted entry for greater security and privacy. A Member Service Desk/Concierge is available 24 hours a day. A private Club Room offers complimentary coffee, tea, newspapers, magazines, and games. Other amenities include a fitness room, and complimentary use of wireless throughout the hotel, bottled water, coffee, tea and use of computers and printers.

The hotel's 20th floor restaurant terrace overlooks the city. In-room dining is available from local restaurants and delivered to guestrooms by hotel staff.

Additional hotel amenities include access to the View of the World Terrace Club, a year round indoor restaurant and bar with panoramic views of downtown New York City, and valet parking (surcharge) with in/out privileges.

Notification and fees:
Self parking costs USD 37 per night (a different rate applies for extended parking)

Valet parking costs USD 49 per day with in/out privileges

Breakfast is offered for an extra charge of USD 11 per person (approximately)

**Hotel Terms & Conditions**
Extra-person charges may apply and vary depending on hotel policy.
Government-issued photo identification and a credit card or cash deposit are required at check-in for incidental charges.
Special requests are subject to availability upon check-in and may incur additional charges. Special requests cannot be guaranteed.
• The name on the credit card used at check-in to pay for incidentals must be the primary name on the guestroom reservation.

Cancellation Policy



**MAGNOLIA** HOTELS

*08.1-015*

| Reservation Number: | HOU-F1000287 | DATE: | 8/26/2014 | | |
|---|---|---|---|---|---|
| Natasha | | Korgaonkar | | Arrival Date: | 08/25/2014 |
| | | | | Departure Date: | 08/26/2014 |
| | | | | Room Number: | 1704 |

## HOTEL FOLIO - EXPRESS CHECK OUT

| DATE | TIME | DESCRIPTION | Folio | QUANTITY | Cost |
|---|---|---|---|---|---|
| 08/25/2014 | 02:36 | Best Available Rate 3 | A | 1 | $209.00 |
| 08/25/2014 | 02:36 | City Occupancy Tax | A | 1 | $14.63 |
| 08/25/2014 | 02:36 | State Occupancy Tax | A | 1 | $12.54 |
| 08/25/2014 | 02:36 | Stadium/Arena Tax | A | 1 | $4.18 |
| 08/25/2014 | 02:36 | County Tax | A | 1 | $4.18 |
| 08/25/2014 | 12:33 | Room Service | A | 1 | ~~$21.00~~ |
| 08/25/2014 | 12:33 | Room Service | A | 1 | ~~$1.73~~ |
| 08/25/2014 | 12:33 | Room Service | A | 1 | ~~$6.91~~ |

HOU-FI000287

~~$274.17~~

*244.53*

*Duplicate Receipt*
*(only counting one)*

**Express Check Out:** We have provided you with two copies of your receipt. One copy is yours to keep and the other is to turn in with your keys in the Express Check-Out Box located in the lobby of the hotel.

**Magnolia Hotel**
1100 Texas Ave. Houston TX 77002
Phone: (713)221-0011
www.magnoliahotels.com



**Reservation Number:** HOU-F1000288  **DATE:** 8/26/2014

**Ryan**          **Haygood**

Arrival Date: 08/25/2014
Departure Date: 08/26/2014
Room Number: 1702

## HOTEL FOLIO - EXPRESS CHECK OUT

| DATE TIME | | DESCRIPTION | Folio | QUANTITY | Cost |
|---|---|---|---|---|---|
| 08/25/2014 | 02:35 | Best Available Rate 3 | A | 1 | $209.00 |
| 08/25/2014 | 02:35 | City Occupancy Tax | A | 1 | $14.63 |
| 08/25/2014 | 02:35 | State Occupancy Tax | A | 1 | $12.54 |
| 08/25/2014 | 02:35 | Stadium/Arena Tax | A | 1 | $4.18 |
| 08/25/2014 | 02:35 | County Tax | A | 1 | $4.18 |
| 08/25/2014 | 21:59 | Lodgenet Movie | A | 1 | $16.99 |
| 08/25/2014 | 21:59 | State Sales Tax (8.25) | A | 1 | $1.40 |
| 08/25/2014 | 22:25 | Room Service | A | 1 | $28.00 |
| 08/25/2014 | 22:25 | Room Service | A | 1 | $2.31 |
| 08/25/2014 | 22:25 | Room Service | A | 1 | $6.00 |
| 08/25/2014 | 22:25 | Room Service | A | 1 | $8.38 |
| 08/25/2014 | 23:01 | Minibar Non Alc. | A | 1 | $4.24 |
| 08/25/2014 | 23:01 | State Sales Tax (8.25) | A | 1 | $0.35 |
| 08/25/2014 | 23:01 | Minibar Non Alc. | A | 1 | $4.24 |
| 08/25/2014 | 23:01 | State Sales Tax (8.25) | A | 1 | $0.35 |
| 08/25/2014 | 23:23 | Minibar Food | A | 1 | $3.63 |
| 08/25/2014 | 23:23 | State Sales Tax (8.25) | A | 1 | $0.30 |

HOU-F1000288

$320.72

*244.53* (handwritten)

*Mini Bar Food/
Drinks.
$15.74* (handwritten)

**Express Check Out: We have provided you with two copies of your receipt. One copy is yours to keep and the other is to turn in with your keys in the Express Check - Out Box located in the lobby of the hotel.**

**Magnolia Hotel**
1100 Texas Ave. Houston TX 77002
Phone: (713)221-0011
www.magnoliahotels.com

# OMNI ❋ HOTELS & RESORTS™
## corpus christi | texas
900 North Shoreline Blvd.
Corpus Christi, TX 78401
Phone: 361-887-1600 • Fax: 361-887-6715
Reservations: 800-843-6664

HAYGOOD, RYAN

**Room Number:** 839
**Daily Rate:** 169.00
**Room Type:** DDNB

US

**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 8/26/2014 | 8/27/2014 | XXXXXXXXXXXX1624 | BAR5 | BAR5 | 14501783282 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 8/26/2014 | 839 | VALET PARKING $18 | VALET PARKING $18 | $18.00 |
| 8/26/2014 | 839 | ROOM CHARGE | #839 HAYGOOD, RYAN | $169.00 |
| 8/26/2014 | 839 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $15.21 |
| 8/26/2014 | 839 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $10.14 |
| 8/27/2014 | 839 | MASTERCARD | MASTERCARD | ($212.35) |

*114,35*

**TOTAL DUE:**            $0.00

TERMS:   DUE AND PAYABLE UPON PRESENTATION.   I AGREE THAT MY LIABILITY FOR THIS
BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE
INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL
AMOUNT OF THESE CHARGES.

# OMNI ❦ HOTELS & RESORTS

## corpus christi | texas

900 North Shoreline Blvd.
Corpus Christi, TX 78401
Phone: 361-887-1600 • Fax: 361-887-6715
Reservations: 800-843-6664

HAYGOOD, RYAN

**Room Number:** 825
**Daily Rate:** 169.00
**Room Type:** DDNB
**No. of Guests:** 1 / 0

US

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 8/26/2014 | 8/27/2014 | XXXXXXXXXXXX1624 | BAR5 | BAR5 | 14501783283 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 8/26/2014 | 825 | REPUBLIC OF TEXAS | 825/9879/23:20/REPUBLIC OF TEXAS | $179.39 |
| 8/26/2014 | 825 | ROOM CHARGE | #825 HAYGOOD, RYAN | $169.00 |
| 8/26/2014 | 825 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $15.21 |
| 8/26/2014 | 825 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $10.14 |
| 8/27/2014 | 825 | MASTERCARD | MASTERCARD | ($373.74) |

**CREDIT DUE:** ($0.00)

TERMS:   DUE AND PAYABLE UPON PRESENTATION.   I AGREE THAT MY LIABILITY FOR THIS
BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE
INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL
AMOUNT OF THESE CHARGES.

e 1 of 2

# OMNI ⚜ HOTELS & RESORTS™
## corpus christi | texas
900 North Shoreline Blvd.
Corpus Christi, TX 78401
Phone: 361-887-1600 • Fax: 361-887-6715
Reservations: 800-843-6664

ROSS, DUEL                                     Room Number: 645
NAACP LEGAL DEFENSE                            Daily Rate: 115.00
                                               Room Type: DDNB
  US                                           No. of Guests: 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---|---|---|---|---|---|
| 8/31/2014 | 9/12/2014 | XXXXXXXXXXXX0855 | CBEND | ESP | 14501765084 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|---|---|---|---|---|
| 8/31/2014 | 645 | ROOM CHARGE | #645 ROSS, DUEL | $115.00 |
| 8/31/2014 | 645 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 8/31/2014 | 645 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/1/2014 | 645 | GLASS PAVILION RESTAURANT | 645/6386/09:23/GLASS PAVILION RESTAURANT | $24.40 |
| 9/1/2014 | 645 | WIFI INTERNET ACCESS | 645/1/00:29/WIFI INTERNET ACCESS | $14.95 |
| 9/1/2014 | 645 | ROOM CHARGE | #645 ROSS, DUEL | $115.00 |
| 9/1/2014 | 645 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/1/2014 | 645 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/2/2014 | 645 | ROOM CHARGE | #645 ROSS, DUEL | $115.00 |
| 9/2/2014 | 645 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/2/2014 | 645 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/3/2014 | 645 | ROOM CHARGE | #645 ROSS, DUEL | $115.00 |
| 9/3/2014 | 645 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/3/2014 | 645 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/4/2014 | 645 | ROOM CHARGE | #645 ROSS, DUEL | $115.00 |
| 9/4/2014 | 645 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/4/2014 | 645 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/5/2014 | 645 | MASTERCARD | MC***0855 HOUSE LIMIT | ($1,800.00) |
| 9/5/2014 | 645 | ROOM CHARGE | #645 ROSS, DUEL | $115.00 |
| 9/5/2014 | 645 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/5/2014 | 645 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/6/2014 | 645 | ROOM SERVICE BAYFRONT | 645/6674/08:00/ROOM SERVICE BAYFRONT | $27.30 |
| 9/6/2014 | 645 | TOPSIDER LOUNGE | 645/3480/17:30/TOPSIDER LOUNGE | $5.41 |
| 9/6/2014 | 645 | ROOM CHARGE | #645 ROSS, DUEL | $115.00 |
| 9/6/2014 | 645 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/6/2014 | 645 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/7/2014 | 645 | ROOM CHARGE | #645 ROSS, DUEL | $115.00 |
| 9/7/2014 | 645 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/7/2014 | 645 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/8/2014 | 645 | ROOM SERVICE BAYFRONT | 645/6772/09:00/ROOM SERVICE BAYFRONT | $24.30 |
| 9/8/2014 | 645 | GUEST LAUNDRY BAYFRONT | 146613,614,615,627,628,629,630 | $109.34 |

**CONTINUED ON NEXT PAGE**

TERMS: DUE AND PAYABLE UPON PRESENTATION. I AGREE THAT MY LIABILITY FOR THIS
BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE
INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL
AMOUNT OF THESE CHARGES.



08444-015

e 2 of 2

# OMNI ⚜ HOTELS & RESORTS

### corpus christi | texas

900 North Shoreline Blvd.
Corpus Christi, TX 78401
Phone: 361-887-1600 • Fax: 361-887-6715
Reservations: 800-843-6664

ROSS, DUEL
NAACP LEGAL DEFENSE

Room Number: 645
Daily Rate: 115.00
Room Type: DDNB
No. of Guests: 1 / 0

US

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 8/31/2014 | 9/12/2014 | XXXXXXXXXXXX0855 | CBEND | ESP | 14501765084 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 9/8/2014 | 645 | ROOM CHARGE | #645 ROSS, DUEL | ($115.00) |
| 9/8/2014 | 645 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/8/2014 | 645 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/9/2014 | 645 | ROOM CHARGE | #645 ROSS, DUEL | ($115.00) |
| 9/9/2014 | 645 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/9/2014 | 645 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/10/2014 | 645 | ROOM CHARGE | #645 ROSS, DUEL | ($115.00) |
| 9/10/2014 | 645 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/10/2014 | 645 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/11/2014 | 645 | ROOM SERVICE BAYFRONT | 645/6964/18:17/ROOM SERVICE BAYFRONT | $19.69 |
| 9/11/2014 | 645 | ROOM CHARGE | #645 ROSS, DUEL | ($115.00) |
| 9/11/2014 | 645 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/11/2014 | 645 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/12/2014 | 645 | ROOM SERVICE BAYFRONT | 645/6997/10:45/ROOM SERVICE BAYFRONT | $33.72 |
| 9/12/2014 | 645 | MASTERCARD | MC...0855 | ($46.31) |

*420.19*

TERMS:   DUE AND PAYABLE UPON PRESENTATION.   I AGREE THAT MY LIABILITY FOR THIS
BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE
INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL
AMOUNT OF THESE CHARGES.

CREDIT DUE:          - ($0.00)



**EMBASSY SUITES-LUBBOCK**
5215 SOUTH LOOP 289
LUBBOCK, TX  79424
United States of America
TELEPHONE 806-771-7000  •  FAX 806-771-7100
Reservations
www.embassysuites.com or 1 800 EMBASSY

ROSS, DEUEL

45 RECTOR ST

NEW YORK NY  10160
UNITED STATES OF AMERICA

| | |
|---|---|
| Room No: | 212/KEXN |
| Arrival Date: | 8/27/2014 10:58:00 PM |
| Departure Date: | 8/29/2014 |
| Adult/Child: | 1/0 |
| Cashier ID: | GABMARTINEZ/GABRIEL |
| Room Rate: | 169.99 |
| AL: | |
| HH #: | |
| VAT #: | |
| Folio No/Che | 422883 A |

Confirmation Number: 87090830

EMBASSY SUITES-LUBBOCK 8/29/2014 12:49:00 AM

| DATE | DESCRIPTION | ID | REF NO | CHARGES | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 8/27/2014 | GUEST ROOM | JSMITH | 1709101 | $169.99 | | |
| 8/27/2014 | RM STATE TAX | JSMITH | 1709101 | $10.20 | | |
| 8/27/2014 | RM CITY TAX | JSMITH | 1709101 | $11.90 | | |
| 8/28/2014 | GUEST ROOM | GABMART INEZ | 1709671 | $169.99 | | |
| 8/28/2014 | RM STATE TAX | GABMART INEZ | 1709671 | $10.20 | | |
| 8/28/2014 | RM CITY TAX | GABMART INEZ | 1709671 | $11.90 | | |
| | WILL BE SETTLED TO MC*0855 | | | | | $384.18 |
| | EFFECTIVE BALANCE OF | | | | | $0.00 |

EXPENSE REPORT
SUMMARY

| | 8/27/2014 | 8/28/2014 | STAY TOTAL |
|---|---|---|---|
| ROOM AND TAX | $192.09 | $192.09 | $384.18 |
| DAILY TOTAL | $192.09 | $192.09 | $384.18 |

Page:1

Page 2 of 2

# OMNI ✦ HOTELS & RESORTS

## corpus christi | texas

900 North Shoreline Blvd.
Corpus Christi, TX 78401
Phone: 361-887-1600 • Fax: 361-887-6715
Reservations: 800-843-6664

0844-015

ADEN, LEAH

NAACP LEGAL DEFENSE

US

**Room Number:** 834
**Daily Rate:** 115.00
**Room Type:** DDNB
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 08/31/14 | 09/12/14 | XXXXXXXXXXXX8294 | CBEND | ESP | 14501765083 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 09/08/14 | 834 | ROOM CHARGE | #834 ADEN, LEAH | $115.00 |
| 09/08/14 | 834 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 09/08/14 | 834 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 09/09/14 | 834 | MORSELS, BAYFRONT TOWER | 834/9412/07:56/MORSELS, BAYFRONT TOWER | $5.25 |
| 09/09/14 | 834 | IRONING STARCH | IRONING STARCH | $2.99 |
| 09/09/14 | 834 | ROOM CHARGE | #834 ADEN, LEAH | $115.00 |
| 09/09/14 | 834 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 09/09/14 | 834 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 09/10/14 | 834 | ROOM SERVICE BAYFRONT | 834/6892/09:00/ROOM SERVICE BAYFRONT | $31.80 |
| 09/10/14 | 834 | MORSELS, BAYFRONT TOWER | 834/9592/18:10/MORSELS, BAYFRONT TOWER | $9.31 |
| 09/10/14 | 834 | BOTTLED WATER | BOTTLED WATER | $4.00 |
| 09/10/14 | 834 | IRONING STARCH | IRONING STARCH | $2.99 |
| 09/10/14 | 834 | ROOM CHARGE | #834 ADEN, LEAH | $115.00 |
| 09/10/14 | 834 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 09/10/14 | 834 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 09/11/14 | 834 | MORSELS, BAYFRONT TOWER | 834/9658/09:48/MORSELS, BAYFRONT TOWER | $11.00 |
| 09/11/14 | 834 | MORSELS, BAYFRONT TOWER | 834/9683/14:11/MORSELS, BAYFRONT TOWER | $5.25 |
| 09/11/14 | 834 | ROOM SERVICE BAYFRONT | 834/6982/22:55/ROOM SERVICE BAYFRONT | $54.82 |
| 09/11/14 | 834 | MOVIES BAYFRONT | 834/230557/2 | $16.99 |
| 09/11/14 | 834 | MOVIE TAX | MOVIE TAX | $1.40 |
| 09/11/14 | 834 | ROOM CHARGE | #834 ADEN, LEAH | $115.00 |
| 09/11/14 | 834 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 09/11/14 | 834 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 09/12/14 | 834 | MASTERCARD | MASTERCARD | ($185.69) |

MVTx  529

**TOTAL DUE:** $0.00

TERMS:   DUE AND PAYABLE UPON PRESENTATION.  I AGREE THAT MY LIABILITY FOR THIS
BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE
INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL
AMOUNT OF THESE CHARGES.

Page 1 of 3

# OMNI ✦ HOTELS & RESORTS

corpus christi | texas

900 North Shoreline Blvd.
Corpus Christi, TX 78401
Phone: 361-887-1600 • Fax: 361-887-6715
Reservations: 800-843-6664

HAYGOOD, RYAN
NAACP LEGAL DEFENSE

US

**Room Number:** 835
**Daily Rate:** 115.00
**Room Type:** KNB
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 08/31/14 | 09/12/14 | XXXXXXXXXXXX1624 | CBEND | ESP | 14501765081 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 08/31/14 | 835 | VALET PARKING $18 | VALET PARKING $18 | $18.00 |
| 08/31/14 | 835 | ROOM CHARGE | #835 HAYGOOD, RYAN | $115.00 |
| 08/31/14 | 835 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 08/31/14 | 835 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 09/01/14 | 835 | GLASS PAVILION RESTAURANT | 835/6457/13:40/GLASS PAVILION RESTAURANT | $101.85 |
| 09/01/14 | 835 | VALET PARKING $18 | VALET PARKING $18 | $18.00 |
| 09/01/14 | 835 | ROOM CHARGE | #835 HAYGOOD, RYAN | $115.00 |
| 09/01/14 | 835 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 09/01/14 | 835 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 09/02/14 | 835 | MORSELS, BAYFRONT TOWER | 835/8654/12:53/MORSELS, BAYFRONT TOWER | $13.00 |
| 09/02/14 | 835 | BOTTLED WATER | BOTTLED WATER | $4.00 |
| 09/02/14 | 835 | VALET PARKING $18 | VALET PARKING $18 | $18.00 |
| 09/02/14 | 835 | ROOM CHARGE | #835 HAYGOOD, RYAN | $115.00 |
| 09/02/14 | 835 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 09/02/14 | 835 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 09/03/14 | 835 | VALET PARKING $18 | VALET PARKING $18 | $18.00 |
| 09/03/14 | 835 | ROOM CHARGE | #835 HAYGOOD, RYAN | $115.00 |
| 09/03/14 | 835 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 09/03/14 | 835 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 09/04/14 | 835 | ROOM SERVICE BAYFRONT | 835/6610/22:53/ROOM SERVICE BAYFRONT | $36.87 |
| 09/04/14 | 835 | VALET PARKING $18 | VALET PARKING $18 | $18.00 |
| 09/04/14 | 835 | ROOM CHARGE | #835 HAYGOOD, RYAN | $115.00 |
| 09/04/14 | 835 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 09/04/14 | 835 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 09/05/14 | 835 | MASTERCARD | MC****1624 HOUSE LIMIT | ($1,000.00) |
| 09/05/14 | 835 | ROOM SERVICE BAYFRONT | 835/6644/17:22/ROOM SERVICE BAYFRONT | $65.08 |
| 09/05/14 | 835 | VALET PARKING $18 | VALET PARKING $18 | $18.00 |
| 09/05/14 | 835 | ROOM CHARGE | #835 HAYGOOD, RYAN | $115.00 |
| 09/05/14 | 835 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 09/05/14 | 835 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 09/06/14 | 835 | GLASS PAVILION RESTAURANT | 835/6841/14:23/GLASS PAVILION RESTAURANT | $208.84 |

**CONTINUED ON NEXT PAGE**

TERMS:   DUE AND PAYABLE UPON PRESENTATION.  I AGREE THAT MY LIABILITY FOR THIS
BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE
INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL
AMOUNT OF THESE CHARGES.

Page 2 of 3

# OMNI ✠ HOTELS & RESORTS™

corpus christi | texas

900 North Shoreline Blvd.
Corpus Christi, TX 78401
Phone: 361-887-1600 • Fax: 361-887-6715
Reservations: 800-843-6664

HAYGOOD, RYAN
NAACP LEGAL DEFENSE

Room Number: 835
Daily Rate: 115.00
Room Type: KNB
No. of Guests: 1 / 0

US

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---|---|---|---|---|---|
| 08/31/14 | 09/12/14 | XXXXXXXXXXXX1624 | CBEND | ESP | 14501765081 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|---|---|---|---|---|
| 09/06/14 | 835 | VALET PARKING $18 | VALET PARKING $18 | $18.00 |
| 09/06/14 | 835 | ROOM CHARGE | #835 HAYGOOD, RYAN | $115.00 |
| 09/06/14 | 835 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 09/06/14 | 835 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 09/07/14 | 835 | MORSELS, BAYFRONT TOWER | 835/9241/10:11/MORSELS, BAYFRONT TOWER | $33.93 |
| 09/07/14 | 835 | ROOM SERVICE BAYFRONT | 835/6752/22:34/ROOM SERVICE BAYFRONT | $63.65 |
| 09/07/14 | 835 | VALET PARKING $18 | VALET PARKING $18 | $18.00 |
| 09/07/14 | 835 | ROOM CHARGE | #835 HAYGOOD, RYAN | $115.00 |
| 09/07/14 | 835 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 09/07/14 | 835 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 09/08/14 | 835 | TOPSIDER LOUNGE | 835/3577/13:32/TOPSIDER LOUNGE | $41.81 |
| 09/08/14 | 835 | GUEST LAUNDRY BAYFRONT | #146606,607,608,609,610 | $64.41 |
| 09/08/14 | 835 | ROOM SERVICE BAYFRONT | 835/6812/23:23/ROOM SERVICE BAYFRONT | $52.11 |
| 09/08/14 | 835 | VALET PARKING $18 | VALET PARKING $18 | $18.00 |
| 09/08/14 | 835 | ROOM CHARGE | #835 HAYGOOD, RYAN | $115.00 |
| 09/08/14 | 835 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 09/08/14 | 835 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 09/09/14 | 835 | MASTERCARD | MC*** 1624 HOUSE LIMIT | ($2,310.00) |
| 09/09/14 | 835 | VALET PARKING $18 | VALET PARKING $18 | $18.00 |
| 09/09/14 | 835 | ROOM CHARGE | #835 HAYGOOD, RYAN | $115.00 |
| 09/09/14 | 835 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 09/09/14 | 835 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 09/10/14 | 835 | MOVIES BAYFRONT | 835/194132/3 | $12.99 |
| 09/10/14 | 835 | MOVIE TAX | MOVIE TAX | $1.07 |
| 09/10/14 | 835 | BOTTLED WATER | BOTTLED WATER | $4.00 |
| 09/10/14 | 835 | MOVIES BAYFRONT | 835/211523/4 | $14.99 |
| 09/10/14 | 835 | MOVIE TAX | MOVIE TAX | $1.24 |
| 09/10/14 | 835 | VALET PARKING $18 | VALET PARKING $18 | $18.00 |
| 09/10/14 | 835 | ROOM CHARGE | #835 HAYGOOD, RYAN | $115.00 |
| 09/10/14 | 835 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 09/10/14 | 835 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |

**CONTINUED ON NEXT PAGE**

TERMS: DUE AND PAYABLE UPON PRESENTATION. I AGREE THAT MY LIABILITY FOR THIS
BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE
INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL
AMOUNT OF THESE CHARGES.

Page 3 of 3

# OMNI ❁ HOTELS & RESORTS™
### corpus christi | texas
900 North Shoreline Blvd.
Corpus Christi, TX 78401
Phone: 361-887-1600 • Fax: 361-887-6715
Reservations: 800-843-6664

HAYGOOD, RYAN

NAACP LEGAL DEFENSE

US

**Room Number:** 835
**Daily Rate:** 115.00
**Room Type:** KNB
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 08/31/14 | 09/12/14 | XXXXXXXXXXXX1624 | CBEND | ESP | 14501765081 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 09/11/14 | 835 | ADJ - MOVIE BAYFRONT | ADJ - MOVIE BAYFRONT | ($12.99) |
| 09/11/14 | 835 | MOVIE TAX | MOVIE TAX | ($1.07) |
| 09/11/14 | 835 | ADJ - MOVIE BAYFRONT | ADJ - MOVIE BAYFRONT | ($14.99) |
| 09/11/14 | 835 | MOVIE TAX | MOVIE TAX | ($1.24) |
| 09/11/14 | 835 | VALET PARKING $18 | VALET PARKING $18 | $18.00 |
| 09/11/14 | 835 | ROOM CHARGE | #835 HAYGOOD, RYAN | $115.00 |
| 09/11/14 | 835 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 09/11/14 | 835 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 09/12/14 | 835 | MASTERCARD | MASTERCARD | $817.45 |

*1454.75*

**CREDIT DUE:** ($0.00)

TERMS:   DUE AND PAYABLE UPON PRESENTATION.  I AGREE THAT MY LIABILITY FOR THIS BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL AMOUNT OF THESE CHARGES.

# OMNI ✦ HOTELS & RESORTS™
## corpus christi | texas
900 North Shoreline Blvd.
Corpus Christi, TX 78401
Phone: 361-887-1600 • Fax: 361-887-6715
Reservations: 800-843-6664

GREEN, BLAKE

40 Rector St
New York, NY  10006 US

**Room Number:** 726
**Daily Rate:** 162.00
**Room Type:** DDNB
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 08/31/14 | 09/03/14 | XXXXXXXXXXXX1624 | LEISBF | PACK | 14501784379 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 08/31/14 | 726 | ROOM SERVICE BAYFRONT | 726/6400/00:51/ROOM SERVICE BAYFRONT | $27.59 |
| 08/31/14 | 726 | ROOM CHARGE | #726 GREEN, BLAKE | $162.00 |
| 08/31/14 | 726 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $14.58 |
| 08/31/14 | 726 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $9.72 |
| 09/01/14 | 726 | ROOM SERVICE BAYFRONT | 726/6417/08:12/ROOM SERVICE BAYFRONT | $20.46 |
| 09/01/14 | 726 | ROOM CHARGE | #726 GREEN, BLAKE | $162.00 |
| 09/01/14 | 726 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $14.58 |
| 09/01/14 | 726 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $9.72 |
| 09/02/14 | 726 | GLASS PAVILION RESTAURANT | 726/6504/09:49/GLASS PAVILION RESTAURANT | $18.40 |
| 09/02/14 | 726 | ROOM CHARGE | #726 GREEN, BLAKE | $162.00 |
| 09/02/14 | 726 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $14.58 |
| 09/02/14 | 726 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $9.72 |
| 09/03/14 | 726 | MASTERCARD | MASTERCARD | ($625.35) |
| 09/03/14 | 726 | ROOM SERVICE BAYFRONT | 726/6509/09:03/ROOM SERVICE BAYFRONT | $20.46 |
| 09/03/14 | 726 | MASTERCARD | MC...1624 | ($20.46) |

*558.9*

| | TOTAL DUE: | $0.00 |
|---|---|---|

TERMS:   DUE AND PAYABLE UPON PRESENTATION.  I AGREE THAT MY LIABILITY FOR THIS BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL AMOUNT OF THESE CHARGES.





# Holiday Inn

36       09-22-14

| | | |
|---|---|---|
| **Ryan Haygood** | Folio No.      :   67885 | Room No.   :   401 |
| **106 Hansbury Ave** | A/R Number   : | Arrival      :   **09-21-14** |
| **Newark NJ 07112** | Group Code    : | Departure  :   **09-22-14** |
| **United States** | Company     :   NAACP | Conf. No.   :   62929834 |
| | Membership No. : | Rate Code  :   **IGCOR** |
| | Invoice No.     : | Page No.   :   **1 of 1** |

| Date | Description | | Charges | Credits |
|---|---|---|---|---|
| 09-21-14 | *Accommodation | Routed From Haygood Ryan Of Room #1103 | 139.00 | |
| 09-21-14 | State Occupancy Tax | Routed From Haygood Ryan Of Room #1103 | 8.34 | |
| 09-21-14 | City Occupancy Tax | Routed From Haygood Ryan Of Room #1103 | 12.51 | |
| 09-21-14 | *Accommodation | | 139.00 | |
| 09-21-14 | State Occupancy Tax | | 8.34 | |
| 09-21-14 | City Occupancy Tax | | 12.51 | |
| 09-21-14 | *Accommodation | Routed From Haygood Ryan Of Room #403 | 139.00 | |
| 09-21-14 | State Occupancy Tax | Routed From Haygood Ryan Of Room #403 | 8.34 | |
| 09-21-14 | City Occupancy Tax | Routed From Haygood Ryan Of Room #403 | 12.51 | |
| 09-21-14 | *Accommodation | Routed From Haygood Ryan Of Room #514 | 139.00 | |
| 09-21-14 | State Occupancy Tax | Routed From Haygood Ryan Of Room #514 | 8.34 | |
| 09-21-14 | City Occupancy Tax | Routed From Haygood Ryan Of Room #514 | 12.51 | |
| 09-21-14 | *Accommodation | Routed From Haygood Ryan Of Room #517 | 139.00 | |
| 09-21-14 | State Occupancy Tax | Routed From Haygood Ryan Of Room #517 | 8.34 | |
| 09-21-14 | City Occupancy Tax | Routed From Haygood Ryan Of Room #517 | 12.51 | |
| 09-22-14 | MasterCard | XXXXXXXXXXX1624 | | 799.25 |

|  |  | |
|---|---|---|
| **Total** | 799.25 | 799.25 |
| **Balance** | 0.00 | |

**Guest Signature:** _____

I have received the goods and / or services in the amount shown heron. I agree that my liablity for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

12

THE **Brattle** GROUP

December 19, 2014

Jonathan E. Paikin Esq.
Wilmer Cutler Pickering Hale & Dorr LLP
1875 Pennsylvania Avenue, N.W.
Washington, D.C.  20006

Dear Jonathan:

Enclosed please find *The Brattle Group's* invoice for economic consulting services provided during the period through September 30, 2014.  We have billed the agreed upon $50,000 plus expenses.  For your records, our actual billings were $546,542.50.

If you have any questions or need additional information, please feel free to call me at 202.419.3338.

Regards,

Coleman Bazelon
Principal

CDB/cmm
Enclosure

1850 M Street NW, Suite 1200          TEL  +1.202.955.5050          office@brattle.com
Washington, DC 20036 USA              FAX  +1.202.955.5059          WEB  brattle.com

CAMBRIDGE      NEW YORK      SAN FRANCISCO      WASHINGTON      LONDON      MADRID      ROME

# THE **Brattle** GROUP

December 19, 2014

In Account With:

    Jonathan E. Paikin Esq.
    Wilmer Cutler Pickering Hale & Dorr LLP
    1875 Pennsylvania Avenue NW
    Washington DC 20006

| | |
|---|---|
| Invoice Number | 034638 |
| ProjectID | CL-04229 |
| Page | 1 of 2 |

*For Professional Services Rendered Through November 30, 2014*

| | Hours | Rate | Amount |
|---|---|---|---|
| **Principals** | | | |
| Coleman Bazelon | 3.25 | 550.00 | 1,787.50 |
| **Senior Associate** | | | |
| Jeremy Verlinda | 40.25 | 470.00 | 18,917.50 |
| **Research Analysts** | | | |
| Stephen Lagos | 19.00 | 285.00 | 5,415.00 |
| Stephen Kline | 11.75 | 285.00 | 3,348.75 |
| Lillian Rusk | 51.00 | 265.00 | 13,515.00 |
| David Smythe | 8.00 | 265.00 | 2,120.00 |
| Jieming Li | 6.00 | 160.00 | 960.00 |
| Melissa Wang | 22.00 | 160.00 | 3,520.00 |
| **Administrative** | | | |
| Debra Paolo | 1.25 | 95.00 | 118.75 |
| Blake Reynolds | 0.50 | 95.00 | 47.50 |
| Jacques Point du Jour | 4.00 | 80.00 | 320.00 |
| Total Labor | | | $50,070.00 |
| Fee Adjustment | | | -$70.00 |
| **Related Expenses** | | | |
| Airline / Railway | | | 1,805.27 |
| Business Meals | | | 217.44 |
| Computer Expense | | | 1,000.00 |
| Taxi / Livery | | | 197.02 |
| Telephone / Internet | | | 22.68 |
| Total Related Expenses | | | $3,242.41 |
| **TOTAL LABOR & EXPENSES** | | | **$53,242.41** |

Wilmer Cutler Pickering Hale & Dorr LLP

| | |
|---|---|
| Invoice Number | 034638 |
| ProjectID | CL-04229 |
| Page | 2 of 2 |

Payable upon receipt in US Dollars to: The Brattle Group (FID 04-3254813)
Finance Charge of 1.5% per month (18% APR) will be added to overdue invoices.

**Remit To:**
The Brattle Group, Inc.
44 Brattle Street
Cambridge, MA 02138-3736
**Telephone:**
+1.617.864.7900

**Email:** billing@brattle.net

**Wire Instructions:**
Citizens Bank of Massachusetts
SWIFT No.: CTZIUS33
ABA No.: 011500120
In favor of Checking Acct No.: 1315926927

**ACH Instructions:**
Citizens Bank of Massachusetts
SWIFT No.: CTZIUS33
ABA No.: 211070175
In favor of Checking Acct No.: 1315926927

