# Attachment A to Rosenberg Declaration

**Lawyers' Committee Complete Matter Report**

*Summary of time for Texas ID Sec 2 Suit*

**Corman~Brian**

| Bill Date | Hours | Description | Comments | Hours Charged |
|---|---|---|---|---|
| 9/11/2014 | 3 | TX Voter ID | Memo, Fifth Circuit stays | 0 |
| 9/12/2014 | 3 | TX Voter ID | Researched and wrote memo on the procedure and standard of review for stay motions in the Fifth Circuit. | 0 |
| 9/12/2014 | 5 | TX Voter ID | Researched and wrote memo on the procedure and standard of review for stay motions in the Fifth Circuit. | 0 |
| 9/15/2014 | 8 | TX Voter ID | Memo, Stay Motions in 5th Cir. | 0 |
| 9/16/2014 | 7 | TX Voter ID | Memo, Stay Motions in 5th Cir. | 0 |
| 9/17/2014 | 7 | TX Voter ID | Memo, Stay Motions in 5th Cir. | 0 |
| 9/18/2014 | 4 | TX Voter ID | Memo, Stay Motions in 5th Cir. | 0 |
| 9/25/2014 | 8 | TX Voter ID | Rewrote memo on stay appeals | 0 |
| 9/26/2014 | 8 | TX Voter ID | Rewrote memo on stay appeals | 0 |
| **Total** | **53** | | | **0** |

**Downes~Brendan**

| Bill Date | Hours | Description | Comments | Hours Charged |
|---|---|---|---|---|
| 9/1/2015 | 4 | TX Voter ID | | 0 |
| 9/2/2015 | 9.5 | TX Voter ID | | 0 |
| 9/3/2015 | 10 | TX Voter ID | | 0 |
| 12/16/2015 | 0.5 | TX Voter ID | | 0 |
| 2/9/2016 | 2 | TX Voter ID | | 0 |
| 3/8/2016 | 0.5 | TX Voter ID | | 0 |
| 3/10/2016 | 1.5 | TX Voter ID | | 0 |
| 3/15/2016 | 1 | TX Voter ID | | 0 |
| 3/16/2016 | 2.5 | TX Voter ID | | 0 |
| 3/18/2016 | 1 | TX Voter ID | | 0 |
| 3/21/2016 | 1 | TX Voter ID | | 0 |
| 3/22/2016 | 1.5 | TX Voter ID | | 0 |
| 3/23/2016 | 3 | TX Voter ID | | 0 |
| 3/24/2016 | 4.5 | TX Voter ID | | 0 |
| 4/1/2016 | 3 | TX Voter ID | | 0 |
| 4/3/2016 | 5.5 | TX Voter ID | | 0 |
| 4/4/2016 | 1.5 | TX Voter ID | | 0 |
| 4/15/2016 | 0.5 | TX Voter ID | | 0 |
| 4/21/2016 | 1.5 | TX Voter ID | | 0 |
| 4/22/2016 | 0.5 | TX Voter ID | | 0 |
| 4/25/2016 | 6.5 | TX Voter ID | | 0 |
| 4/26/2016 | 6 | TX Voter ID | | 0 |
| 4/27/2016 | 4.5 | TX Voter ID | | 0 |
| 4/28/2016 | 4 | TX Voter ID | | 0 |
| 4/29/2016 | 4.5 | TX Voter ID | | 0 |
| 5/1/2016 | 5 | TX Voter ID | | 0 |
| 5/2/2016 | 1 | TX Voter ID | | 0 |
| 5/3/2016 | 5.5 | TX Voter ID | | 0 |
| 5/4/2016 | 3 | TX Voter ID | | 0 |
| 5/5/2016 | 5 | TX Voter ID | | 0 |
| 5/6/2016 | 10.5 | TX Voter ID | | 0 |
| 5/7/2016 | 3 | TX Voter ID | | 0 |
| 5/8/2016 | 5.5 | TX Voter ID | | 0 |
| 5/9/2016 | 3.5 | TX Voter ID | | 0 |
| 5/10/2016 | 0.5 | TX Voter ID | | 0 |
| 5/11/2016 | 1 | TX Voter ID | | 0 |
| 5/12/2016 | 1.5 | TX Voter ID | | 0 |
| 5/19/2016 | 3.5 | TX Voter ID | | 0 |
| 5/25/2016 | 1.5 | TX Voter ID | | 0 |
| 6/30/2016 | 0.5 | TX Voter ID | | 0 |
| 7/11/2016 | 0.5 | TX Voter ID | | 0 |
| 7/20/2016 | 2.5 | TX Voter ID | | 0 |
| 7/21/2016 | 0.5 | TX Voter ID | | 0 |
| 7/26/2016 | 0.25 | TX Voter ID | | 0 |
| 7/27/2016 | 0.5 | TX Voter ID | | 0 |
| 8/1/2016 | 0.5 | TX Voter ID | 0.5 - call w/ co-counsel | 0 |

| | | | | |
|---|---|---|---|---|
| 8/2/2016 | 1 | TX Voter ID | Calls w/ co-counsel | 0 |
| 8/3/2016 | 2 | TX Voter ID | Calls w/ co-counsel (1.0); research HAVA for interim remedy terms (1.0). | 0 |
| 8/8/2016 | 0.5 | TX Voter ID | Intent schedule call | 0 |
| 8/9/2016 | 0.5 | TX Voter ID | Call w/ co-counsel. | 0 |
| 8/10/2016 | 1.5 | TX Voter ID | Hearing on interim remedy. | 0 |
| 8/12/2016 | 1 | TX Voter ID | Status conference | 0 |
| 8/16/2016 | 1 | TX Voter ID | Call on intent schedule | 0 |
| 8/26/2016 | 1 | TX Voter ID | Call w/ co-counsel | 0 |
| 9/16/2016 | 1 | TX Voter ID | Call w/ co-counsel | 0 |
| 9/19/2016 | 2.5 | TX Voter ID | Hearing on motions to enforce interim remedy | 0 |
| 9/27/2016 | 2 | TX Voter ID | Review cert petition (1.5); call w/ co-counsel (0.5) | 0 |
| 9/29/2016 | 1 | TX Voter ID | Call w/ co-counsel re: cert petition strategy | 0 |
| 10/26/2016 | 0.5 | TX Voter ID | Call w/ co-counsel | 0 |
| 10/27/2016 | 0.5 | TX Voter ID | Call w/ co-counsel re: intent brief | 0 |
| 11/1/2016 | 1 | TX Voter ID | Edit opp-cert brief | 0 |
| 11/17/2016 | 0.5 | TX Voter ID | Call w/ co-counsel | 0 |
| 11/21/2016 | 2 | TX Voter ID | Review State's filings | 0 |
| 11/22/2016 | 1 | TX Voter ID | Calls w/ co-counsel | 0 |
| 11/29/2016 | 0.5 | TX Voter ID | Call w/ co-counsel | 0 |
| 1/10/2017 | 4 | TX Voter ID | Research in advance of oral argument | 0 |
| 1/11/2017 | 2.5 | TX Voter ID | Research in advance of oral argument | 0 |
| 1/12/2017 | 4 | TX Voter ID | Research in advance of oral argument | 0 |
| 1/13/2017 | 3 | TX Voter ID | Research in advance of oral argument | 0 |
| 1/14/2017 | 2.5 | TX Voter ID | Research in advance of oral argument | 0 |
| 2/17/2017 | 1 | TX Voter ID | Call w/ co-counsel | 0 |
| 2/22/2017 | 0.5 | TX Voter ID | Call w/ co-counsel | 0 |
| 2/23/2017 | 0.5 | TX Voter ID | Call w/ co-counsel | 0 |
| 2/26/2017 | 1 | TX Voter ID | Press release | 0 |
| 2/28/2017 | 4 | TX Voter ID | Listen to oral arguments on intent | 0 |
| 3/10/2017 | 0.5 | TX Voter ID | Call w/ co-counsel | 0 |
| 3/16/2017 | 4 | TX Voter ID | Intent brief research | 0 |
| 3/19/2017 | 2.5 | TX Voter ID | Review brief and case law | 0 |
| 3/31/2017 | 1 | TX Voter ID | Call w/ co-counsel | 0 |
| 4/10/2017 | 4.5 | TX Voter ID | Review intent decision (1.0); press (3.0) | 0 |
| 4/13/2017 | 1 | TX Voter ID | Call w/ co-counsel | 0 |
| 5/3/2017 | 1 | TX Voter ID | Call w/ co-counsel | 0 |
| 5/8/2017 | 3.5 | TX Voter ID | Research contours of "bail-in" procedure | 0 |
| 5/10/2017 | 1 | TX Voter ID | Call w/ co-counsel | 0 |
| 5/11/2017 | 1 | TX Voter ID | Call w/ co-counsel | 0 |
| 5/12/2017 | 1 | TX Voter ID | Call w/ co-counsel | 0 |
| 6/5/2017 | 1 | TX Voter ID | Call w/ co-counsel | 0 |
| 6/7/2017 | 1.5 | TX Voter ID | Hearing | 0 |
| 6/27/2017 | 3.5 | TX Voter ID | Research remedies | 0 |
| 6/28/2017 | 1 | TX Voter ID | Edit remedies brief | 0 |
| 7/5/2017 | 2.5 | TX Voter ID | Review reasonable impediment declarations | 0 |
| 7/12/2017 | 1.5 | TX Voter ID | Review and edit brief | 0 |
| 7/13/2017 | 1.5 | TX Voter ID | Coordinate review of declarations | 0 |
| 7/19/2017 | 2 | TX Voter ID | Review reasonable impediment declarations | 0 |
| 8/7/2017 | 0.5 | TX Voter ID | Call with co-counsel | 0 |
| 8/14/2017 | 3.5 | TX Voter ID | Reasonable impediment affidavit review | 0 |
| 9/25/2017 | 1.5 | TX Voter ID | Call w/ co-counsel (0.5); legal research (1.0) | 0 |
| 4/27/2018 | 4 | TX Voter ID | Review/research 5th Cir. opinion | 0 |
| 6/19/2018 | 1.5 | TX Voter ID | Legal research | 0 |
| **Total** | **226.25** | | | **0** |

**Finucane~Madelyn**

| Bill Date | Hours | Description | Comments | Hours Charged |
|---|---|---|---|---|
| 5/27/2014 | 2.5 | Texas ID | Retrieved report from the Census library (2.5h) | 0 |
| 12/18/2014 | 1.5 | Texas ID | Copied files and mailed to co-counsel (1.5 h) | 0 |
| 2/26/2015 | 1.1 | Texas ID | Copied and mailed documents to co-counsel (1.1 h) | 0 |
| **Total** | **5.1** | | | **0** |

**Gill~Sonia**

| Bill Date | Hours | Description | Comments | Hours Charged |
|---|---|---|---|---|
| 9/4/2013 | 1 | Texas ID | | 0 |

| Date | Hours | Matter | Description | Amount |
|---|---|---|---|---|
| 9/6/2013 | 12 | Texas ID | | 0 |
| 9/18/2013 | 1.5 | Texas ID | | 0 |
| 9/20/2013 | 1 | Texas ID | | 0 |
| 9/23/2013 | 1 | Texas ID | | 0 |
| 10/11/2013 | 12 | Texas ID | | 0 |
| 10/12/2013 | 7 | Texas ID | | 0 |
| 10/15/2013 | 12 | Texas ID | | 0 |
| 10/16/2013 | 12 | Texas ID | | 0 |
| 10/17/2013 | 12 | Texas ID | | 0 |
| 11/15/2013 | 1 | Texas ID | | 0 |
| 12/4/2013 | 2 | Texas ID | | 0 |
| 12/6/2013 | 1 | Texas ID | | 0 |
| 1/28/2014 | 1.5 | Texas ID | | 0 |
| 1/31/2014 | 1 | Texas ID | | 0 |
| 2/4/2014 | 1 | Texas ID | | 0 |
| 2/6/2014 | 2.5 | Texas ID | | 0 |
| 2/7/2014 | 1.5 | Texas ID | | 0 |
| 2/10/2014 | 0.5 | Texas ID | | 0 |
| 2/12/2014 | 1.25 | Texas ID | | 0 |
| 2/14/2014 | 9 | Texas ID | | 0 |
| 2/17/2014 | 1.5 | Texas ID | | 0 |
| 2/18/2014 | 2 | Texas ID | | 0 |
| 2/19/2014 | 1.25 | Texas ID | | 0 |
| 2/24/2014 | 1 | Texas ID | | 0 |
| 2/27/2014 | 2 | Texas ID | | 0 |
| 2/28/2014 | 2 | Texas ID | | 0 |
| 3/3/2014 | 0.5 | Texas ID | | 0 |
| 3/5/2014 | 1 | Texas ID | | 0 |
| 3/6/2014 | 1 | Texas ID | | 0 |
| 4/8/2014 | 0.75 | Texas ID | | 0 |
| 4/10/2014 | 1.5 | Texas ID | | 0 |
| 4/16/2014 | 1.5 | Texas ID | | 0 |
| 4/17/2014 | 1 | Texas ID | | 0 |
| 4/24/2014 | 2 | Texas ID | | 0 |
| 4/28/2014 | 2 | Texas ID | | 0 |
| 4/30/2014 | 6 | Texas ID | | 0 |
| 5/1/2014 | 3 | Texas ID | | 0 |
| 5/6/2014 | 1 | Texas ID | | 0 |
| 5/8/2014 | 2 | Texas ID | | 0 |
| 5/12/2014 | 0.5 | Texas ID | | 0 |
| 5/15/2014 | 2.25 | Texas ID | | 0 |
| 5/16/2014 | 0.25 | Texas ID | Call with Dan Freeman/DOJ re birth registration records | 0 |
| 5/19/2014 | 3 | Texas ID | | 0 |
| 5/20/2014 | 5.5 | Texas ID | | 0 |
| 5/21/2014 | 5 | Texas ID | | 0 |
| 5/27/2014 | 5 | Texas ID | | 0 |
| 5/28/2014 | 2.75 | Texas ID | | 0 |
| 6/1/2014 | 3.5 | Texas ID | -Setting up meetings in Hearne; 1 hr<br>- Driving from Austin to Hearne; 2.5 hrs | 0 |
| 6/2/2014 | 12 | Texas ID | -Investigation; meetings with affected individuals, 9 hrs<br>-Travel from Hearne to San Antonio, 3 hours | 0 |
| 6/3/2014 | 10.5 | Texas ID | Round trip drive from San Antonio to Eagle Pass, 6 hrs<br>Meet with affected individuals, 2.5 hrs<br>Draft notes of day, 2 hrs | 0 |
| 6/4/2014 | 8.5 | Texas ID | Driving San Antonio to Austin and surrounding areas, 4 hrs<br>Meet with affected individuals 3 hrs<br>Daily notes, 1.5 hrs | 0 |
| 6/5/2014 | 7.5 | Texas ID | Travel back to D.C. 7.5 hrs | 0 |
| 6/6/2014 | 8.5 | Texas ID | Texas ID, Section 2, 6/6/14: Status hearing with court, 1 hr.<br>Texas ID, Section 2, 6/6/14: Doc review, 6.5 hrs.<br>Texas ID, Section 2, 6/6/14: Co-counsel call 1 hr. | 0 |
| 6/9/2014 | 9.5 | Texas ID | Doc review, 5 hrs<br>Call re legislator deposition call schedule, .5 hrs<br>Beuck deposition prep, 4 hrs | 0 |
| 6/10/2014 | 9 | Texas ID | Doc review, 5 hrs<br>Bueck Depo Prep, 4 hrs | 0 |
| 6/11/2014 | 9 | Texas ID | Doc review, 5 hrs<br>Bueck depo pre, 4 hrs | 0 |
| 6/12/2014 | 8 | Texas ID | Meeting with DOJ re Experts, 3 hrs<br>Doc review, 5 hrs | 0 |
| 6/13/2014 | 8 | Texas ID | Bueck Depo Prep, 6 hrs<br>Doc review, 2 hrs | 0 |
| 6/16/2014 | 7.5 | Texas ID | Co-counsel call re depo: .5 hrs<br>Deposition prep: 6.5 hrs<br>Co- counsel call re disclosures: .5 hrs | 0 |

| | | | | |
|---|---|---|---|---|
| 6/17/2014 | 8 | Texas ID | Deposition prep: 8 hrs | 0 |
| 6/18/2014 | 9.5 | Texas ID | Riddle depo, telephonic participation: 5.5<br>Depo prep: 4 hrs | 0 |
| 6/19/2014 | 13 | Texas ID | Travel to Austin: 8.5 hrs<br>Doc review: 2.5 hrs<br>co-counsel depo prep: 2 hrs | 0 |
| 6/20/2014 | 17 | Texas ID | 9 hrs: Beuck deposition<br>8 hrs: travel Austin to D.C. | 0 |
| 6/23/2014 | 4 | Texas ID | Doc review: 4.5 hrs | 0 |
| **Total** | **304** | | | **0** |

**Greenbaum~Jon**

| Bill Date | Hours | Description | Comments | Hours Charged |
|---|---|---|---|---|
| 5/3/2016 | 2.8 | Texas ID | review draft (.8); call with co-counsel to discuss draft of 5th circuit brief (2) | 0 |
| 5/5/2016 | 1.4 | Texas ID | review draft brief | 0 |
| 5/6/2016 | 0.5 | Texas ID | review and comment introduction of brief | 0 |
| 5/7/2016 | 3.3 | Texas ID | review and comment draft of brief (1.4); call with co-counsel to discuss draft (1.9) | 0 |
| 5/17/2016 | 1.7 | Texas ID | prepare to judge DOJ moot | 0 |
| 5/18/2016 | 1.8 | Texas ID | prepare to judge DOJ moot | 0 |
| 5/19/2016 | 3.8 | Texas ID | participate in DOJ as judge (3.2); travel to and from DOJ (.6) | 0 |
| 5/23/2016 | 0.5 | Texas ID | review and revise rule 28j response | 0 |
| 7/8/2016 | 0.5 | Texas ID | meeting with K. Clarke and E. Rosenberg re Supreme Court process | 0 |
| 7/20/2016 | 1.7 | Texas ID | | 0 |
| 7/21/2016 | 3.2 | Texas ID | numerous discussions re remedy with co-counsel and review possible remedial options | 0 |
| 7/22/2016 | 4.5 | Texas ID | re interim remedy -- numerous discussions with co-counsel and review of state's proposed remedy | 0 |
| 8/2/2016 | 0.9 | Texas ID | discussions with co-counsel regarding remedy (.6); review cases send by Chad Dunn (.3) | 0 |
| 8/3/2016 | 0.8 | Texas ID | review election results for special election (.2); discussions with co-counsel re remedial plan (.6) | 0 |
| 8/8/2016 | 0.9 | Texas ID | discussions re interim reply | 0 |
| 8/9/2016 | 0.8 | Texas ID | discussions re schedule for intent issue | 0 |
| 9/26/2016 | 0.7 | Texas ID | review cert petition | 0 |
| 10/2/2016 | 0.5 | Texas ID | correspondence re cert petiton issues (.5) | 0 |
| 10/6/2016 | 1 | Texas ID | call with co-counsel re cert petition opposition | 0 |
| 11/15/2016 | 0.4 | Texas ID | review cases re cert petition opposition | 0 |
| 11/17/2016 | 0.6 | Texas ID | call with co-counsel re cert petition (.3); review and comment on cert petition opposition  (.3) | 0 |
| 11/22/2016 | 1.5 | Texas ID | numerous conversations re opp cert brief | 0 |
| 11/23/2016 | 0.7 | Texas ID | review and revise op cert brief | 0 |
| 11/25/2016 | 1.6 | Texas ID | review and revise op cert brief | 0 |
| 11/26/2016 | 1.3 | Texas ID | review and revise op cert brief | 0 |
| 1/6/2017 | 0.4 | Texas ID | call re oral argument | 0 |
| 4/12/2017 | 1 | Texas ID | | 0 |
| 5/2/2017 | 0.5 | Texas ID | discussed strategy re remedy | 0 |
| 5/3/2017 | 1 | Texas ID | Communicating w/co-counsel re remedial strategy | 0 |
| 5/10/2017 | 0.8 | Texas ID | | 0 |
| 5/12/2017 | 1 | Texas ID | Team call to discuss remedial strategy | 0 |
| 9/6/2017 | 0.8 | Texas ID | Call w/co-counsel re: 5th Circuit order; review submission to court | 0 |
| 9/12/2017 | 0.3 | Texas ID | Communicating w/E. Rosenberg about appeal-related issues | 0 |
| 11/6/2017 | 1.2 | Texas ID | Review and revise appellate brief | 0 |
| 11/16/2017 | 0.6 | Texas ID | Call w/E. Rosenberg, W. Weiser, and M. Perez re: oral arguments | 0 |
| 4/27/2018 | 1.1 | Texas ID | Review opinions of 5th Circuit (.4); communications with co-counsel regarding decision (.7) | 0 |
| 5/1/2018 | 1.8 | Texas ID | Call w/co-counsel to discuss next steps | 0 |
| 6/27/2018 | 0.3 | Texas ID | review Texas motion | 0 |
| **Total** | **48.2** | | | **0** |

**Kengle~Robert**

| Bill Date | Hours | Description | Comments | Hours Charged |
|---|---|---|---|---|
| 6/13/2013 | 2.5 | TX ID Section 2 | Strategy discussion with J Greenbaum, MPosner re implementation of SB 14 after Shelby decision | 0 |
| 6/14/2013 | 1 | TX ID Section 2 | Continue strategy discussions | 0 |
| 6/21/2013 | 1.5 | TX ID Section 2 | Continue strategy discussions | 0 |
| 6/27/2013 | 3.5 | TX ID Section 2 | Discuss strategy with M Posner, E Rosenberg | 0 |
| 7/8/2013 | 1.5 | TX ID Section 2 | | 0 |
| 7/10/2013 | 0.6 | TX ID Section 2 | | 0 |
| 7/11/2013 | 1.5 | TX ID Section 2 | | 0 |
| 7/30/2013 | 0.8 | TX ID Section 2 | | 0 |
| 8/2/2013 | 1 | TX ID Section 2 | | 0 |
| 8/5/2013 | 1 | TX ID Section 2 | | 0 |
| 8/8/2013 | 1.2 | TX ID Section 2 | | 0 |
| 8/14/2013 | 2.5 | TX ID Section 2 | | 0 |
| 8/23/2013 | 0.5 | TX ID Section 2 | | 0 |
| 8/26/2013 | 2.5 | TX ID Section 2 | Review draft of complaint | 0 |
| 8/27/2013 | 1 | TX ID Section 2 | | 0 |
| 8/28/2013 | 3.8 | TX ID Section 2 | Further review and revisions to complaint | 0 |
| 9/4/2013 | 0.5 | TX ID Section 2 | | 0 |
| 9/5/2013 | 1.8 | TX ID Section 2 | | 0 |
| 9/6/2013 | 1 | TX ID Section 2 | | 0 |
| 9/9/2013 | 0.8 | TX ID Section 2 | | 0 |
| 9/10/2013 | 0.8 | TX ID Section 2 | | 0 |
| 9/11/2013 | 4.5 | TX ID Section 2 | Further review and editing of complaint | 0 |
| 9/13/2013 | 1 | TX ID Section 2 | | 0 |
| 9/20/2013 | 0.6 | TX ID Section 2 | .6 scheduling strategy | 0 |
| 9/23/2013 | 1 | TX ID Section 2 | | 0 |
| 9/30/2013 | 0.2 | TX ID Section 2 | | 0 |
| 10/1/2013 | 2 | TX ID Section 2 | | 0 |
| 10/2/2013 | 1 | TX ID Section 2 | | 0 |
| 10/3/2013 | 0.5 | TX ID Section 2 | | 0 |
| 10/17/2013 | 1 | TX ID Section 2 | | 0 |
| 10/24/2013 | 0.5 | TX ID Section 2 | | 0 |
| 10/28/2013 | 0.2 | TX ID Section 2 | | 0 |
| 10/31/2013 | 0.5 | TX ID Section 2 | | 0 |
| 11/1/2013 | 1 | TX ID Section 2 | | 0 |
| 11/4/2013 | 0.5 | TX ID Section 2 | | 0 |
| 11/8/2013 | 1.5 | TX ID Section 2 | | 0 |
| 11/19/2013 | 4 | TX ID Section 2 | | 0 |
| 11/20/2013 | 5 | TX ID Section 2 | | 0 |
| 11/21/2013 | 1.5 | TX ID Section 2 | | 0 |
| 11/22/2013 | 0.6 | TX ID Section 2 | | 0 |
| 11/25/2013 | 0.5 | TX ID Section 2 | | 0 |
| 12/2/2013 | 0.5 | TX ID Section 2 | | 0 |
| 12/3/2013 | 1.5 | TX ID Section 2 | | 0 |
| 12/12/2013 | 0.5 | TX ID Section 2 | | 0 |
| 2/27/2014 | 1.3 | TX ID Section 2 | | 0 |
| 3/5/2014 | 0.5 | TX ID Section 2 | | 0 |
| 3/10/2014 | 0.8 | TX ID Section 2 | | 0 |
| 3/12/2014 | 1 | TX ID Section 2 | | 0 |
| 4/2/2014 | 0.6 | TX ID Section 2 | | 0 |
| 4/10/2014 | 0.5 | TX ID Section 2 | Review prelim. expert report data (1.0) | 0 |
| 4/17/2014 | 1 | TX ID Section 2 | | 0 |
| 4/23/2014 | 0.3 | TX ID Section 2 | | 0 |
| 4/30/2014 | 0.3 | TX ID Section 2 | | 0 |
| 5/2/2014 | 0.2 | TX ID Section 2 | | 0 |
| 6/2/2014 | 0.4 | TX ID Section 2 | | 0 |
| 7/1/2014 | 1.7 | TX ID Section 2 | | 0 |
| 7/16/2014 | 0.5 | TX ID Section 2 | | 0 |
| 7/17/2014 | 0.4 | TX ID Section 2 | | 0 |
| 8/6/2014 | 1 | TX ID Section 2 | | 0 |
| 8/8/2014 | 0.5 | TX ID Section 2 | | 0 |
| 8/11/2014 | 2.3 | TX ID Section 2 | Begin reviewing draft conclusions of law (2.3) | 0 |
| 8/12/2014 | 1.9 | TX ID Section 2 | Review COLs (1.9) | 0 |
| 8/13/2014 | 0.5 | TX ID Section 2 | Confer w/ M. Posner re: COLs (.5) | 0 |
| 8/15/2014 | 1 | TX ID Section 2 | Further review draft conclusions of law | 0 |
| 8/18/2014 | 2 | TX ID Section 2 | Review / edit COLs (2.0) | 0 |
| 8/21/2014 | 1.8 | TX ID Section 2 | Further edits to COLs | 0 |
| 8/27/2014 | 2.2 | TX ID Section 2 | Editing COLs | 0 |
| 8/28/2014 | 1.4 | TX ID Section 2 | Review & discuss pending motions & pretrial strategy (1.4) | 0 |

| Date | Hours | Section | Description | |
|---|---|---|---|---|
| 9/5/2014 | 2.5 | TX ID Section 2 | Review trial transcript (1.8)<br>Confer w/ J Greenbaum (0.5)<br>Email Ezra R. (.2) | 0 |
| 9/7/2014 | 1 | TX ID Section 2 | Conference call w/ trial team (1.0) | 0 |
| 9/10/2014 | 0.8 | TX ID Section 2 | Reaserch task for Brian Corman (0.8) | 0 |
| 9/15/2014 | 0.4 | TX ID Section 2 | | 0 |
| 9/30/2014 | 1.5 | TX ID Section 2 | Draft press releases NB (1.5) | 0 |
| 10/2/2014 | 1.5 | TX ID Section 2 | Press release confer & edit NB (1.5) | 0 |
| 10/9/2014 | 2.9 | TX ID Section 2 | Review district court memorandum opinion & confer with LC team (2.0)<br>Press release NB (0.9) | 0 |
| 10/10/2014 | 2.2 | TX ID Section 2 | Discuss strategy with legal team (0.6)<br>Conference call re:stay (0.6)<br>Press NB (1.0) | 0 |
| 10/11/2014 | 1.2 | TX ID Section 2 | Review / edit draft stay opposition (1.2) | 0 |
| 10/13/2014 | 2.4 | TX ID Section 2 | Press NB (1.2)<br>Confer with co-counsel re: briefing plans & strategy (1.2) | 0 |
| 10/14/2014 | 2.8 | TX ID Section 2 | Review / edit SCT draft stay application (2.8) | 0 |
| 10/15/2014 | 5.2 | TX ID Section 2 | Review / edit SCT draft stay application (4.5)<br>Press call NB (.7) | 0 |
| 10/16/2014 | 1.5 | TX ID Section 2 | Confer with LC team re: SCT briefing (1.5) | 0 |
| 10/17/2014 | 2.5 | TX ID Section 2 | Media NB (2.1)<br>Confer with co-counsel (0.4) | 0 |
| 10/18/2014 | 1.3 | TX ID Section 2 | Media NB (0.5)<br>Media NB (0.8) | 0 |
| 10/21/2014 | 0.5 | TX ID Section 2 | | 0 |
| 10/23/2014 | 1 | TX ID Section 2 | | 0 |
| 10/24/2014 | 1.5 | TX ID Section 2 | Multiple conversations w/ W. Weiser re: data issues (1.1)<br>Confer w/ LC team re: data issues (0.4) | 0 |
| 10/27/2014 | 1 | TX ID Section 2 | Confer w/ LC team (1.0) | 0 |
| 1/22/2015 | 2.7 | TX ID Section 2 | Review trial record and pleadings (1.7)<br>Conference call with co-counsel re: brief (1.0) | 0 |
| 1/23/2015 | 1.3 | TX ID Section 2 | Review trial record and pleadings for brief (1.3) | 0 |
| 1/28/2015 | 1.1 | TX ID Section 2 | Meet with JG and MP to discuss brief (1.1) | 0 |
| 1/30/2015 | 2 | TX ID Section 2 | Co-counsel small group call re: brief (1.0)<br>Co-counsel large group call re: brief (1.0) | 0 |
| 2/13/2015 | 1 | TX ID Section 2 | | 0 |
| 2/17/2015 | 1 | TX ID Section 2 | | 0 |
| 2/18/2015 | 4.8 | TX ID Section 2 | Review draft appellate brief (1.4)<br>Edit Draft Statemnent of Case (3.4) | 0 |
| 2/19/2015 | 5.7 | TX ID Section 2 | Edit Draft Statement of Case (5.7) | 0 |
| 2/20/2015 | 8.5 | TX ID Section 2 | Conference call with other parties re: brief (1.0)<br>Finish edits of draft Statement of the Case (7.5) | 0 |
| 2/22/2015 | 3.3 | TX ID Section 2 | Edit Introduction (3.3) | 0 |
| 2/23/2015 | 1.5 | TX ID Section 2 | Co-counsel Conference call re: brief (1.0)<br>Review draft edits (.5) | 0 |
| 2/26/2015 | 1.5 | TX ID Section 2 | Co-counsel call to discuss brief (0.7)<br>Review draft brief (0.8) | 0 |
| 2/27/2015 | 2.3 | TX ID Section 2 | Review/edit draft brief (2.3) | 0 |
| 3/1/2015 | 0.7 | TX ID Section 2 | | 0 |
| 3/2/2015 | 1.4 | TX ID Section 2 | Final edits to brief (0.8)<br>Press prep NB (0.6) | 0 |
| 3/3/2015 | 1.3 | TX ID Section 2 | Filing -- press NB (0.8)<br>Filing -- final review (0.5) | 0 |
| 3/6/2015 | 1.3 | TX ID Section 2 | | 0 |
| 3/18/2015 | 0.3 | TX ID Section 2 | Confer with co-counsel re: argument (0.3) | 0 |
| 3/19/2015 | 1 | TX ID Section 2 | Conference call re: argument (1.0) | 0 |
| 3/31/2015 | 0.4 | TX ID Section 2 | Confer re: argument with co-counsel (.4) | 0 |
| 4/1/2015 | 1.9 | TX ID Section 2 | Conference call re: argument (1.0)<br>Confer with co-counsel re: argument (0.9) | 0 |
| 4/3/2015 | 0.6 | TX ID Section 2 | Confer re: conference call (0.6) | 0 |
| 4/6/2015 | 1.1 | TX ID Section 2 | Conference call with co-counsel (0.8)<br>Confer with Posner (0.3) | 0 |
| 4/8/2015 | 1.3 | TX ID Section 2 | Conference call re: argument prep & confer with Posner (1.3) | 0 |
| 4/15/2015 | 4.5 | TX ID Section 2 | | 0 |
| 4/22/2015 | 3.5 | TX ID Section 2 | Call in to moot court (3.5) | 0 |
| 4/24/2015 | 3 | TX ID Section 2 | Call in to moot court (3.0) | 0 |

| | | | | |
|---|---|---|---|---|
| 8/5/2015 | 1.8 | TX ID Section 2 | | 0 |
| 8/6/2015 | 0.6 | TX ID Section 2 | | 0 |
| 8/10/2015 | 0.7 | TX ID Section 2 | Confer with Ezra R. re: remedy strategy (0.5) Review remedial options (0.2) | 0 |
| 8/11/2015 | 0.8 | TX ID Section 2 | Confer with Ezra R. (0.2) Co-counsel conference call re: remedy (0.5) | 0 |
| 8/14/2015 | 0.2 | TX ID Section 2 | Review draft brief (0.2) | 0 |
| 8/31/2015 | 2.2 | TX ID Section 2 | All Plaintiff conference call (1.0) Conference call with Def's (0.7) Meet with JG to discuss filings (0.5) | 0 |
| 9/1/2015 | 2.4 | TX ID Section 2 | Conference call with LDF (0.7) Review Texas pleadings (1.1) Confer with Ezra R. re: filings (0.6) | 0 |
| 9/2/2015 | 5.3 | TX ID Section 2 | Call with DOJ re: list of issues for briefing (1.2) Review 5th Circuit order & confer with Ezra R. (0.4) Review proposed Veasey brief & confer with Ezra R. multiple times (3.7) | 0 |
| 9/3/2015 | 4.2 | TX ID Section 2 | Edit memo re: response to TX arguments (2.3) Review redraft of Veasey brief (0.9) Confer with Ezra R. (0.4) Confer with Jon G. (0.2) Phone call to Natasha K. (0.4) | 0 |
| 9/8/2015 | 3.3 | TX ID Section 2 | Review DOJ draft briefs (3.3) | 0 |
| 9/9/2015 | 4.3 | TX ID Section 2 | Conference call with Brennans (0.4) Confer with Jon G. (0.2) Confer with Jon G. (0.1) Email Ezra R. (0.2) Conference call with co-counsel (0.5) Review Brennan draft edits (1.3) Draft edits for DOJ (1.6) | 0 |
| 9/10/2015 | 1.1 | TX ID Section 2 | | 0 |
| 9/11/2015 | 0.6 | TX ID Section 2 | Review DOJ filings (0.6) | 0 |
| 10/6/2015 | 0.2 | TX Voter ID Section 2 | Review Oct 6 docket entry / discuss with Ezra R.(0.2) | 0 |
| 2/9/2016 | 0.9 | TX Voter ID Section 2 | Conference call with other counsel re: appeal (0.6) Confer with Ezra R. re: appellate strategy (0.3) | 0 |
| 3/10/2016 | 0.2 | TX Voter ID Section 2 | Email to Ezra R. re: en banc review (0.2) | 0 |
| 3/15/2016 | 0.9 | TX Voter ID Section 2 | Conference call with co-counsel (0.7) Discuss with Ezra R. (0.2) | 0 |
| 3/16/2016 | 0.9 | TX Voter ID Section 2 | Review Veasey draft motion and discuss with Ezra R. (0.9) | 0 |
| 3/28/2016 | 0.7 | TX Voter ID Section 2 | | 0 |
| 4/8/2016 | 1.8 | TX Voter ID Section 2 | Redline Crawford draft discussion (1.8) | 0 |
| 4/18/2016 | 1.3 | TX Voter ID Section 2 | | 0 |
| 4/21/2016 | 7.1 | TX Voter ID Section 2 | Conference call with co-counsel (0.7) Edit outline for en banc brief (6.4) | 0 |
| 4/22/2016 | 0.6 | TX Voter ID Section 2 | Conference call with Ezra R. and Brendan D. to discuss brief (0.6) | 0 |
| 4/24/2016 | 7.7 | TX Voter ID Section 2 | Attention to en banc merits brief (7.7) | 0 |
| 4/25/2016 | 5.7 | TX Voter ID Section 2 | Attention to en banc merits brief (5.7) | 0 |
| 4/26/2016 | 6.2 | TX Voter ID Section 2 | Attention to draft en banc brief (6.2) | 0 |
| 4/27/2016 | 4.2 | TX Voter ID Section 2 | Attention to draft en banc brief (4.2) | 0 |
| 4/28/2016 | 0.8 | TX Voter ID Section 2 | Attention to draft en banc brief (0.8) | 0 |
| 4/29/2016 | 2.1 | TX Voter ID Section 2 | Conference call with co-counsel re: draft en banc brief (2.1) | 0 |
| 5/8/2016 | 5.3 | TX Voter ID Section 2 | Attention to en banc draft brief (5.3) | 0 |
| **Total** | **252.3** | | | **0** |

**Posner–Mark**

| Bill Date | Hours | Description | Comments | | Hours Charged |
|---|---|---|---|---|---|
| 6/26/2013 | 2 | Texas ID Sec 2 suit | Edit draft Complaint: .7 Strategy discussions with E. Rosenberg, J. Greenbaum, B. Kengle & M. Perez: 1.3 | | 0.7 |
| 6/27/2013 | 2.5 | Texas ID Sec 2 suit | Edit draft Complaint: 2.5 | | 2.5 |
| 6/28/2013 | 4.1 | Texas ID Sec 2 suit | Strategy meeting with E. Rosenberg: .5 Edit Complaint: 3.0 Strategy discussion with B. Kengle and discussion of Complaint: .6 | | 0 |
| 7/10/2013 | 0.5 | Texas ID Sec 2 suit | Legal Research in preparation of filing of complaint | | 0 |
| 7/11/2013 | 0.8 | Texas ID Sec 2 suit | Legal Research in preparation of filing of complaint | | 0 |
| 7/15/2013 | 1 | Texas ID Sec 2 suit | | | 0 |

| Date | Hours | Matter | Description | Total |
|------|-------|--------|-------------|-------|
| 7/16/2013 | 0.2 | Texas ID Sec 2 suit | | 0 |
| 7/26/2013 | 0.3 | Texas ID Sec 2 suit | | 0 |
| 7/29/2013 | 0.7 | Texas ID Sec 2 suit | Continued analysis of issues in preparation of filing of complaint | 0 |
| 7/31/2013 | 0.8 | Texas ID Sec 2 suit | Continued analysis of issues in preparation of filing of complaint | 0 |
| 8/2/2013 | 0.4 | Texas ID Sec 2 suit | Strategy discussion with B Kengle in preparation of complaint | 0 |
| 8/5/2013 | 0.5 | Texas ID Sec 2 suit | Strategy discussion with B Kengle in preparation of complaint | 0 |
| 8/6/2013 | 0.5 | Texas ID Sec 2 suit | | 0 |
| 8/15/2013 | 1 | Texas ID Sec 2 suit | | 0 |
| 8/19/2013 | 0.8 | Texas ID Sec 2 suit | Planning/strategy call with co-counsel in prep. for filing suit | 0 |
| 8/22/2013 | 0.7 | Texas ID Sec 2 suit | Analysis of issues in preparation of complaint | 0 |
| 8/23/2013 | 4.3 | Texas ID Sec 2 suit | Edit draft Complaint | 0 |
| 8/26/2013 | 1.5 | Texas ID Sec 2 suit | Continue editing of complaint | 0 |
| 8/29/2013 | 1.4 | Texas ID Sec 2 suit | Review/edit co-counsel agreement: .6<br>Strategy discussions re: filing case with E. Rosenberg, J. Greenbaum, & B. Kengle: .4<br>Tel. con with G. Bledsoe re identifying affected persons: .2<br>Emails with M. Perez re identifying affected persons: .2 | 0.8 |
| 8/30/2013 | 4.2 | Texas ID Sec 2 suit | Draft additional Complaint paragraphs: 3.5<br>Emails with co-counsel re: Complaint and preparation for filing suit: .7 | 3.5 |
| 9/3/2013 | 1.8 | Texas ID Sec 2 suit | Continue editing of complaint | 0 |
| 9/4/2013 | 5.5 | Texas ID Sec 2 suit | Edit draft Complaint: 5.0<br>Emails with co-counsel: .5 | 0 |
| 9/6/2013 | 6.5 | Texas ID Sec 2 suit | Admin matters (co-c agmt & retainer): 1.0<br>Email to co-counsel re Complaint: .3<br>Edit draft Complaint: 5.2 | 0 |
| 9/9/2013 | 0.8 | Texas ID Sec 2 suit | Research re: draft Complaint: .3<br>Case admin: .5 | 0 |
| 9/10/2013 | 0.7 | Texas ID Sec 2 suit | Review/edit draft Complaint: .5<br>Admin: .2 | 0 |
| 9/11/2013 | 5.6 | Texas ID Sec 2 suit | Edit draft Complaint per discussion with co-counsel: 3.6<br>Pre-edit tel con with co-counsel re: Complaint edits and filing strategy: .8<br>Review of info re: current implementation procedures for SB 14 (SOS, county, & news info): .9<br>Admin: .3 | 4.8 |
| 9/12/2013 | 0.4 | Texas ID Sec 2 suit | Email discussion with co-counsel re: Complaint allegations | 0 |
| 9/17/2013 | 3.7 | Texas ID Sec 2 suit | | 0 |
| 9/18/2013 | 1.2 | Texas ID Sec 2 suit | 26(f) conference call with other parties: .8<br>Strategy calls with E. Rosenberg re 26(f) conference before & after 26(f) conference: .3<br>Review draft motion to consolidate: .1 | 0.1 |
| 9/19/2013 | 0.7 | Texas ID Sec 2 suit | Emails with co-counsel re developing response to Texas' positions set forth in 9/18/13 26(f) call: .3<br>Emails with co-counsel re document review: .4 | 0 |
| 9/20/2013 | 2.5 | Texas ID Sec 2 suit | Tel call with other private plaintiff counsel to discuss schedule: 1.0<br>Tel conf with DOJ & private plaintiff counsel to discuss litigation schedule: .8<br>Discussion with B. Kengle post calls re: same: .4<br>Discussion with E. Rosenberg post calls re: same: .3 | 0 |
| 9/23/2013 | 0.5 | Texas ID Sec 2 suit | Strategy call with co-counsel re 26(f), witnesses, experts | 0 |
| 9/24/2013 | 1.2 | Texas ID Sec 2 suit | Email to co-counsel re identifying potential experts: .3<br>Email to potential expert: .5<br>Email to provider of document search program: .4 | 1.2 |
| <span style="background:red">9/25/2013</span> | <span style="background:red">0.7</span> | <span style="background:red">Texas ID Sec 2 suit</span> | <span style="background:red">Review True the Vote motion to intervene</span> | <span style="background:red">0</span> |
| 9/30/2013 | 0.3 | Texas ID Sec 2 suit | Review motion to intervene by Texas Assoc of Hispanic Cty Judges & Commissioners | 0.3 |
| 10/1/2013 | 1.4 | Texas ID Sec 2 suit | Phone conference with DOJ and counsel for private plaintiffs re: DOJ motion for stay pending funding authorization, & email to other Lawyers' Committee attorneys re phone call: .4<br>Phone calls with NAACP/MALC counsel re DOJ motion for stay and re case sc heduling: .5<br>Phone call with co-counsel & counsel for other private plaintiffs re DOJ motion for stay and re case scheduling: .5 | 0 |
| 10/2/2013 | 0.6 | Texas ID Sec 2 suit | Review proposed Veasey filing in response to DOJ motion to stay; discuss with B. Kengle; email to E. Rosenberg & M. Perez re same; tel conf re same with B. Kengle, E. Rosenberg, & M. Perez: .5<br>Review Veasey filing & email E. Rosenberg: .1 | 0 |
| 10/3/2013 | 1.4 | Texas ID Sec 2 suit | Emails with co-couunsel re: response to DOJ motion for stay, Texas position re stay, & Veasey plaintiffs request for lit. hold: .6<br>Tel con with potential expert & email to co-counsel re same: .8 | 0 |
| 10/9/2013 | 1.7 | Texas ID Sec 2 suit | Emails with E. Rosenberg & M. Perez re draft litigation hold letter to True the Vote | 0 |

| Date | Hours | Matter | Description | Amount |
|------|-------|--------|-------------|--------|
| 10/11/2013 | 0.3 | Texas ID Sec 2 suit | | 0 |
| 10/22/2013 | 0.3 | Texas ID Sec 2 suit | Email from DOJ re 26(f) conference call with parties, and tel con.s with E. Rosenberg & E. Westfall re submission of proposed litigton schedule to court | 0 |
| 10/23/2013 | 0.1 | Texas ID Sec 2 suit | | 0 |
| 10/24/2013 | 0.5 | Texas ID Sec 2 suit | | 0 |
| 10/25/2013 | 0.6 | Texas ID Sec 2 suit | | 0 |
| 10/26/2013 | 0.5 | Texas ID Sec 2 suit | Brief review of Texas motion to dismiss & emails re same with E. Rosenberg, M. Perez, J. Greenbaum, & B. Kengle | 0 |
| 10/28/2013 | 1.5 | Texas ID Sec 2 suit | 26(f) call with parties | 0 |
| 10/29/2013 | 0.2 | Texas ID Sec 2 suit | Issues re identifying affected persons: .2 | 0.2 |
| 10/30/2013 | 1.8 | Texas ID Sec 2 suit | Review Texas motion to dismiss: .4<br>Tel con with E. Rosenberg & Brennan attorneys re response to motion to dismiss: .7<br>Legal research re private right of action under Section 2: .7 | 1.1 |
| 10/31/2013 | 2 | Texas ID Sec 2 suit | Draft outline for response to Texas' motion to dismiss | 0 |
| 11/4/2013 | 0.7 | Texas ID Sec 2 suit | Review 26(f) documents forwarded by DOJ, emails with co-counsel re same, & tel con with J. Maranzano re same | 0 |
| 11/6/2013 | 1.5 | Texas ID Sec 2 suit | Tel con with co-counsel re case strategy (responding to Texas motion to dismiss, hiring of expert, locating affected persons): 1.0<br>Tel con with E. Rosenberg re responding to Texas motion to dismiss: .2<br>Discussion with B. Kengle re case strategy: .3 | 0 |
| 11/7/2013 | 1.6 | Texas ID Sec 2 suit | Meeting with potential experts: 1.4<br>Meeting with E. Rosenberg re case strategy: .2 | 0 |
| 11/8/2013 | 1.5 | Texas ID Sec 2 suit | Emails with E. Rosenberg re hiring of experts & 5th Circuit authority in Section 2 cases challenging ballot access provisions: 1.2<br>Meeting with B. Kengle re experts: .3 | 0 |
| 11/12/2013 | 0.5 | Texas ID Sec 2 suit | | 0 |
| 11/13/2013 | 0.4 | Texas ID Sec 2 suit | | 0 |
| 11/14/2013 | 0.2 | Texas ID Sec 2 suit | Email to co-counsel re provisional ballots cast because of SB 14 issues | 0 |
| 11/15/2013 | 1.3 | Texas ID Sec 2 suit | Status conference with the court, and post-conference emails with co-counsel re scheduling | 0 |
| 11/16/2013 | 1.4 | Texas ID Sec 2 suit | Emails & phone call with E. Rosenberg & M. Perez re potential experts | 0 |
| 11/17/2013 | 4.4 | Texas ID Sec 2 suit | Work on opposition to motion to dismiss | 0 |
| 11/18/2013 | 1.5 | Texas ID Sec 2 suit | Tel con with E. Rosenberg re opp to motion to dismiss: .3<br>Tel con with co-counsel & other private plaintiffs' counsel re coordination, Texas' motion to dismiss, discovery, & experts, & post-con call with E. Rosenberg re same: 1.2 | 0 |
| 11/19/2013 | 1.1 | Texas ID Sec 2 suit | Phone call with E. Rosenberg & meetings with B. Kengle re opp to motion to dismiss & experts, and review draft: 1.1 | 0 |
| 11/20/2013 | 3.2 | Texas ID Sec 2 suit | Emails with co-counsel re case status: .4<br>Edits to draft response to motion to dismiss: 2.8 | 0 |
| 11/21/2013 | 1 | Texas ID Sec 2 suit | Emails with co-counsel re initial disclosures: .4<br>Emails with co-counsel re opp to motion to dismiss: .5 | 0 |
| 11/22/2013 | 1.8 | Texas ID Sec 2 suit | Review near final draft of opp memo to motion to dismiss, and send corrections/edits to co-counsel: 1.4<br>Strategy calls with E. Rosenberg & J. Garza: .4 | 1.4 |
| 11/25/2013 | 1.2 | Texas ID Sec 2 suit | Review & edit draft open records request to counties re implementation of SB 14 in Nov. 2013 election: .5<br>Review potential experts: .3<br>Review DOJ brief in opposition to motion to dismiss: .3<br>Review case correspondence by Texas: .1 | 0 |
| 11/26/2013 | 0.3 | Texas ID Sec 2 suit | | 0 |
| 12/2/2013 | 0.5 | Texas ID Sec 2 suit | Review of potential experts & tel con inquiry re same | 0.5 |
| 12/3/2013 | 3 | Texas ID Sec 2 suit | Strategy discussions re potential experts, including an internal LC meeting, tel con with M. Perez, and email summary of status re: same to co-counsel | 0 |
| 12/4/2013 | 1 | Texas ID Sec 2 suit | Research re potential experts & email inquiries re same | 1 |
| 12/5/2013 | 0.2 | Texas ID Sec 2 suit | Emails with co-counsel re potential experts | 0 |
| 12/6/2013 | 1.6 | Texas ID Sec 2 suit | Analysis of expert issues | 0 |
| 12/8/2013 | 1.7 | Texas ID Sec 2 suit | Research & analyze new "third party" standing cases cited by Texas in its reply brief, & email analysis to co-counsel: .9<br>Tel con with co-counsel re: case planning & email re same: .8 | 0.9 |
| 12/9/2013 | 1.6 | Texas ID Sec 2 suit | Tel con.s with potential experts: 1.6 | 0 |
| 12/10/2013 | 3.5 | Texas ID Sec 2 suit | Review re potential experts: .9<br>Review draft interrogatories & propose edits & new rogs: 1.8<br>Discuss interrogs & other case matters with E. Rosenberg: .5<br>Review & respond to strategy email from A. Derfner: .3 | 3 |
| 12/11/2013 | 0.9 | Texas ID Sec 2 suit | Strategy reviews | 0 |
| 12/12/2013 | 0.7 | Texas ID Sec 2 suit | Tel call with co-counsel and with potential expert | 0 |
| 12/13/2013 | 0.6 | Texas ID Sec 2 suit | Strategy & planning | 0 |
| 12/16/2013 | 0.3 | Texas ID Sec 2 suit | | 0 |

| Date | Hours | Matter | Description | |
|------|-------|--------|-------------|---|
| 12/17/2013 | 1.6 | Texas ID Sec 2 suit | Tel con with consulting experts: .8<br>Post call discussion with M Perez re info from consulting experts: .2<br>Emails with co-counsel re next steps: .6 | 0 |
| 12/18/2013 | 2.9 | Texas ID Sec 2 suit | Tel con with E. Rosenberg & M. Perez re case strategy, incl. deponents: .2<br>Tel con with co-counsel & counsel for other plaintiffs & plaintiff-intervenors re case strategy, incl. depositions, trial witnesses, & True the Vote appeal: .5<br>Tel con with E. R osenberg re witnesses: .3<br>Conf. with B. Kengle re case strategy, incl. experts: .6<br>Tel con with potential expert, & post-call discussions with E. Rosenberg & M. Perez (t/c & email): 1.1<br>Email to potential expert: .2 | 0.2 |
| 12/19/2013 | 1.4 | Texas ID Sec 2 suit | Discussion with potential expert: .7<br>Strategy tel con & emails with co-counsel: .4<br>Review notes re interviews wit legislators: .3 | 0.3 |
| 12/20/2013 | 1.6 | Texas ID Sec 2 suit | Case status discussion with E. Rosenberg & M. Perez: .8<br>Review pleadings in Ortiz and email to co-counsel: .6<br>Case status emails re expert: .1<br>Email with co-counsel re case status: .1 | 0 |
| 12/23/2013 | 3.7 | Texas ID Sec 2 suit | Review draft interrogatories and RFDs, and forward suggested edits and matters for further review: 1.0<br>Issues relating to locating & selecting an expert on access to DPS offices, including review of email from potential expert, discussion with E. Rosenb erg, & email re same to co-counsel: .7<br>Edit RFP, discuss with E. Rosenberg, and email to co-counsel 1.4<br>Tel con with potential expert: .3<br>Emails re expert: .3 | 1.6 |
| 12/30/2013 | 0.5 | Texas ID Sec 2 suit | | 0 |
| 12/31/2013 | 0.2 | Texas ID Sec 2 suit | | 0 |
| 1/2/2014 | 0.4 | Texas ID Sec 2 suit | | 0 |
| 1/6/2014 | 1.1 | Texas ID Sec 2 suit | | 0 |
| 1/7/2014 | 2 | Texas ID Sec 2 suit | Tel call with potential expert: .5<br>Strategy calls with E. Rosenberg % M. Perez: .8<br>Emails re meeting with document review firm: .7 | 0.7 |
| 1/8/2014 | 2.9 | Texas ID Sec 2 suit | Drafting memo re attorney cooperation on expert sharing: 2.5<br>Emails to co-counsel: .4 | 0 |
| 1/9/2014 | 0.6 | Texas ID Sec 2 suit | Emails with co-counsel re discovery planning: .4<br>Review leg privilege ruling by 3-judge Texas court in redist case: .2 | 0.2 |
| 1/10/2014 | 0.4 | Texas ID Sec 2 suit | Expert & strategy email & phone call. | 0 |
| 1/13/2014 | 0.8 | Texas ID Sec 2 suit | Phone conference re document management: .4<br>Emails re case planning: .2<br>Tel con re case planning & Texas motion to dismiss with J. Garza: .2 | 0 |
| 1/14/2014 | 1.3 | Texas ID Sec 2 suit | Review draft interrogatories: .2<br>Tel con with A. Rudd re case planning: .2<br>Meeting re case planning with E. Zamora & S. Gill: .6<br>Emails re case strategy: .3 | 0 |
| 1/15/2014 | 1.5 | Texas ID Sec 2 suit | Tel con with J. Garza & A. Rudd re investigative interviews: .7<br>Review draft expert contract: .2<br>Email to co-counsel reporting on call with J. Garza & A. Rudd, & background research re same: .6 | 0 |
| 1/16/2014 | 0.9 | Texas ID Sec 2 suit | Tel con with Dan Freeman of DOJ re database matching: .5<br>Co-counsel emails: .4 | 0.5 |
| 1/17/2014 | 3.4 | Texas ID Sec 2 suit | Strategy & planning tel conf. with E. Rosenberg, M. Perez, & other co-counsel: 2.1<br>Tel calls re interviews with J. Garza: .3<br>Email to co-counsel re interviews: .3<br>Revise draft contract with expert: .5<br>Emails of draft contract to co-counsel: .2 | 0.5 |
| 1/18/2014 | 1.1 | Texas ID Sec 2 suit | Strategy/planning call with E. Rosenberg: .4<br>Email to co-counsel re planning a witness interview: .1<br>Email to B. Kengle & M. Johnson Blanco re potential expert: .1<br>Email to potential expert: .2<br>Review Texas responses to DOJ requests for admission: .3 | 0.5 |
| 1/19/2014 | 0.5 | Texas ID Sec 2 suit | Review databases issues | 0.5 |
| 1/20/2014 | 1.2 | Texas ID Sec 2 suit | Tel con with co-counsel & DOJ re proposed agmt re databases: 1.0<br>Tel con with E. Rosenberg re same: .2 | 0 |
| 1/21/2014 | 0.1 | Texas ID Sec 2 suit | Scheduling | 0.1 |
| 1/22/2014 | 2.8 | Texas ID Sec 2 suit | Tel con with B. Kengle re databases/matching & re expert contract: .5<br>Edit expert contract: .1<br>Email to co-counsel re databases/matching & re expert contract: .1<br>Email to J. Greenbaum re expert contract: .2<br>Tel con with other plaintiff counsel re dat abases/matching and strategy coordination: 1.3 | 0.8 |

| Date | Hours | Matter | Description | Total |
|---|---|---|---|---|
| 1/23/2014 | 2.4 | Texas ID Sec 2 suit | Review DOJ draft algorithm for matching: .4<br>Discuss matching process with B. Kengle: .1<br>Discuss expert contract with J. Greenbaum & B. Kengle, & email co-counsel re same: .7<br>Email co-counsel re matching process: .2<br>Edit proposed 2nd supplemental prot ective order forwarded by Texas: 1.0 | 1.4 |
| 1/24/2014 | 1 | Texas ID Sec 2 suit | Tel con.s with DOJ and with E. Rosenberg re database matching procedures | 0 |
| 1/25/2014 | 2 | Texas ID Sec 2 suit | Emails & tel con with co-counsel re expert and re DOJ draft matching algorithm: 1.5<br>Email to consultant/expert re contract and beginning work: .5 | 0.5 |
| 1/26/2014 | 1.3 | Texas ID Sec 2 suit | Tel con with E. Rosenberg & M. Perez re draft matching algorithm: .8<br>Tel con with E. Rosenberg, M. Perez, & DOJ attorneys re same: .5 | 0 |
| 1/27/2014 | 1.2 | Texas ID Sec 2 suit | Prepare potential edits to draft Supp Consent Order: .8<br>Strategy emails with co-counsel: .4 | 0.8 |
| 1/28/2014 | 1.5 | Texas ID Sec 2 suit | Email to consultant/expert describing expected database matching process: .8<br>Emails and tel. con with A. Baldwinre DOJ proposed edits to supp consent order: .7 | 0.8 |
| 1/29/2014 | 0.7 | Texas ID Sec 2 suit | Review notes from interview with Dallas County election official: .4 | 0 |
| 1/31/2014 | 0.2 | Texas ID Sec 2 suit | Emails re DOJ's proposed edits to supplemental discovery order | 0 |
| 2/3/2014 | 0.8 | Texas ID Sec 2 suit | Emails re case strategy. | 0 |
| 2/4/2014 | 0.2 | Texas ID Sec 2 suit | Emails re case strategy | 0 |
| 2/5/2014 | 0.6 | Texas ID Sec 2 suit | Emails & tel con with E. Rosenberg & M. Perez re draft discovery and supp. protective order: .5<br>Email with D. Chatman: .1 | 0 |
| 2/6/2014 | 0.6 | Texas ID Sec 2 suit | Phone call with E. Rosenberg & M. Perez re schedule | 0 |
| 2/7/2014 | 2.3 | Texas ID Sec 2 suit | Review DOJ new draft of proposed discovery order and protective order re database matching, and emails with E. Rosenberg and M. Perez re same: .6<br>Emails with E. Rosenberg and M. Perez re experts: .1<br>Tel con with Rosenberg/Perze re Chatman and email to Chatman: 1.2<br>Emails re other case matters: .2 | 0 |
| 2/10/2014 | 0.4 | Texas ID Sec 2 suit | Review matters re upcoming status conference with court, & review and respond to email from expert | 0.4 |
| 2/12/2014 | 1.5 | Texas ID Sec 2 suit | Review DOJ motion to compel: .2<br>Status conference with court: .5<br>Post status conf strategy tel con with E. Rosenberg, & emails with M. Perez & E. Rosenberg: .8 | 0 |
| 2/13/2014 | 4.5 | Texas ID Sec 2 suit | Review draft Barreto script 1.0<br>Review leg privilege issue: 1.0<br>Review info from Chatman re analysis & review DPS info: .3<br>Tel con with Chatman, & with E. Rosenberg & M. Perez, re expert analysis: .7<br>Tel con with E. Rosenberg & M. Perez re Chatman a nalysis, Barreto analysis, case scheduling, and leg privilege: 1.0 | 0 |
| 2/14/2014 | 4 | Texas ID Sec 2 suit | Prepare annotated version of Barreto's draft survey with certain questions regarding its substance & form: 1.5<br>Prepare chart summarizing privilege rulings in Texas v Holder: 1.6<br>Review emails re discovery order & discuss with E. Rosenberg: .5<br>Email to  D. Chatman re info on DPS office locations: .4 | 0 |
| 2/18/2014 | 4 | Texas ID Sec 2 suit | Emails & research relating to prep of leg privilege brief: .3<br>Internal strategy meeting with other LC attorneys; strategy call re experts and discovery with E. Rosenberg; strategy call re experts and court status conferences with A. Derfner: 3.0<br>Review  draft brief re leg privilege etc & discuss with E. Rosenberg: .7 | 0 |
| 2/19/2014 | 2.9 | Texas ID Sec 2 suit | Review Brennan Center comments to Barreto draft script: .2<br>Review draft brief re leg privilege, tel con E. Rosenberg & email with M. Perez re same: 1.3<br>Review technical info re obtaining CVAP data - re Chatman expert analysis - and exchange emails with Chatman: .7<br>Draft email re sharing info about experts with other plaintiff counsel: .4<br>Other strategy emails with E. Rosenberg & M. Perez: .3 | 0.7 |
| 2/20/2014 | 4.6 | Texas ID Sec 2 suit | Tel con with Barreto, Sanchez & counsel re survey instrument: 2.0<br>Tel cons re strategy with other plaintiff counsel: 1.3<br>Tel con with E. Rosenberg & DOJ re matching procedures: .3<br>Tel con & emails with E. Rosenberg re matching procedures: .5<br>Emails r e experts: .4<br>Emails re interlocutory appeals in 5th Circuit: .1 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/21/2014 | 1.6 | Texas ID Sec 2 suit | Review new draft of leg privilege brief & emails re same to co-counsel: .5<br>Emails & tel con re meeting with DOJ and hearing re matching/databases: .5<br>Tel con with plaintiff counsel re "burden" experts: .4<br>Discovery issues: .2 | | |
| 2/23/2014 | 1.3 | Texas ID Sec 2 suit | Edits to draft brief on leg privilege | | 1.3 |
| 2/24/2014 | 1 | Texas ID Sec 2 suit | Edits to draft brief on leg privilege: 1.0 | | 0.1 |
| 2/25/2014 | 2.9 | Texas ID Sec 2 suit | Emails re planning for coordination meeting with DOJ & tel con with E. Westfall: .7<br>Tel con with B. Berman & discussion with B. Kengle re matching procedures: .6<br>Emails re deadline for Texas to reply to private plaintiffs' brief on privilege & tel conv ersations re same with E. Westfall/E. Rosenberg and with John Scott: 1.6 | | 0 |
| 2/26/2014 | 3 | Texas ID Sec 2 suit | Review draft Barreto script and note questions on draft: 2.0<br>Review notes of interview with affected persons, and discuss with M. Perez via email: .6<br>Review agenda for meeting with DOJ and email co-counsel re planning for that meeting: .4 | | 0 |
| 2/27/2014 | 6 | Texas ID Sec 2 suit | Review DOJ matching protocol: .3<br>Review E. Simpson comments on Barreto survey instrument: .1<br>Emails re coordination with counsel on upcoming work: .3<br>Draft alternative lit schedule & emails with co-counsel re same: 2.3<br>Tel con with counsel & Sanchezr e potential edits to survey instrument: 1.5<br>Coordination call with other plaintiff counsel: 1.1<br>Tel con re state records requests re provisional ballots: .3<br>Review new filings: .1 | | 2.9 |
| 2/28/2014 | 3.8 | Texas ID Sec 2 suit | Revise draft document re schedule ideas and discuss with E. Westfall: 1.2<br>Coordination meeting with DOJ and private plaintiff counsel: 2.0<br>Post meeting discussion with E. Rosenberg & other counsel: .6 | | 1.2 |
| 3/1/2014 | 1.6 | Texas ID Sec 2 suit | Develop revised draft schedule based on discussions with DOJ; discuss with E. Rosenberg; forward to other plaintiffs' counsel: 1.4<br>Review Texas reply brief filed yesterday re privilege issues: .2 | | 1.6 |
| 3/2/2014 | 1.1 | Texas ID Sec 2 suit | Continue review of Texas reply brief and analysis of issues | | 1.1 |
| 3/3/2014 | 6.2 | Texas ID Sec 2 suit | Tel con with Barreto & co-counsel to review draft survey instrument: 1.1<br>Pre-call review of draft survey instrument: .9<br>Review Texas filings & DOJ reply brief re privilege, & prepare notes re oral argument: .8<br>Tel conference with plaintiff counsel & T exas re algorithms: .3<br>Tel conference with E. Rosenberg, M. Perez, & DOJ re schedule: .6<br>Post conference tel con with E. Rosenberg & M. Perez, & emails, re schedule: .5<br>Tel conference with LC, E. Rosenberg, & Brennan re leg privilege argument: .6<br>Rev iew FRCP re use of depos at trial & email E. Rosenberg: .5<br>Telconference with E. Rosenberg & Brennan re potential fact witnesses: .8 | | 0 |
| 3/4/2014 | 4.6 | Texas ID Sec 2 suit | Legal research re appealability of discovery orders re privilege, & emails re same to other plaintiffs' counsel: .9<br>Discussion with B. Kengle re legal representation of fact witnesses, research re same, and email to E. Rosenberg & M. Perez re same: .6<br> Review Texas 30b6 designations: .2<br>Review Texas responses to interrogatories: .6<br>Review info re birth certificates issued in Texas: .3<br>Emails & phone calls with DOJ & E. Rosenberg re developing plaintiff proposal for altering the schedule: 1.4<br>Review e DOJ proposal re schedule, email E. Rosenberg, & discuss with E. Westfall: .6 | | 2 |
| 3/5/2014 | 7.1 | Texas ID Sec 2 suit | Emails with E. Rosenberg re draft new schedule; review DOJ proposal: .3<br>Emails with plaintiff counsel re hearing re privilege: 0.9<br>Hearing on leg privilege before court: 1.8<br>Research on leg privilege issues; analyze issues; discuss issues with E. Rose nberg, with B. Kengle, and with DOJ; send emails analyzing issues to other plaintiffs' counsel: 4.1 | | 0 |

| Date | Hours | Matter | Description | |
|---|---|---|---|---|
| 3/6/2014 | 3.8 | Texas ID Sec 2 suit | Discussions re obtaining ruling on leg privilege and atty-client privileg re leg documents: tel con with E. Westfall; tel con with E. Rosenberg & M. Perez; email to other plaintiffs' counsel: 1.6 All-plaintiffs coordination call: .8 Emails re review of interrogatory answers: .4 Tel con with DOJ & other plaintiff counsel re privilege issue: .7 Tel con with E. Rosenberg re privilege issue: .1 Review draft Texas letter to legislators re privilege: .1 Tel con with E. Westfall re pending issues: .1 | 0 |
| 3/7/2014 | 5.5 | Texas ID Sec 2 suit | Further consideration of briefing on privilege issue; emails with other plaintiff counsel re schedule, privilege briefing, and draft Texas letter to legislators re privilege; tel con with E. Westfall re same: 1.6 Draft supplemental brief re privilege: 3 .9 | 0 |
| 3/8/2014 | 1.8 | Texas ID Sec 2 suit | Emails with plaintiffs' counsel & tel con with E. Westfall re proposed new litigation schedule: 1.8 | 0 |
| 3/10/2014 | 5.1 | Texas ID Sec 2 suit | Edits to supplemental brief re privilege; discussions re same with B. Kengle and tel con with A. Baldwin (DOJ); review Texas privilege logs and initial disclosures; legal research: 4.3 Tel cons with E. Westfall re scheduling issues: .8 | 2.1 |
| 3/11/2014 | 2.2 | Texas ID Sec 2 suit | Emails & tel cons with B. Gear re DOJ subpoenas to counties for election records: .4 Tel con with E. Westfall re schedule: .1 Edit draft brief re privilege, legal research re brief, & emails with counsel: 1.7 | 0 |
| 3/12/2014 | 3.6 | Texas ID Sec 2 suit | Internal LC meeting re Texas case work: .5 Emails with other plaintiff counsel, review draft motion, tel cons with E. Westfall, & tel con with N. Barron re submitting motion to court re schedule: 2.5 Emails re agenda for tomorrow's all-plaintiffs' call: .2 Review Veasey plaintiffs' draft advisory to the court re leg privilege & email A. Derfner: .4 | 3.6 |
| 3/13/2014 | 5.2 | Texas ID Sec 2 suit | Coordinating call with private plaintiffs: .7 Tel cons with E. Westfall re motion to amend case schedule: .4 Emails re motion to amned case schedule: .3 Edits to private plaintiffs' additional supp. brief re privilege, legal research re same, tel conw ith N. Korgaonkar re edits, & tel con with A. Baldwin re draft brief; review DOJ draft brief: 3.3 Review filings: .2 Emails with D. Chatman re schedule & available data: .3 | 1.4 |
| 3/14/2014 | 1.6 | Texas ID Sec 2 suit | Tel con with E. Rosenberg updating him on case status & discussing pending issues: .6 Review Texas supplemental brief on privilege: .1 Tel con with E. Rosenberg, E. Westfall, & A. Baldwin re scheduling: .5 Emails with D. Chatman & co-counsel re status of expert analysis: .2 Coordination co-counsel emails: .2 | 0 |
| 3/17/2014 | 1.6 | Texas ID Sec 2 suit | Strategy call re fact and expert witnesses with E. Rosenberg & Brennan attorneys: 1.3 Follow-up tel con re that strategy call, with B. Kengle: .3 | 0 |
| 3/18/2014 | 0.3 | Texas ID Sec 2 suit | | 0 |
| 3/19/2014 | 0.4 | Texas ID Sec 2 suit | Strategy emails | 0 |
| 3/20/2014 | 1.2 | Texas ID Sec 2 suit | Strategy emails re case schedule with E. Rosenberg: .4 | 0 |
| 3/24/2014 | 0.8 | Texas ID Sec 2 suit | Emails & tel con re case strategy | 0 |
| 3/25/2014 | 0.7 | Texas ID Sec 2 suit | Emails & tel con re case strategy | 0 |
| 3/26/2014 | 1 | Texas ID Sec 2 suit | Emails & tel con re case strategy: .5 Check in call with Dan Chatman: .5 | 0.5 |
| 3/27/2014 | 1.6 | Texas ID Sec 2 suit | Tel call re case coordination with other plaintiffs' counsel: .7 Emails & tel con re case strategy with co-counsel: .2 Review NC decision re leg privilege & exchange emails with E. Rosenberg re same: .7 | 0 |
| 3/30/2014 | 0.4 | Texas ID Sec 2 suit | Review NC federal court decision re legislative privilege | 0 |
| 3/31/2014 | 2.2 | Texas ID Sec 2 suit | Review DOJ and Texas correspondence re subpoenas duces tecum issued by DOJ; review DOJ reply and Texas surreply re schedule; discuss this correspondence, and the reply & surreply with E. Rosenberg in preparation for court hearing; discuss filing of notic e re NC federal court decision re privilege with co-counsel & review proposed filing re same | 0 |
| 4/1/2014 | 2.3 | Texas ID Sec 2 suit | | 0 |
| 4/2/2014 | 2.6 | Texas ID Sec 2 suit | Tel call with DOJ & E. Rosenberg re scheduling issues: .8 Emails with co-counsel re case strategy: .2 Internal LC meeting re case status: .5 Tel conference with plaintiff counsel & Texas re scheduling issues: 1.0 Emails with client re case facts: .1 | 0.1 |
| 4/3/2014 | 1 | Texas ID Sec 2 suit | Weekly phone call with other plaintiffs' counsel to discuss case coordination & strategy; co-counsel emails | 0 |

| Date | Hours | Matter | Description | Total |
|---|---|---|---|---|
| 4/4/2014 | 1 | Texas ID Sec 2 suit | Reviewing & editing email re scheduling to send to Texas; reviewing DOJ's and Texas's emails re scheduling; email to M Perez & E Rosenberg re 30b6 depos; and phone call with E. Westfall re scheduling issues | 0 |
| 4/5/2014 | 0.4 | Texas ID Sec 2 suit | Tel con with E. Westfall, E Rosenberg, G Hebert & N. Barron re litigation scheduling issue | 0 |
| 4/7/2014 | 1.5 | Texas ID Sec 2 suit | Strategy emails with co-counsel & tel con with M. Perez re depo planning | 0 |
| 4/8/2014 | 2 | Texas ID Sec 2 suit | Tel conf with court: .4 Strategy emails with co-counsel: 1.6 | 0 |
| 4/9/2014 | 3.4 | Texas ID Sec 2 suit | Meeting with G. Hebert, E. Simson, A. Derfner, & E. Rosenberg re case strategy: 1.5 Review Texas motion to compel: .3 Emails with E. Rosenberg and with M. Perez re case planning, & tel con with E. Rosenberg re same: 1.1 Tel con with J. Marinzano re de position planning: .4 Review lit schedule entered by court: .1 | 0.4 |
| 4/10/2014 | 2.5 | Texas ID Sec 2 suit | Emails to D. Chatman re form of expert report & scheduling: .4 Tel con with E. Rosenberg re case strategy: .2 Emails with co-counsel re strategy, discovery: .1 | 2.4 |
| 4/11/2014 | 2.1 | Texas ID Sec 2 suit | Edit draft filing re trial protocols: 2.0 Tel con with E. Rosenberg re discovery: .1 | 2.1 |
| 4/16/2014 | 1.3 | Texas ID Sec 2 suit | Conference with court re Texas motion to compel: .5 Post conference tel call with E. Rosenberg: .2 Review pleadings re motion to compel: .2 Review state's 30b6 to DOJ: .2 Emails with co-counsel: .2 | 0.6 |
| 4/17/2014 | 2.9 | Texas ID Sec 2 suit | Tel con with Barreto & Sanchez re survey: .7 Strategy tel con & emails with E. Rosenberg: .3 Email to LC counsel re Barreto survey: .3 Tel conference with counsel for all private plaintiffs: 0.7 Tel conference with counsel for private plaintiffs & wi th DOJ: 0.9 | 0 |
| 4/18/2014 | 2.8 | Texas ID Sec 2 suit | Review outline for portion of Ingram 30b6 depo, discuss with E. Rosenberg, and provide comments: 1.2 Review DOJ subpoenas d.t. and prepare a chart: 1.3 Tel con with D. Chatman: .2 | 0 |
| 4/21/2014 | 0.4 | Texas ID Sec 2 suit | Emails with co-counsel | 0 |
| 4/22/2014 | 1.3 | Texas ID Sec 2 suit | Tel con re case work assignments with S. Gill & E. Zamora: .3 Tel con with E. Rosenberg & M. Perez re case work assignments: .4 Emails with co-counsel: .5 Review DOJ request for judicial notice: .1 | 0 |
| 4/23/2014 | 0.3 | Texas ID Sec 2 suit | Emails with co-counsel | 0 |
| 4/24/2014 | 0.3 | Texas ID Sec 2 suit | Emails with co-counsel re discovery | 0 |
| 4/25/2014 | 1 | Texas ID Sec 2 suit | Tel conferences with other plaintiffs' counsel, and with plaintiffs' counsel and DOJ | 0 |
| 4/28/2014 | 1.5 | Texas ID Sec 2 suit | Review draft brief in opp to legislators' motion to quash & discuss with E. Rosenberg: .7 Discuss depos with E. Rosenberg & with B. Kengle: .4 Discuss interviews with county election officials with S. Gill: .2 Emails with co-counsel: .2 | 0 |
| 4/29/2014 | 3.4 | Texas ID Sec 2 suit | Tel conf with NAACP clients & counsel re responses to discovery; emails with co-counsel re discovery: .9 Edits to draft response to legislators' motion to quash: 1.2 Review draft interview questions to county election officials, & meet with S. Gill & E . Zamora re same: .6 Review letter fromA. Derfner re numbers of interrogatories: .1 Tel con with Dan Chatman (expert): .6 | 1.9 |
| 4/30/2014 | 0.4 | Texas ID Sec 2 suit | Case emails: .4 | 0 |
| 5/1/2014 | 4.1 | Texas ID Sec 2 suit | Tel con re case strategy with M. Perez & E. Rosenberg: .5 Tel con re depos & case strategy with E. Rosenberg: .3 Discussion re depos with S. Gill: .2 Emails to co-counsel re responding to NAACP discovery: .8 Review of legislators' filing re La leg pr vilege case: .3 Weekly strategy call with Plaintiffs' counsel: .4 Weekly strategy call with Plaintiffs' counsel & DOJ: .7 Call with D. Freeman re motion for judicial notice: .2 Court hearing re Legislators' motion to quash: .7 | 0 |
| 5/2/2014 | 0.2 | Texas ID Sec 2 suit | Emails with co-counsel | 0 |
| 5/4/2014 | 0.1 | Texas ID Sec 2 suit | Email re discovery responses | 0.1 |
| 5/5/2014 | 3.9 | Texas ID Sec 2 suit | Review draft NAACP discovery responses & draft revisions: 3.7 Emails re depositions: .2 | 3.9 |
| 5/6/2014 | 1.8 | Texas ID Sec 2 suit | Review subpoenaed legislators' supp brief re campaign communications; emails with co-counsel & other plaintiffs' counsel re issues presented: .8 Email with plaintiffs' counsel re discovery: .1 | 1.8 |

| Date | Hours | Matter | Description | Total |
|---|---|---|---|---|
| 5/7/2014 | 1.3 | Texas ID Sec 2 suit | Email and tel con with E. Rosenberg re case strategy: .4<br>Tel con with E. Westfall re case strategy: .2<br>Discussion with B. Kengle re case assignments: .1<br>Assorted emails with other plaintiffs' counsel: .2<br>Investigation of how Rule 45 applies to TLC su bpoena: .4 | 0.4 |
| 5/8/2014 | 1 | Texas ID Sec 2 suit | Review DOJ letter re Texas 30b6 notice to DOJ: .1<br>Weekly plaintiffs' counsel call & call with DOJ: .9 | 0.1 |
| 5/9/2014 | 2.3 | Texas ID Sec 2 suit | Review May 8 letter from Texas re discovery; discuss with E. Rosenberg; review Agreement re docment production between the parites and email analysis re same to private plaintiffs' counsel: .8<br>Review data from expert and email expert re same: .2<br>Tel co n & email with E. Rosenberg, and email with M. Perez re case strategy: .2<br>Tel con with D. Chatman, E. Rosenberg, & M. Perez re expert analysis: .7<br>Tel con with E. Rosenberg & M. Perez re experts: .4 | 0 |
| 5/10/2014 | 0.7 | Texas ID Sec 2 suit | Review Texas request for judicial notice & emails with E. Rosenberg & M. Perez re same: .7 | 0 |
| 5/12/2014 | 6.1 | Texas ID Sec 2 suit | Emails with A. Derfner & E. Rosenberg re common interest protection: .3<br>Phone calls with DOJ attorneys re data matching: .6<br>Email to E. Rosenberg & M. Perez re DOJ data matching: .5<br>Phone con. with potential expert & E. Rosenberg & M. Perez, and subse quent call to discuss the conversation with potential expert: .8<br>Phone call with plaintff counsel to discuss Texas letter re discovery responses: 1.2<br>Email to D. Chatman with data analysis question: .4<br>Meet and confer with Texas: 1.3<br>Tel con with DOJ and other plaintiffs' counsel re matching review: .4<br>Tel con with E. Rosenberg re meet and confer: .2<br>Meet with B. Kengle re expert issue, and email to E. Rosenberg & M. Perez re same: .6 | 0 |
| 5/13/2014 | 1.3 | Texas ID Sec 2 suit | Emails with potential expert re voter fraud: .3<br>Emails with E. Rosenberg re issues at May 14 hearing: .1<br>Tel con with plaintiffs' counsel re evidence re affected persons: .9 | 0 |
| 5/14/2014 | 0.9 | Texas ID Sec 2 suit | Tel con with D. Chatman re expert analysis: .5<br>Emails with co-counsel re affected persons: .2<br>Emails with cc-counsel re depo planning: .2 | 0 |
| 5/15/2014 | 0.9 | Texas ID Sec 2 suit | | 0 |
| 5/16/2014 | 1.3 | Texas ID Sec 2 suit | Tel con with E. Rosenberg re expert coordination among plaintiffs; tel con with E. Rosenberg re expert re voter fraud; tel con with E. Rosenberg & E. Westfall re expert coordination and depositions; review Texas opp to DOJ motion for judicial notice, rev iew judicial notice process in Texas v. Holder, & emails with E. Rosenberg re same | 0 |
| 5/19/2014 | 1.8 | Texas ID Sec 2 suit | Tel con with E. Rosenberg & K. Dunbar re experts: .8<br>Tel con with A. Derfner re experts: .4<br>Review email re meet & confer with Texas re trial procedures: .1<br>Emails with E. Rosenberg & M. Perez re potential expert re vote fraud: .1<br>Discuss depo prep w ith S. Gill, research FRCP re motions to compel depo answers, & email to E.Rosenberg re same: .3<br>Review S. Gill report of witness interview: .1 | 0 |
| 5/20/2014 | 1.9 | Texas ID Sec 2 suit | Common interest protection: review email from state, review draft response, and discuss response with E. Rosenber: 1.2<br>Discovery issues and case planning discussions with E. Rosenberg: .7 | 0 |
| 5/21/2014 | 1.9 | Texas ID Sec 2 suit | Numerous emails among counsel for plaintiffs re drafting response to Texas re common interest protection: 1.6<br>Other discovery issues (email): .3 | 0 |
| 5/22/2014 | 0.5 | Texas ID Sec 2 suit | Emails re discovery issues: .5 | 0 |
| 5/23/2014 | 1.3 | Texas ID Sec 2 suit | Tel con with E. Rosenberg re discovery & expert status: .4<br>Review RFAs from Texas: .3<br>Emails re discovery issues: .4 | 0 |
| 5/27/2014 | 4.2 | Texas ID Sec 2 suit | Review draft experts' report: 1.2<br>Tel con with expert & co-counsel: 1.3<br>Tel con with co-counsel re call with expert: .1<br>Tel cons with A. Baldwin (DOJ) re DOJ production of TEAM data and Texas objections; email to privaate plaintiff co-counsel re same; and tel con with E. Rosenberg re same: 1.0<br>Emails re discovery issues: .6 | 4.2 |

| | | | | |
|---|---|---|---|---|
| 5/28/2014 | 4.9 | Texas ID Sec 2 suit | Emails with plaintiffs' counsel re data production issue: .3<br>Email with E. Rosenberg re status conference issues: .1<br>Status conferences with court: 1.0<br>Meet and confer with Texas re data production: .8<br>Emails with co-counsel re Texas position re data production issue: .8<br>Tel con with E. Rosenberg & M. Perez re affected persons, & email: .3<br>Tel con with R. Delheim re expert coordination and draft email to co-counsel re same: 1.2<br>Review Texas emails re legislator subpoenas: .1<br>Meet with S. Gill rei nvestigative trip to Texas: .1<br>Emails with E. Rosenberg re discovery response, and re leg privilege: .2 | 0 |
| 5/29/2014 | 3 | Texas ID Sec 2 suit | Coordination call with private plaintiff counsel: 1.0<br>Coordination call with private plaintiff counsel & DOJ: .5<br>Email to R. Dellheim re expert coordination: .3<br>Emails with DOJ and private plaintiffs re proposed order re data production, and phone cal l with DOJ: .7<br>Emails with co-counsel re subpoenas to MALC members, and re fact investigation: .5 | 0 |
| 5/30/2014 | 1.2 | Texas ID Sec 2 suit | Meeting with J. Greenbaum re Texas case: .1<br>Emails with oo-counsel re drafting response to Texas' proposed order re databases: .8<br>Review Texas filing re database production: .1<br>Discuss strategy issues with E. Rosenberg: .2 | 0 |
| 6/2/2014 | 0.4 | Texas ID Sec 2 suit | Review emails from plaintiffs' counsel and from Texas: .4 | 0 |
| 6/3/2014 | 0.4 | Texas ID Sec 2 suit | Review email from plaintiffs' counsel and from Texas: .4 | 0 |
| 6/4/2014 | 1 | Texas ID Sec 2 suit | Emails with co-counsel re NAACP 30b6 depo: .4<br>Reivew other emails from co-counsel and from Texas: .4<br>Emails with co-counsel re fact investigation: .2 | 0 |
| 6/5/2014 | 0.6 | Texas ID Sec 2 suit | Review emails from co-counsel & from Texas: .4<br>Review notes from weekly coordination calls with private plaintiff counsel & with DOJ: .2 | 0 |
| 6/6/2014 | 0.7 | Texas ID Sec 2 suit | Review minute order from court hearing & emails with E. Rosenberg re same: .3<br>Review emails from co-counsel & Texas: .3<br>Emails with B. Kengle & E. Rosenberg re experts coordination among plaintiffs: .1 | 0 |
| 6/9/2014 | 1.3 | Texas ID Sec 2 suit | Tel con with E. Rosenberg re pending matters: .5<br>Emails with co-counsel re case status: .4<br>Review re time available for plaintiffs' experts: .2 | 0 |
| 6/10/2014 | 2 | Texas ID Sec 2 suit | Prepare summary document re all potential plaintiffs' experts: .5<br>Review potential witness list re affected persons: .2<br>Expert coordination: .2<br>Emails with co-counsel re: affected persons: .7<br>Review emails between Texas and plaintiffs: .2<br>Emails wit h co-counsel re discovery: .2 | 0.9 |
| 6/11/2014 | 5.7 | Texas ID Sec 2 suit | Review Chatman draft report: 2.0<br>Tel con with D. Chatman, M. Perez, & E. Rosenberg: 2.0<br>Emails with D. Chatman, M. Perez, & E. Rosenberg re schedule for completing report: .4<br>Tel conf with S. Gill & E. Zamora re case status: .5<br>Tel con with E. Rosenb erg re case status: .3<br>Email to E. Rosenberg re planning next coordination meeting with private plaintiff counsel and DOJ: .5 | 0 |
| 6/12/2014 | 5.5 | Texas ID Sec 2 suit | Review draft RFA responses and edit: 1.7<br>Emails with E. Rosenberg & M. Perez, and tel con with E. Rosenberg re experts: .2<br>Meeting with private plaintiff counsel and DOJ to discuss pending discovery issues and potential experts: 2.9<br>Email to co-counse l re affected persons: .2<br>Email to Chatman re data included in expert report: .3<br>Review Texas motion to compel federal databases: .2 | 2.2 |
| 6/13/2014 | 1.6 | Texas ID Sec 2 suit | Review draft motion to transfer and compel re OAG depo and docs re voter fraud, and email suggested edits: .5<br>Tel cons with E. Rosenberg, and with E. Rosenberg, A. Derfner, & E. Simpson re experts: .5<br>Discussions with S. Gill and emails re updating ini tial disclosures: .3<br>Review draft brief from A. Derfner re federal databases: .1<br>Emails with co-counsel re pending matters, and review emails between plaintiffs & defendants: .2 | 0.6 |
| 6/14/2014 | 6.5 | Texas ID Sec 2 suit | Edit draft opp to Texas's motion to compel federal databases: 6.0<br>Review draft Barreto expert report: .5 | 6.5 |
| 6/15/2014 | 6.5 | Texas ID Sec 2 suit | Review Barreto draft report: 6.5 | 0 |
| 6/16/2014 | 3.8 | Texas ID Sec 2 suit | Case status emails with co-counsel: .4<br>Edits to opp to Texas motion to compel federal databases, and finalizing of filing: 2.1<br>Case status tel con with E. Rosenberg: .2<br>Review Texas Notice re 30b6 depo of DOJ: .1<br>Edits to motion for judicial notice: 1.0 | 3.7 |

| Date | Hours | Matter | Description | Total |
|---|---|---|---|---|
| 6/17/2014 | 3.4 | Texas ID Sec 2 suit | Prep of request for judicial notice: 1.1<br>Tel con with E. Rosenberg & M. Perez re Barreto report and other case status matters: .3<br>Edit comments on Barreto report: 1.1<br>Email to counsel re comments on Barreto report: .3<br>Emails re affected persons: .2<br> Review filings: .2<br>Review proposed stips re admission of Texas v. Holder record, and depos of persons within 100 miles, and email responses: .2 | 1.1 |
| 6/18/2014 | 5.6 | Texas ID Sec 2 suit | Prepare judicial notice request: .7<br>Tel con and email with E. Rosenberg re court hearing: .2<br>Review Chatman draft report: 4.5<br>Emails with E. Rosenberg & M. Perez re status of certain case-related matters: .2 | 5.5 |
| 6/19/2014 | 3.1 | Texas ID Sec 2 suit | Review E. Rosenberg's comments on Chatman draft report, add comment, and email E. Rosenberg & M. Perez: .4<br>Tel con and emails re finalizing request for judicial notice: .4<br>Case status email: .1<br>Coordination calls with other plaintiff counsel and withD OJ: 1.7<br>Review draft RFA responses: .5 | 0.9 |
| 6/20/2014 | 1.5 | Texas ID Sec 2 suit | Review Texas responses to discovery requests and email co-counsel re same: .7<br>Email to co-counsel re coordinating work re Barreto expert report: .1<br>Tel con with M. Yeary to review draft RFA responses: .5<br>Emails re discovery & re affected persons: .2 | 0.7 |
| 6/21/2014 | 1 | Texas ID Sec 2 suit | Tel con with E. Rosenberg & M. Perez re Chatman draft report: .5<br>Edit comments on Chatman draft report: .5 | 1 |
| 6/22/2014 | 0.5 | Texas ID Sec 2 suit | Tel con with E. Rosenberg, E. Simpson & A. Derfner re Barreto draft report: .5. | 0 |
| 6/23/2014 | 0.7 | Texas ID Sec 2 suit | Review various emails among co-counsel and with Texas re discovery matters: .7 | 0 |
| 6/24/2014 | 6.3 | Texas ID Sec 2 suit | Review & comment on Barreto draft report: 3.0<br>Tel con with co-counsel re Barreto report: .3<br>Coordination among co-counsel: .1<br>Tel call with co-counsel re affected persons who may serve as witnesses: .6<br>Emails re amended disclosure: .3<br>Tel con with c o-counsel re trial planning: .3<br>Review Chatman draft report & tel con re same with M. Perez & E. Rosenberg: 1.7 | 3 |
| 6/25/2014 | 5.4 | Texas ID Sec 2 suit | Finalizing Chatman report, including emails, tel con with Chatman, & tel con with E. Rosenberg: 2.0<br>Tel con with co-counsel and Barreto and Sanchez re draft report: 1.0<br>Emails & tel con with co-counsel re finalizing RFA responses: .6<br>Tel con with A. D erfner re Barreto/Sanchez report: .2<br>Review of expert data re non-possession of ID, & tel cons with E. Rosenberg, A. Baldwin & E. Simpson: 1.1<br>Review new draft of RFA responses: .2<br>Emails re status of Minnite report: .2<br>Misc. emails re discovery: .1 | 3.4 |
| 6/26/2014 | 3.7 | Texas ID Sec 2 suit | Review and comment on Minnite draft report: 2.3<br>Email re case planning: .1<br>Emails with co-counsel re finalizing expert reports: .4<br>Edit motion for judicial notice: .9 | 3.3 |
| 6/27/2014 | 3.5 | Texas ID Sec 2 suit | Review and finalize expert reports for Chatman, Minnite, and Barreto/Sanchez: 3.5 | 3.5 |
| 6/28/2014 | 1.1 | Texas ID Sec 2 suit | Review news articles & testimony from Texas v. Holder re voter impersonation, & tel con & emails with E. Rosenberg & M. Perez | 0 |
| 6/30/2014 | 3.5 | Texas ID Sec 2 suit | Review expert reports: 3.0<br>Coordination emails & tel con. with E. Rosenberg: .5 | 0 |
| 7/1/2014 | 2.8 | Texas ID Sec 2 suit | Coordination tel conversations, 1) with B. Kengle; 2) with B. Kengle, E. Rosenberg, M. Perez, and others; 3) with counsel for private plaintiffs; 4) with DOJ and with counsel for private plaintiffs: 2.5<br>Tel con with E. Rosenberg re Chatman report: .3 | 0 |
| 7/2/2014 | 3.5 | Texas ID Sec 2 suit | Review decision on motions to dismiss: .5<br>Review Chatman expert report, prepare written analsysis, discuss with E. Rosenberg, emails with Chatman re coordination and issues going forward: 2.7<br>Coordination emails; other case-related emails: .3 | 2.5 |
| 7/3/2014 | 2 | Texas ID Sec 2 suit | Tel con with D. Chatman & E. Rosenberg re report; tel con with E. Rosenberg re Chatman report, other expert reports, & preparing findings of fact; email to Chatman re expert issues: 2.0 | 0 |
| 7/7/2014 | 0.2 | Texas ID Sec 2 suit | Case emails: .2 | 0 |

| | 7/8/2014 | 3.8 | Texas ID Sec 2 suit | Coordination calls with other private plaintiff counsel & with both private plaintiff counsel & DOJ: .9<br>Reviews of drafts of Chatman corrected report, emails with Chatman & E. Rosenberg re potential corrections, suggest edit to the corrections, prepaire otice to court: 2.2<br>Emails&in-office consultations re scheduling & prepareing for de benne depos of affected persons: .4<br>Emails with plaintiff counsel re potential stip with Texas re any post-SB14 voter fraud: .3 | 0 |
| | 7/9/2014 | 2.2 | Texas ID Sec 2 suit | Call with E. Rosenberg & M. Perez re discovery issues & Chatman expert report: .5<br>Emails re Mitchell depo & potential stip re post-SB14 voter fraud: .4<br>Other case emails: .3<br>Review Skilling decision re admission of testimony from prior case, & emailsw ith E. Rosenberg & M. Perez re scope of that decision: .5<br>Finalize judicial notice motion: .5 | 0 |
| | 7/10/2014 | 1.1 | Texas ID Sec 2 suit | Finalize request for judicial notice: .7<br>Review decision re Texas' Daubert motion in redistricting litigation: .2 | 0.9 |
| | 7/11/2014 | 1.7 | Texas ID Sec 2 suit | Review Ansolabehere expert report: 1.5<br>Coordination emails: .2 | 0 |
| | 7/14/2014 | 0.9 | Texas ID Sec 2 suit | Review Texas motion re ext. of time for expert reports, & email with E. Rosenberg: .4<br>Other case email: .1<br>Tel con with E. Rosenberg re case matters, incl. Chatman work: .4 | 0 |
| | 7/15/2014 | 1.7 | Texas ID Sec 2 suit | Tel con with D. Chatman (expert) & E.Rosenberg & M. Perez: .6<br>Tel con with DOJ, plaintiff counsel & Texas re motion for ext. re expert reports: .3<br>Tel con with E. Westfall re Texas motion re expert reports: .2<br>Review emails re Texas motion from Texas, DOJ, and private plaintiff counsel, and discuss with E. Rosenberg: .6 | 0 |
| | 7/16/2014 | 4.7 | Texas ID Sec 2 suit | Edit draft FF for Chatman report: 3.4<br>Tel con with E. Rosenberg & tel con with E. Rosenberg & E. Westfall re expert report deadline issue, & review Texas email re underlying computer data: .4<br>Review draft consent order re expert scheduling: .1<br>Tel con with Texas re expert scheduling: .3<br>Tel con with co-counsel re de benne esse depos of affected persons: .5 | 3.4 |
| | 7/17/2014 | 1.6 | Texas ID Sec 2 suit | Review Texas Answers: .2<br>Review draft Veasey motion to compel re interrogs & respond with suggestions: .4<br>Review case emails: .1<br>Review emails from plaintiff counsel re Texas Answers & discuss Answers by phone with E. Rosenberg: .3<br>Review emails re a greement on ext. of time for experts: .1<br>Review Patrick deposition: .2<br>Review Texas corrected Answer & Texas response re Mitchell depo: .3 | 0.4 |
| | 7/18/2014 | 0.8 | Texas ID Sec 2 suit | Tel con with E. Rosenberg re case status: .3<br>Email to D. Chatman re corrected report: .1<br>Review draft FF outline & tel con re same with E. Westfall: .2<br>Case emails: .2 | 0 |
| | 7/20/2014 | 0.4 | Texas ID Sec 2 suit | Tel con with E. Rosenberg & M. Perez: .4 | 0 |
| | 7/21/2014 | 4.3 | Texas ID Sec 2 suit | Review NAACP-MALC Complaint with Texas Answer responses matched to Complaint allegations, & prepare notes: .6<br>Review draft FF prepared by Brennan Center & email suggestion re revisions: .5<br>Review Texas opp to DOJ motion for a protective order re OIG de po, & email E. Rosenberg re the issue: .3<br>Prepare notice of corrected Chatman report: .4<br>Tel con with Chatman: .4<br>Review depo testimony: 2.1 | 4.3 |
| | 7/22/2014 | 2.8 | Texas ID Sec 2 suit | Analysis of potential witness order at trial, email analysis to E. Rosenberg & M. Perez, & emails with E. Rosenberg re meeting to coordinate trial presentation: .4<br>Tel con with E. Rosenberg & M. Perez re Chatman report: .6<br>Emails re setting up depos fo r affected persons, and coordinating work for these depos; meeting re B. Kengle re assignment of work for the depos: .5<br>Emails re issues for decision by court in this week's hearing: .2<br>Review Dallas County motion for amicus participation: .1<br>Review  Texas advisory, review emails re same from E. Rosenberg, tel con re: same with E. Rosenberg, & forward issue to LC attorneys: .9<br>Tel con with E. Rosenberg re schedule for preparing FF: .1 | 0 |

| | | | | |
|---|---|---|---|---|
| 7/23/2014 | 2.8 | Texas ID Sec 2 suit | Emails with E. Rosenberg and with other private plaintiffs' counsel re Texas advisory: 1.7<br>Tel con with plaintiffs' counsel re Texas advisory: .6<br>Tel con with DOJ & private plaintiff counsel re Texas advisory: .3<br>Emails with state re advisory: .2 | 1.1 |
| 7/24/2014 | 2.2 | Texas ID Sec 2 suit | Court hearing: 1.0<br>Coordination call with private plaintiff counsel: .6<br>Coordination call with private plaintiff counsel & DOJ: .5<br>Email from state re new data: .1 | 0 |
| 7/25/2014 | 1.2 | Texas ID Sec 2 suit | Emails re depo of state official re new data: 1.2 | 1.2 |
| 7/28/2014 | 0.5 | Texas ID Sec 2 suit | Tel con with D. Chatman & E. Rosenberg: .5 | 0 |
| 7/29/2014 | 0.6 | Texas ID Sec 2 suit | Case status emails & tel con: .6 | 0 |
| 7/30/2014 | 2.2 | Texas ID Sec 2 suit | Meet and confer with state re expert schedule: .6<br>Tel con with private plaintiff counsel re expert schedule: .3<br>Emails re scheduling: .3<br>Listen to portion of DPS deposition: .5<br>Court conference: .3<br>Tel con with E. Rosenberg re case status: .2 | 0 |
| 7/31/2014 | 1.1 | Texas ID Sec 2 suit | Tel con with A. Baldwin re new matching data: .1<br>Email to Barreto & Sanchez re survey data: .2<br>Tel con with E. Rosenberg re new matching data & draft FF: .2<br>Review draft FF forwarded by A. Derfner: .3<br>Review codebook for new no-match data: .1<br>Emails re depos of affected persons: .2 | 0 |
| 8/1/2014 | 3.2 | Texas ID Sec 2 suit | Emails re work status & tel con with E. Rosenberg: .4<br>Emails re Davis deposition: .1<br>Tel con with E. Rosenberg & A. Derfner re trial planning: .2<br>Tel con with E. Westfall re FF/COL: .1<br>Analysis of Barreto & Ansolabere data: .7<br>Review E. Rosenberg agenda for attorney trial prep meeting & respond by email with suggestions: .6<br>Review Texas discovery responses: .3<br>Review Texas expert depo notices, exchange emails with E. Rosenberg & with D. Chatman re same: .8 | 0 |
| 8/2/2014 | 1.8 | Texas ID Sec 2 suit | Continue review of Texas discovery responses and preparation for expert depositions | 1.8 |
| 8/3/2014 | 1.7 | Texas ID Sec 2 suit | Review Milyo report: 1.4<br>Discuss expert reports with E. Rosenberg: .2<br>Forward Milyo report to D. Chatman: .1 | 1.7 |
| 8/4/2014 | 3.7 | Texas ID Sec 2 suit | Tel con with E. Rosenberg & M. Perez re experts: .5<br>Tel con with D. Chatman & E. Rosenberg re reply report: .7<br>Review M. Perez memo re preparing COL: .3<br>Review state expert reports re Chatman & Barreto: .6<br>Review emails re scheduling depos & other case planning: .4<br>Tel con with E. Westfall re depo scheduling: .1<br>Tel con with Barreto & Sanchez and with other plaintiff counsel re reply report: .6 | 0 |
| 8/5/2014 | 7 | Texas ID Sec 2 suit | Trial planning meeting with DOJ and private plaintiffs: 3.8<br>Tel con with Texas re expert data and other issues: .7<br>Meeting with E. Rosenberg & M. Perez, and with J. Greenbaum & B. Kengle, re trial planning: 2.3<br>Review Texas expert reports: .2 | 0 |
| 8/6/2014 | 9.3 | Texas ID Sec 2 suit | Review Texas' proposed stipulations re affected organizational members, & email co-counsel re potential response: 0.4<br>Emails with co-counsel re responding to Texas' proposed stips re standing, & tel con re same with E. Rosenberg: 0.9<br>Coordination emails :.4<br>Prepare draft of COL: 4.8<br>Tel con with E. Rosenberg re Catalyst info: .1<br>Meet & confer with State: .5<br>Tel con with E. Rosenberg, A. Rudd & M. Perez re Texas proposed stips, Chatman, & trial planning: .4<br>Conference with court: 1.0<br>Post conferenc e tel con with E. Rosenberg & E. Westfall re case planning: .2<br>Email to E. Rosenberg providing analysis of Texas motion to compel contact info for persons surveyed: .5 | 4.8 |
| 8/7/2014 | 8.6 | Texas ID Sec 2 suit | Prepare draft of COL: 8.1<br>Coordination emails & phone calls re case scheduling & trial prep: .5 | 8.1 |
| 8/8/2014 | 7.2 | Texas ID Sec 2 suit | Review draft Chatman reply report: 4.3<br>Review draft response to Texas motion to compel Barreto survey info; tel con with E. Rosenberg to discuss draft & discuss other pending case matters: 1.2<br>Coordination emails and calls: .5<br>Meet and confer with Sta te re scheduling, and post call emails and calls with co-counsel re same: 1.2 | 0 |
| 8/10/2014 | 1 | Texas ID Sec 2 suit | | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 8/11/2014 | 6.1 | | Texas ID Sec 2 suit | Emails re Texas provision of data from Hood/Milyo re Barreto report: .6<br>Review draft of opp to Texas motion to compel re survey data: .3<br>Coordination emails and tel con.s trial prep, depo scheduling, depo prep, and discovery motions: .7<br>Draft the COL: 4.1<br>Private plaintiffs' motion to strike: .1<br>Tel con with Barreto & Sanchez re reply report: .3 | 4.1 |
| 8/12/2014 | 7.2 | | Texas ID Sec 2 suit | Edit draft of COL & transmit to other counsel: 4.0<br>Case planning & coordination emails & tel con.s with plaintiff attorneys: 0.9<br>Review filings: .3<br>Edit Chatman draft FOF: 1.7<br>Texas email response re declination to stipulate & emails with co-counsel about reply to that response: .3 | 5.7 |
| 8/13/2014 | 4.4 | | Texas ID Sec 2 suit | Review case emails & texts re discovery and case planning, and case planning calls with DOJ, with E. Rosenberg, and with D. Chatman: 2.2<br>Edit draft of COL: 2.2 | 0 |
| 8/14/2014 | 5.3 | | Texas ID Sec 2 suit | Analyze a specific COL issue and email co-counsel with that analysis: .5<br>Review of draft FOF: .1<br>Read standing case law and emails with co-counsel re NAACP standing; review Texas motion to compel discovery re standing & discuss via email & tel con re N AACP position in response; emails re production of standing-related documents for individual plaintiffs: 2.0<br>Review emails from Texas & co-counsel re case planning & coordination, & pending disputes: .4<br>Email to E. Rosenberg re today's argument re disc overy of survey respondents; post argument call with E.Rosenberg: .3<br>Court conference: 1.0<br>Review NAACP 30b6 depos: 1.0 | 3.1 |
| 8/15/2014 | 9.7 | | Texas ID Sec 2 suit | Call re coordination & planning for finalizing pre-trial document and trial planning, with all plaintiff counsel: 1.5<br>Review & edit draft FOF: 6.3<br>Coordination emails with other plaintiff counsel: .6<br>Analysis of survey & matching data re ID possession : .7<br>Emails with with co-counsel re potential edits to draft FOF: .5 | 7.1 |
| 8/16/2014 | 7.8 | | Texas ID Sec 2 suit | Edit draft FOF and discuss with co-counsel: 7.5<br>Tel con & email with co-counsel re witness selection for trial: .3 | 7.5 |
| 8/17/2014 | 11.7 | | Texas ID Sec 2 suit | Tel con. with plaintiff counsel re draft FOF and COL and re evidentiary issues; prep for this tel con; & post call tel con re same with E. Rosenberg: 2.0<br>Review draft Barreto rebuttal report & related issues: 1.5<br>Review issues re FOF & email with plain tiff counsel re same: 1.2<br>Draft additional COL: 6.5<br>Tel con with Barreto, Sanchez & co-counsel re rebuttal report; post-call discussion with E. Rosenberg re same: 1.0 | 8.7 |
| 8/18/2014 | 10.5 | | Texas ID Sec 2 suit | Tel con with E. Westfall & E. Rosenberg re FOF: .5<br>Draft & edit COL: 3.0<br>Tel con with R. Dellheim & E. Rosenberg re Hood depo: .4<br>Tel con with D. Chatman & E. Rosenberg, & emails, re his depo: .8<br>Tel con with J. Garza re witnesses, & related emails:. 3<br>Misc. coordination emails: .3<br>Discussions with various counsel re Herron testimony: .9<br>Edit FOF: 4.3 | 4.4 |
| 8/19/2014 | 6.8 | | Texas ID Sec 2 suit | Misc case emails: .4<br>Coordination tel con with E. Rosenberg: .2<br>Edit FOF: 6.0<br>Edit COL: .2 | 6 |
| 8/20/2014 | 6.9 | | Texas ID Sec 2 suit | Edit COL: 4.0<br>Edit FOF: .7<br>Prep Chatman for depo: 2.2 | 6.9 |
| 8/21/2014 | 7.4 | | Texas ID Sec 2 suit | Edit COL & discussions with co-counsel re COL: 4.1<br>Emails re witness order: .3<br>Chatman depo: 1.0<br>Pretrial conference:.2<br>Court hearing: .2<br>Barreto/Sanchez testimony: .5<br>Prepare for trip to Austin for depos: .5<br>Emails re case plannng: .2<br>Case plann ing tel con with plaintiffs'counsel: .5 | 4.1 |
| 8/22/2014 | 4.6 | | Texas ID Sec 2 suit | Court hearing: .3<br>Edits to witness list (coordination of approaches among plaintiffs): .8<br>Edit COL: 3.2<br>Review case emails: .3 | 4 |

| Date | Hours | Matter | Description | Value |
|---|---|---|---|---|
| 8/23/2014 | 2.5 | Texas ID Sec 2 suit | Tel con with plaintiff counsel re trial witness order: 1.6<br>Tel con with J. Garza re same: .2<br>Tel con with E. Rosenberg re same: .2<br>Emails with E. Rosenberg & E. Westfall re witness list: .5 | 0 |
| 8/24/2014 | 7.5 | Texas ID Sec 2 suit | Prep for depo: 4.0<br>Case coordination emails: .3<br>**Travel: 2.8**<br>Email/meet re depos: .4 | 1.4 |
| 8/25/2014 | 8.3 | Texas ID Sec 2 suit | Hood depo: 7.3<br>Depo prep: .7<br>Emails re case coordination issues: .3 | 0 |
| 8/26/2014 | 12.2 | Texas ID Sec 2 suit | Milyo deposition: 8.4<br>**Travel: 2.5**<br>Emails with co-counsel re Barreto/Sanchez survey:.3<br>General case emails with counsel: .5<br>Review legislators' response re motion to unseal: .2<br>Tel con with J. Garza re Martinez-Fisher testimony:.3 | 1.25 |
| 8/27/2014 | 10.8 | Texas ID Sec 2 suit | Pre trial conference: 1.7<br>Trial planning discussions with co-counsel: 1.3<br>Review plaintiffs' FOF/COL: 1.5<br>Review Texas FOF/COL: 2.0<br>**Travel: 3.5**<br>Email re corrections to plaintiffs' FOF/COL: .5<br>Emails re Chatman travel to trial: .3 | 7.35 |
| 8/28/2014 | 4.1 | Texas ID Sec 2 suit | Court hearings: .8<br>Tel con with co-counsel to plan for trial: 1.0<br>Draft response to court re plaintiffs' claims: .7<br>Emails with co-counsel re pending matters: 1.0<br>Prepare for travel for trial: .6 | 0.7 |
| 8/29/2014 | 4.1 | Texas ID Sec 2 suit | Emails & tel con with various plaintiff counsel re prep for trial: 3.6<br>Tel con with M. Barreto & G. Sanchez re prep for trial testimony: .5 | 0 |
| 8/30/2014 | 1.4 | Texas ID Sec 2 suit | Emails with co-counsel re witness prep: 1.4 | 0 |
| 8/31/2014 | 10 | Texas ID Sec 2 suit | **Travel: 3.4**<br>Prepare for trial, incl. read depo transcripts: 5.1<br>Meeting with State re: evidentiary objections: 1.5 | 1.7 |
| 9/1/2014 | 7.6 | Texas ID Sec 2 suit | Prep for Martinez-Fischer direct testimony: 3.1<br>Prep for Chatman direct testimony: 1.8<br>Case emails: 1.0<br>Trial prep meeting with plaintiff counsel: 1.7 | 0 |
| 9/2/2014 | 11.5 | Texas ID Sec 2 suit | Trial: 8.5<br>Prep for Chatman direct testimony: .5<br>Prep for Barreto direct testimony: 2.5 | 3 |
| 9/3/2014 | 9.7 | Texas ID Sec 2 suit | Trial: 8.5<br>Post trial meeting: .6<br>Case planning email: .6 | 1.2 |
| 9/4/2014 | 9.2 | Texas ID Sec 2 suit | Trial: 8.5<br>Trial planning: .7 | 0.7 |
| 9/5/2014 | 9.2 | Texas ID Sec 2 suit | Trial: 8.5<br>trial planning: .7 | 0.7 |
| 9/7/2014 | 10.5 | Texas ID Sec 2 suit | Prepare Bueck depo reading; meet with Chatman & E. Rosenberg to prep for testimony; edit COL; case strategy discussions: 10.5 | 3 |
| 9/8/2014 | 11.2 | Texas ID Sec 2 suit | Trial: 8.5<br>Edit COL: 1.3<br>Plaintiff counsel meeting: .5<br>Discussion with Barreto/Sanchez re Texas expert testimony: .7<br>Case planning email: .2 | 0 |
| 9/9/2014 | 11.3 | Texas ID Sec 2 suit | Trial and case planning during breaks: 9.3<br>Trial planning: 2.0 | 0 |
| 9/10/2014 | 8.5 | Texas ID Sec 2 suit | Trial: 8.5 | 0 |
| 9/11/2014 | 5.3 | Texas ID Sec 2 suit | Trial: 5.3 | 0 |
| 9/12/2014 | 9 | Texas ID Sec 2 suit | Edit FOF: 1.5<br>**Travel: 7.5** | 5.25 |
| 9/13/2014 | 7 | Texas ID Sec 2 suit | Edit COL: 7.0 | 7 |
| 9/14/2014 | 6.4 | Texas ID Sec 2 suit | Edit COL: 6.4 | 0 |
| 9/15/2014 | 3 | Texas ID Sec 2 suit | Emails with plaintiff counsel re: edits to FOF/COL: .4<br>COL edits: 2.4<br>Tel con with A. Shapiro re: FOF/COL edits: .2 | 3 |
| 9/16/2014 | 4 | Texas ID Sec 2 suit | | 0 |
| 9/17/2014 | 4 | Texas ID Sec 2 suit | Edit COL & FOF: 4.0 | 4 |
| 9/18/2014 | 5.8 | Texas ID Sec 2 suit | Edit COL: 5.5<br>Review Hood supp. report and discuss with co-counsel: .3 | 0 |
| 9/19/2014 | 2.7 | Texas ID Sec 2 suit | Prep for oral argument; issues re post-trial expert filings: 2.7 | 0 |
| 9/20/2014 | 0.3 | Texas ID Sec 2 suit | Prep for closing | 0 |
| 9/21/2014 | 8.5 | Texas ID Sec 2 suit | **Travel to Corpus Christi: 4.0**<br>Prep for trip: .7 - NC<br>Work on plane (review Texas proposed FOF/COL & prep for closing): 3.4<br>Meeting with E. Rosenberg re: closing argument: .4 | 5.4 |

| Date | Hours | Matter | Description | Total |
|---|---|---|---|---|
| 9/22/2014 | 11.5 | Texas ID Sec 2 suit | Closing arguments: 4.0<br>**Travel from Corpus Christi to home: 7.5** | 7.75 |
| 9/24/2014 | 1.5 | Texas ID Sec 2 suit | Analysis of issues re: potential Texas motion for a stay (review research memo; discuss with B. Corman; review caselaw in S.Ct. and 5th Cir.): 1.5 | 1.5 |
| 9/29/2014 | 1.5 | Texas ID Sec 2 suit | Review legal research memo on stay applications; edit memo; discuss memo and strategy re a potential stay motion with E. Rosenberg | 0 |
| 9/30/2014 | 6.1 | Texas ID Sec 2 suit | Tel con with E. Rosenberg and DOJ attorneys re potential issues re: Texas motion for a stay following the issuance of an injunction by Judge Ramos: .4<br>Draft memo re scope of relief for November 2014 election; discuss with B. Kengle; edit memo based on t hat discussion: 5.7 | 5.7 |
| 10/1/2014 | 1.5 | Texas ID Sec 2 suit | Edit memo re potential relief for November 2014 election & discussion re memo with J. Greenbaum: .7<br>Tel con with E. Rosenberg & tel con with plaintiffs' counsel re prep for potential ruling in our favor & potential stay motion: .5<br>Tel con with 5th Circ uit clerk's office re judge assignment procedures, & email to plaintiffs' counsel re same: .3 | 0 |
| 10/3/2014 | 0.4 | Texas ID Sec 2 suit | | 0 |
| 10/6/2014 | 3 | Texas ID Sec 2 suit | Emails with E. Rosenberg re potential post-judgment stay motion: .3<br>Draft potential order re relief for November 2014 election: 2.1<br>Tel con with E. Rosenberg & M. Perez re types of potential relief for November election if judgment is rendered for plai ntiffs: .6 | 2.1 |
| 10/7/2014 | 4.8 | Texas ID Sec 2 suit | Memo analyzing 7th Circuit merits decision in Wisconsin photo ID case and its application to the Texas litigation: 4.8 | 4.8 |
| 10/8/2014 | 2 | Texas ID Sec 2 suit | | 0 |
| 10/9/2014 | 3.2 | Texas ID Sec 2 suit | Edit memo re 7th Circuit decision as applied to Texas case: 1.2<br>Review district court opinion in instant case: 2.0 | 3.2 |
| 10/10/2014 | 4.2 | Texas ID Sec 2 suit | Draft several versions of potential response to Texas advisory re relief for Nov 2014 election, review Veasey plaintiffs' alternative draft, and phone calls with counsel to discuss: 4.2 | 4.2 |
| 10/11/2014 | 3.5 | Texas ID Sec 2 suit | Discussions with co-counsel re Texas motion for a stay and mandamus; legal research re same; review district court injunction; begin to draft opp to stay motion | 3.5 |
| 10/12/2014 | 11.8 | Texas ID Sec 2 suit | Draft and edit memo re opp to stay motion: 10.9<br>Tel conversations with co-counsel re potential Supreme Court review if 5th Cir grants a stay: .9 | 10.9 |
| 10/13/2014 | 4.5 | Texas ID Sec 2 suit | Research, drafting, and discussion with co-counsel to prepare for potential litigaton of the injunction in the Supreme Court: 4.5 | 4.5 |
| 10/14/2014 | 9 | Texas ID Sec 2 suit | | 0 |
| 10/15/2014 | 7.2 | Texas ID Sec 2 suit | Drafting application to vacate stay of injunction for filing in the Supreme Court | 7.2 |
| 10/16/2014 | 0.7 | Texas ID Sec 2 suit | Review Texas opp to motion to stay, in Supreme Court, and email E. Rosenberg re next appellate steps: .7 | 0 |
| 10/18/2014 | 0.3 | Texas ID Sec 2 suit | Review S Ct ruling on application for lifting of the stay of the injunction | 0.3 |
| 10/20/2014 | 0.2 | Texas ID Sec 2 suit | Review draft motion to hold fees app in abeyance & email co-counsel re: same | 0.2 |
| 10/21/2014 | 1.2 | Texas ID Sec 2 suit | Draft memo identifying merits issues raised by Texas S Ct brief: .4<br>Discussions re next steps in litigation with E. Rosenberg & Lawyers' Committee attorneys: .8 | 0.4 |
| 10/22/2014 | 4.2 | Texas ID Sec 2 suit | Draft memo identifying/analyzing merits issues raised in Texas S Ct brief: 3.7<br>Discussions with B. Kengle & with E. Rosenberg re Section 3 relief and next appellate steps: .5 | 3.7 |
| 10/23/2014 | 0.6 | Texas ID Sec 2 suit | Discussion with NAACP/MALC co-counsel and discussion with other plaintiff counsel re Section 3 relief: .6 | 0 |
| 10/27/2014 | 3 | Texas ID Sec 2 suit | Complete drafting of memo analyzing Texas merits arguments in S Ct brief: 1.7<br>Meeting with LC counsel to discuss next steps in appellate process: .4<br>Draft potential order to address future action by district court on Section 3 relief, email to other pl aintiff counsel, and discuss with E. Rosenberg and with A. Derfner: .9 | 2.6 |
| 10/28/2014 | 4.1 | Texas ID Sec 2 suit | Emails and discussion with plaintiff counsel re: status of Section 3 relief vis a vis district court's entry of judgment: 1.1<br>Prepare draft outline of 5th Circuit merits brief: 3.0 | 3 |
| 10/29/2014 | 0.5 | Texas ID Sec 2 suit | Draft outline for appellate merits brief:.2<br>Emails with plaintiffs' counsel re draft court order re: Section 3 relief: .3 | 0.5 |
| 10/30/2014 | 2.4 | Texas ID Sec 2 suit | | 0 |
| 10/31/2014 | 2.2 | Texas ID Sec 2 suit | Tel cons with E. Westfall re filing of motion re remaining remedial issues: .2<br>Finalize draft of merits brief outline and email with analysis to E. Rosenberg: 2.0 | 2.2 |
| 11/3/2014 | 0.5 | Texas ID Sec 2 suit | | 0 |

| | | | | |
|---|---|---|---|---|
| 11/4/2014 | 1.9 | Texas ID Sec 2 suit | Revise merits brief outline | 1.9 |
| 11/6/2014 | 2.3 | Texas ID Sec 2 suit | Review turnout data for recent Texas off-year elections and prepare chart: .4<br>Meeting with E. Rosenberg & B. Kengle re merits brief outline: .7<br>Re-cut draft outline of merits brief: 1.2 | 1.6 |
| 11/10/2014 | 1.4 | Texas ID Sec 2 suit | Edit merits brief outline: 1.4 | 1.4 |
| 11/12/2014 | 1.1 | Texas ID Sec 2 suit | Continuing editing of merits brief outline | 1.1 |
| 11/14/2014 | 2.5 | Texas ID Sec 2 suit | Review district court opinion to prepare outline of 5th Circuit brief | 2.5 |
| 11/17/2014 | 0.7 | Texas ID Sec 2 suit | Review district court decision & plaintiffs' FOF to prepare outline of 5th Circuit brief | 0.7 |
| 11/20/2014 | 0.2 | Texas ID Sec 2 suit | | 0 |
| 11/21/2014 | 0.9 | Texas ID Sec 2 suit | Discussions with co-counsel re potential motion to expedite appeal process; email with state AG's office re status of record & phone con. with SD Texas clerk's office re same | 0 |
| 11/24/2014 | 0.4 | Texas ID Sec 2 suit | | 0 |
| 11/25/2014 | 0.9 | Texas ID Sec 2 suit | Review Veasey-LULAC draft motion to expedite; emails with appellee counsel re draft motion | 0 |
| 12/1/2014 | 4.3 | Texas ID Sec 2 suit | Drafting statement of facts for appeal brief: 3.0<br>Emails to plaintiff counsel re: motion to expedite & merits briefing: 1.1<br>Tel con with E. Flynn of DOJ re DOJ response to motion to expedite: .2 | 3.2 |
| 12/2/2014 | 4.6 | Texas ID Sec 2 suit | Review DOJ response to motion to expedite: .3<br>Email NAACP-MALC co-counsel & Texas Young Voters counsel re response to motion to expedite, and discuss same with B. Kengle: .7<br>Draft Statement of Case for merits brief: 3.6 | 4.6 |
| 12/3/2014 | 1.7 | Texas ID Sec 2 suit | Edit response to motion to expedite: 1.2<br>Emails with co-counsel re appellate strategy: .5 | 1.7 |
| 12/4/2014 | 3.9 | Texas ID Sec 2 suit | Finalize response to motion to expedite: .5<br>Draft Statement of Case for merits brief: 1.7 | 3.9 |
| 12/5/2014 | 1.1 | Texas ID Sec 2 suit | Draft statement of facts for 5th Cir merits brief: 1.0<br>Finalize response to motion to expedite: .1 | 1.1 |
| 12/9/2014 | 4.2 | Texas ID Sec 2 suit | Draft statement of facts for 5th Circuit brief: 4.0<br>Tel con with E. Rosenberg to discuss 5th Circuit brief statement of facts: .2 | 4 |
| 12/10/2014 | 2.7 | Texas ID Sec 2 suit | Discussions with E. Rosenberg re organizing work on preparing 5th Circuit brief: .4<br>Tel con with NAACP/MALC and Ortiz counsel re drafting 5th Circuit brief: .5<br>Email to NAACP/MALC and Ortiz counsel forwarding draft Statement of the Case: .2<br>Edit State ment of the Case: .4<br>Tel con with ACLU re potential amicus participation: .3 | 0 |
| 12/16/2014 | 1.1 | Texas ID Sec 2 suit | | 0 |
| 1/5/2015 | 5.6 | Texas ID Sec 2 suit | Draft statement of facts for 5th Circuit opp brief | 5.6 |
| 1/6/2015 | 6.3 | Texas ID Sec 2 suit | Draft statement of the case for 5th Circuit merits opp brief. | 0 |
| 1/7/2015 | 3.5 | Texas ID Sec 2 suit | Edit draft statement of the case for merits opp brief | 3.5 |
| 1/9/2015 | 1.2 | Texas ID Sec 2 suit | Review Texas request for extension of time to file merits 5th Circuit brief, and discuss with co-counsel: 0.4<br>Review district court decision re: matters to include in 5th Circuit merits opp brief: 0.8 | 0.8 |
| 1/20/2015 | 3.2 | Texas ID Sec 2 suit | Drafting Statement of the Case: 3.1 | 3.1 |
| 1/21/2015 | 1.9 | Texas ID Sec 2 suit | Review draft of burden section of draft statement of the facts: 1.2<br>Discuss statement of facts with B. Kengle and with E. Rosenberg: .7 | 1.2 |
| 1/22/2015 | 1.2 | Texas ID Sec 2 suit | Tel con with E. Rosenberg, B. Kengle, and M. Perez re appellee brief: .7<br>Meetings with E. Rosenberg and with B. Kengle re appellee brief: .5 | 0 |
| 1/27/2015 | 1.5 | Texas ID Sec 2 suit | Review Texas' request for filing brief under seal and discussions with co-counsel by email: .3<br>Discussion with E. Rosenberg re briefing & oral argument: .3<br>Review draft chart of affected persons & send comments to L. Cohan: .9 | 0.9 |
| 1/28/2015 | 5.5 | Texas ID Sec 2 suit | Read Texas' brief: 1.6<br>Prepare outline of Texas' brief: 2.6<br>Discuss Texas brief with E. Rosenberg: .4<br>Discuss brief with E. Rosenberg, J. Greenbaum, & B. Kengle: .4<br>Legal research: .5 | 4.6 |
| 1/29/2015 | 1.9 | Texas ID Sec 2 suit | Tel con with E. Rosenberg & M. Perez re preparing to draft merits brief: .7<br>Development of outline to allocate work in drafting brief: .4<br>Legal research: .7<br>Statement of the Case drafting: .1 | 1.2 |

| Date | Hours | Matter | Description | Total |
|---|---|---|---|---|
| 1/30/2015 | 5 | Texas ID Sec 2 suit | Tel con with plaintiffs' attorneys to discuss briefs: .8<br>Tel con with E. Rosenberg to discuss brief: .1<br>Edit Statement of the Case: 3.5<br>Email to co-counsel re content of statement of facts: .2<br>Tel con with NAACP/MALC & Ortiz counsel re brief: .4 | 3.5 |
| 2/1/2015 | 0.2 | Texas ID Sec 2 suit | Analysis of how brief should be structured: .2 | 0 |
| 2/2/2015 | 7.3 | Texas ID Sec 2 suit | Edit Statement of the Case: 6.7<br>Discuss research assistance with A. Reyes and E. Rosenberg: .6 | 6.7 |
| 2/3/2015 | 5.5 | Texas ID Sec 2 suit | Editing Statement of the Case and drafting remedy section: 5.5 | 5.5 |
| 2/4/2015 | 4.1 | Texas ID Sec 2 suit | Drafting section re right to vote and Crawford: 1.4<br>Issues re amicus participation: .5<br>Discuss brief with E. Rosenberg: .2 | 0 |
| 2/5/2015 | 2.9 | Texas ID Sec 2 suit | Drafting of brief section relating to Crawford: 2.9 | 0 |
| 2/6/2015 | 5.3 | Texas ID Sec 2 suit | Legal research on standard of review, and email to E. Rosenberg & M. Perez re research results: .7<br>Drafting Crawford, right-to-vote, and remedy sections of the brief: 4.1<br>Tel con re amicus participation and email reporting on the conversation: .5 | 0 |
| 2/9/2015 | 6.8 | Texas ID Sec 2 suit | Edit 5th Circuit brief: 6.8 | 6.8 |
| 2/10/2015 | 1.8 | Texas ID Sec 2 suit | Continue work on 5th Circuit Brief | 1.8 |
| 2/11/2015 | 6.5 | Texas ID Sec 2 suit | Edit portions of brief dealing with std of review & discriminatory purpose: 6.5 | 0 |
| 2/12/2015 | 4.5 | Texas ID Sec 2 suit | Edit brief and discuss brief with E.Rosenberg: 3.6<br>Research: .9 | 4 |
| 2/13/2015 | 3.4 | Texas ID Sec 2 suit | Review and comment on the brief portion re: VRA Section 2: 2.7<br>Tel con with plaintiffs' counsel re 5th Circuit briefs: .7 | 2.7 |
| 2/14/2015 | 0.6 | Texas ID Sec 2 suit | Review portion of brief dealing with Section 2 results: .6 | 0.6 |
| 2/17/2015 | 2.4 | Texas ID Sec 2 suit | Tel con.s with B. Kengle & E. Rosenberg, with B. Kengle, E. Rosenberg, and Brennan attorneys, and with B. Kengle re editing the draft brief: 1.8<br>Emails re editing the brief: .3<br>Review of Brennan comments re edits to brief: .3 | 0.6 |
| 2/18/2015 | 2.8 | Texas ID Sec 2 suit | Discussion re structuring brief with B. Kengle: .8<br>Emails with E. Rosenberg re edits to purpose section: .3<br>Edits to section re right-to-vote and Crawford: 1.4<br>Review E. Rosenberg's edits to purpose section & discuss with E. Rosenberg: .3 | 0 |
| 2/19/2015 | 4.9 | Texas ID Sec 2 suit | Edits to portions of brief re: discriminatory purpose, Rule 52 deference, Summary of Argument, and Jurisdictional Statement: 4.6<br>Edit re Section 2 argument: .1<br>Consultations with co-counsel and other plaintiff counsel regarding Texas' proposed motion to file a corrected brief: .2 | 0 |
| 2/20/2015 | 2.7 | Texas ID Sec 2 suit | Edit brief: 1.9<br>Tel con with DOJ and other plaintiffs' attorneys in which DOJ outlined its brief: .8 | 2.7 |
| 2/21/2015 | 10.5 | Texas ID Sec 2 suit | Edit entire draft brief: 10.5 | 10.5 |
| 2/22/2015 | 3.2 | Texas ID Sec 2 suit | Edit brief: 3.2 | 3.2 |
| 2/23/2015 | 8.6 | Texas ID Sec 2 suit | Edit brief: 7.6<br>Tel con with co-counsel re edits to brief: 1.0 | 8.6 |
| 2/24/2015 | 6.1 | Texas ID Sec 2 suit | Edit brief: 4.9<br>Consultations about brief with co-counsel: .9 | 6.1 |
| 2/25/2015 | 6.7 | Texas ID Sec 2 suit | Edit brief: 5.9<br>Emails with Veasey counsel re particular appellate argument: .4<br>Tel con with E. Rosenberg & Dechert attorneys re placing ROA cites in brief: .4 | 6.3 |
| 2/26/2015 | 4.7 | Texas ID Sec 2 suit | Emails & tel cons with co-counsel re briefing strategy: 1.3<br>Edit draft brief Intro: 1.2<br>Review Veasey draft brief and provide comments: 1.7<br>Discussion with B. Kengle re brief edits: .5 | 2.9 |
| 2/27/2015 | 2.8 | Texas ID Sec 2 suit | Edits to brief and discussion with co-counsel re edits | 2.8 |
| 2/28/2015 | 7.3 | Texas ID Sec 2 suit | Editing and finalizing brief | 7.3 |
| 3/1/2015 | 3.4 | Texas ID Sec 2 suit | Finalizing 5th Circuit brief | 3.4 |
| 3/2/2015 | 3.4 | Texas ID Sec 2 suit | Finalizing the 5th Circuit brief | 3.4 |
| 3/3/2015 | 1.5 | Texas ID Sec 2 suit | Finalizing the 5th Circuit brief: 1.1<br>Review Texas' request for an extension to file the reply, and emails with co-counsel to discuss: .4 | 1.5 |
| 3/4/2015 | 2 | Texas ID Sec 2 suit | Draft response to Texas motion for extension: .8<br>Discussions with co-counsel re responding to Texas motion for extension: 1.2 | 0.8 |
| 3/18/2015 | 0.6 | Texas ID Sec 2 suit | Review email from Texas AG re motion for extra-length reply; discuss with E. Rosenberg & B. Kengle: .3<br>Discussion re oral argument with E. Rosenberg & B. Kengle: .3 | 0 |
| 3/19/2015 | 0.5 | Texas ID Sec 2 suit | Tel con with Brennan re oral argument strategy | 0 |

| 3/20/2015 | 6 | Texas ID Sec 2 suit | Discussions with co-counsel and other plaintiffs' counsel re allocation of oral argument time: 2.0<br>Tel con with E. Flynn re Texas motion for over-length brief: .1<br>Analysis of plaintiffs' briefs in preparation for oral argument: 3.1<br>Review Texas motion for over-length brief & draft reply, & discuss the same in tel cons with E. Rosenberg & E. Flynn: .8 | 0 |
| 3/23/2015 | 4.5 | Texas ID Sec 2 suit | Draft a response to Texas' motion for an extra-length reply brief: 2.5<br>Discussions re who should participate in oral argument: 1.3<br>Review DOJ brief in preparation for oral argument discussions with other plaintiff counsel: .7 | 0 |
| 3/24/2015 | 2.7 | Texas ID Sec 2 suit | Review briefs in preparation for oral argument discussions: 1.5<br>Discussions re who conducts oral argument for plaintiffs: 1.2 | 0 |
| 3/25/2015 | 1.3 | Texas ID Sec 2 suit | Review/edit analysis of plaintiff positions on Crawford & right-to-vote claim in preparation for oral argument discussions: .7<br>Oral argument (who will argue): .6 | 0 |
| 3/26/2015 | 1.2 | Texas ID Sec 2 suit | Review plaintiff briefs in preparation for oral argument discussions: .9<br>Discussion re who will conduct oral argument: .3 | 0 |
| 3/27/2015 | 0.8 | Texas ID Sec 2 suit | | 0 |
| 3/30/2015 | 3.7 | Texas ID Sec 2 suit | Issue re who conducts oral arg for plaintiffs: .5<br>Attorneys' fees - review/correct personal time sheets: 3.2 | 0 |
| 3/31/2015 | 2.3 | Texas ID Sec 2 suit | Attorneys' fees: edit/correct personal time sheets: 1.2<br>Issue of how oral argument will be conducted: 1.1 | 0 |
| 4/1/2015 | 0.9 | Texas ID Sec 2 suit | Issue as to who conducts oral argument | 0 |
| 4/2/2015 | 2.5 | Texas ID Sec 2 suit | Edit memo comparing plaintiff positions in 5th Circuit briefs on Crawford & on the right-to-vote claim: .9<br>Issue re who will conduct oral argument: 1.6 | 0 |
| 4/3/2015 | 1.3 | Texas ID Sec 2 suit | Issue re who will argue & length of argument: 1.3 | 0 |
| 4/4/2015 | 1.8 | Texas ID Sec 2 suit | Who conducts oral argument issue | 0 |
| 4/6/2015 | 3 | Texas ID Sec 2 suit | Issue re who conducts oral argument & length: 3.0 | 0 |
| 4/7/2015 | 2.5 | Texas ID Sec 2 suit | Tel con with E. Flynn re substantive prep for oral argument: .2<br>Arranging times for moot & roundtable discussion of oral argument: 2.3 | 0 |
| 4/8/2015 | 4.6 | Texas ID Sec 2 suit | Planning for how oral argument prep is to occur: 1.8<br>Substantive prep for oral argument (developing potential oral argument questions): 2.8 | 0 |
| 4/9/2015 | 0.2 | Texas ID Sec 2 suit | Substantive prep for oral argument: .2 | 0 |
| 4/10/2015 | 1.3 | Texas ID Sec 2 suit | Substantive prep for oral argument | 0 |
| 4/13/2015 | 1 | Texas ID Sec 2 suit | Substantive prep for oral argument: 1.0 | 0 |
| 4/14/2015 | 3.2 | Texas ID Sec 2 suit | Substantive preparation for oral argument (preparing draft responses to potential questions): 2.7 | 0 |
| 4/15/2015 | 4 | Texas ID Sec 2 suit | Continue preparation for oral argument | 0 |
| 4/17/2015 | 0.3 | Texas ID Sec 2 suit | Continue preparation for oral argument | 0 |
| 4/20/2015 | 2.3 | Texas ID Sec 2 suit | Read case law re Section 2 standards in 5th Circuit | 0 |
| 4/21/2015 | 0.3 | Texas ID Sec 2 suit | Emails with co-counsel re preparing for oral argument | 0 |
| 4/22/2015 | 3.3 | Texas ID Sec 2 suit | Preparation for moot court, including review of potential questions, legal research, & emails with co-counsel: 1.3<br>Moot court: 2.0 | 0 |
| 4/23/2015 | 4.8 | Texas ID Sec 2 suit | Travel to NYC for moot court for 5th Circuit argument | 0 |
| 4/24/2015 | 5.7 | Texas ID Sec 2 suit | Moot court for 5th Circuit argument: 2.0<br>Travel from NYC to home: 3.7 (did other work also, not counted in 3.7 figure, while traveling) | 0 |
| 4/28/2015 | 0.5 | Texas ID Sec 2 suit | | 0 |
| 4/29/2015 | 2 | Texas ID Sec 2 suit | Listen to audio of 5th Circuit oral argument and discuss with co-counsel (no charge) | 0 |
| 5/12/2015 | 0.4 | Texas ID Sec 2 suit | Attorneys' fees - review/correct personal time sheets: .2<br>Review news article re state senate bill re obtaining birth certificates for an EIC, & analyze potential significance for this case: .2 | 0 |
| 5/27/2015 | 0.7 | Texas ID Sec 2 suit | Review email re coordinating response to Texas filing re SB983; review Texas letter to the court and SB983; legal research re issue presented & email re research results to co-counsel; tel con with co-counsel to discuss response to Texas filing | 0 |
| 5/28/2015 | 0.8 | Texas ID Sec 2 suit | Tel con with plaintiffs' counsel and emails with E. Rosenberg, M. Perez, & W. Weiser re content of a filing in response to Texas' letter to the court | 0 |
| 5/29/2015 | 1.6 | Texas ID Sec 2 suit | Emails & tel con.s with co-counsel to discuss contents of letters to the 5th Circuit responding to Texas' 28(j) letter: 1.2<br>Edit draft 28(j) response: .4 | 0 |
| 6/1/2015 | 3.3 | Texas ID Sec 2 suit | Drafting and editing 28j response, and discussions with counsel about the same | 0 |
| 6/9/2015 | 0.4 | Texas ID Sec 2 suit | Review/edit time entries from March 28,2015 to present | 0 |
| **Total** | **1166.6** | | | **450.6** |

**Reyes~Alejandro T.**

| Bill Date | Hours | Description | Comments | Hours Charged |
|---|---|---|---|---|
| 2/2/2015 | 0.5 | Texas ID Sec 2 suit | Meeting with Mark who provided an overview and a quick call with Ezra and Mark to discuss assignment. | 0 |
| 2/3/2015 | 5.25 | Texas ID Sec 2 suit | Conducted research to identify 5th Circuit cases that addressed R. 52(a) and recent 5th Circuit cases that discussed and applied the Arlington Heights standard - if possible including those that dealt with Section 2 cases. | 0 |
| 2/4/2015 | 3 | Texas ID Sec 2 suit | Research dealing with Rule 52(a) - deference. | 0 |
| 2/6/2015 | 5.5 | Texas ID Sec 2 suit | Researched limited to cases focusing on Rule 52(a) and discrimnatory intent (Arlington Heights), from 2000 to present day. | 0 |
| 2/9/2015 | 2 | Texas ID Sec 2 suit | Researching final three cases for Texas Voter ID case | 0 |
| **Total** | **16.25** | | | **0** |

**Rosenberg~Ezra**

| Bill Date | Hours | Description | Comments | Hours Charged |
|---|---|---|---|---|
| 11/5/2014 | 1 | Texas Photo ID | Review and comment on draft outline of 5th Circuit Brief and discuss with M Posner | 1 |
| 11/6/2014 | 1.4 | Texas Photo ID | Review revised outline of brief and discuss with B Kengle and M Posner: 1.4 | 1.4 |
| 11/7/2014 | 0.4 | Texas Photo ID | Further review of revised draft of brief and discuss with M Posner .4 hours | 0.4 |
| 11/10/2014 | 0.5 | Texas Photo ID | Further review of brief outline and discuss with M Posner | 0.5 |
| 11/12/2014 | 2 | Texas Photo ID | Review multi emails re filing of exhibits and deposition designations to and from M Yeary and T Faransso and respond thereto: .7 hours<br>Confer with M Posner re brief outline .4 hours<br>Confer with R Dellheim and Meredith Baxter and E Flynn are briefing i issues .4 hours<br>Confer with Hebert re appeal expedition issues .3 hours<br>Review emails to and from M Posner and M Perez re briefing issues .2 hours | 2 |
| 11/13/2014 | 0.3 | Texas Photo ID | Emails to and from M Yeary and T Faransso re deposition designation issues .2 hours<br>Emails from M Perez re briefing issues .1 hour<br>Email to and from G Hebert re motion to expedite and confer with M Posner re thereto .2 hour | 0.3 |
| 11/17/2014 | 0.9 | Texas Photo ID | Confer with M Posner re briefing issues .3 hours<br>Emails to and from M VandDalen re briefing issues .1 hours<br>Voice mails to and from RYagood re briefing issues .2 hour<br>Review multi emails re exhibit filings .3 hours | 0.9 |
| 11/20/2014 | 0.3 | Texas Photo ID | Review draft motion to expedite from Veasey plaintiffs and confer with M Posner re thereto and emails to and from R Dellheim re thereto .3 hours | 0.3 |
| 11/21/2014 | 2 | Texas Photo ID | Multi calls and conferences with DOJ and Wilmer Cutler re motion to expedite and emails to and from co-plaintiffs re thereto 1.0 hour<br>Review Brennan Center's comments on draft of brief and discuss same with M Posner 1.0 hour | 2 |
| 11/25/2014 | 0.6 | Texas Photo ID | Review motion to expedite and emails re thereto .3 hours<br>Confer with M Posner re motion to expedite .2 hours<br>Confer with E Flynn re motion to expedite .1 hour | 0.6 |
| 11/26/2014 | 0.4 | Texas Photo ID | Review emails from M Posner re motion to expedite and draft response to Motion to Expedite .4 hours | 0.4 |
| 12/9/2014 | 0.9 | Texas Photo ID | Review initial, partial draft of findings of fact .8 hours<br>Emails to and form L Cohan re pro hac vice filing .1 hour | 0.9 |
| 12/10/2014 | 1.3 | Texas Photo ID | Further review of draft findings of fact .4 hours<br>Call with Brennan Center, Dechert and Legal Aid lawyers re brief preparation .5 hours<br>Confer with S Young, ACLU, re appeal issues .4 hours | 1.3 |
| 12/12/2014 | 1.2 | Texas Photo ID | Work on drafting of findings of fact for appellate brief 1.2 hours | 1.2 |
| 12/15/2014 | 0.4 | Texas Photo ID | Emails to and from M Perez re amicus issues and confer with M Posner re thereto 0.40 | 0.4 |
| 12/16/2014 | 1.3 | Texas Photo ID | Emails to and from M Perez and M Posner re briefing issues and confer with M Posner re thereto .5 hours<br>Prepare for and participate in conference call with co-plaintiffs re briefing 0.7 hours<br>Emails to and from L Cohan re 5th Circuit admission 0.10 | 1.2 |
| 12/17/2014 | 0.2 | Texas Photo ID | Confer with clerk re electronic appellate record .2 hours | 0.2 |
| 12/18/2014 | 0.8 | Texas Photo ID | Emails to and from clerk re appellate record .1 hour<br>Emails to and from Erin Flynn (DOJ) re appellate record and confer with M Posner re thereto .2 hours<br>Confer with M Posner re Section 2 issues .5 hours | 0.8 |
| 12/30/2014 | 3 | Texas Photo ID | Work on draft appellate brief 3.0 hours | 3 |

| 1/6/2015 | 0.5 | Texas Voter ID | Work on brief and discuss with M Posner .50 hour | 0.5 |
|---|---|---|---|---|
| 1/9/2015 | 0.5 | Texas Voter ID | Multi-emails and calls re request by State for extension of briefing schedule .5 hours | 0.5 |
| 1/12/2015 | 2 | Texas Voter ID | Continue work on draft statement of facts of appellate brief  2.0 hours | 2 |
| 1/13/2015 | 1 | Texas Voter ID | Review draft motion for extension from State and emails to and from E Flynn (DOJ), C Dunn, and M Posner and M Perez re thereto .5 hours<br>Continue work on statement of facts of appellate brief .5 hours | 1 |
| 1/18/2015 | 1.5 | Texas Voter ID | Continue work on draft Statement of Facts for brief 1.50 hours | 1.5 |
| 1/19/2015 | 1.5 | Texas Voter ID | Continue work on Statement of Facts for brief 1.50 hours | 1.5 |
| 1/20/2015 | 1 | Texas Voter ID | Calls to and from M Perez and emails to and from M Posner re briefing issues .5 hours<br>Review Brennan Center portions of facts and discuss with M Posner .5 hour | 1 |
| 1/21/2015 | 0.5 | Texas Voter ID | Confer with M Posner re approach to briefing 0.50 hours | 0.5 |
| 1/22/2015 | 1 | Texas Voter ID | Prepare for and participate in conference call with Brennan Center re briefing issues, and confer with M Posner afterward 1.0 hour | 1 |
| 1/27/2015 | 1 | Texas Voter ID | Emails to and from M Frederick (Texas AG) and plaintiffs co-counsel re motion to file under seal .3 hours<br>Review draft matrix chart from L Cohan and emails and confer with M Posner re thereto and re briefing issues .70  hours | 1 |
| 1/28/2015 | 3 | Texas Voter ID | Review State's opening brief; discuss same with M Posner; discuss same with J Greenbaum and B Kengle 3.0 hours | 3 |
| 1/29/2015 | 2.5 | Texas Voter ID | Continue review of appellate brief of State and conferring with M Posner and M Perez and Brennan Center re allocation of responsibilities 1.7 hours; emails to and from M Perez re thereto .5 hours; confer with A Rudd re thereto .3 hour | 2.5 |
| 1/30/2015 | 4 | Texas Voter ID | Conference call with co-plaintiff counsel re briefing issues 1.0 hour; begin research into issues 3.0 hours | 4 |
| 2/1/2015 | 4 | Texas Voter ID | Review cases in preparation of drafting intent sections, and work on brief 4.0 hours | 0 |
| 2/2/2015 | 3.5 | Texas Voter ID | Continue work on brief and conferences with A Reyes and M Posner re thereto 3.50 hours | 3.5 |
| 2/3/2015 | 1.1 | Texas Voter ID | Work on drafting standards and intent sections of brief and confer with A Reyes and M Posner re thereto 1.10 hours | 0 |
| 2/4/2015 | 4.2 | Texas Voter ID | Continue work on Standards and Intent sections of brief 5.50 hours | 0 |
| 2/5/2015 | 5.5 | Texas Voter ID | Continue work on Standards and Intent sections of brief 5.50 hours | 0 |
| 2/6/2015 | 4.8 | Texas Voter ID | Continue work on Standards and Intent sections of brief 4.80 hours | 0 |
| 2/7/2015 | 5.7 | Texas Voter ID | Continue work on Standards and Intent sections of brief 5.70 hours | 0 |
| 2/8/2015 | 4 | Texas Voter ID | Work on editing standards and intent section 4.0 hours | 0 |
| 2/9/2015 | 3.5 | Texas Voter ID | Further editing of standards and intent sections | 0 |
| 2/10/2015 | 3.5 | Texas Voter ID | Continue work on revising brief | 3.5 |
| 2/11/2015 | 1.5 | Texas Voter ID | Continue work on appellate brief | 1.5 |
| 2/12/2015 | 1.5 | Texas Voter ID | Continue work on appellate brief | 1.5 |
| 2/13/2015 | 2 | Texas Voter ID | Participate in conference call with co-plaintiffs re brief .8 hours; begin review of parts of brief drafted by Brennan Center and discussions with M Posner re thereto 1.20 hours Total:  2.00 hours | 2 |
| 2/17/2015 | 3 | Texas Voter ID | Review comments from Brennan Center and participate in call with Brennan Center and M Posner and B Kengle re brief 3.00 hours | 3 |
| 2/18/2015 | 4 | Texas Voter ID | Revise intent portion of brief and confer with M Posner re thereto 4.00 hours | 0 |
| 2/19/2015 | 3 | Texas Voter ID | Continue work on brief, including reviewing M Posner's re-edits and Brennan Center drafts 3.00 hours | 3 |
| 2/20/2015 | 3.5 | Texas Voter ID | Continue work on brief, including re-writing introduction, reviewing re-drafts of introduction, reviewing re-edits of entire brief, and re-editing same 3.50 hours | 3.5 |
| 2/22/2015 | 2.6 | Texas Voter ID | Continue work on brief 2.60 hours | 2.6 |
| 2/23/2015 | 2.4 | Texas Voter ID | Continue work on brief 2.40 hours | 2.4 |
| 2/24/2015 | 2.8 | Texas Voter ID | Continue work on brief and multi emails and conferences with M Posner and M Perez and B Kengle re thereto 2.80 hours | 2.8 |
| 2/25/2015 | 2 | Texas Voter ID | Work on brief, including introduction and edits and discuss finalizing brief with Dechert 2.00 hours | 2 |
| 2/26/2015 | 4 | Texas Voter ID | Continue work on brief, including rewriting introduction, and conferences with co-counsel and with Brennan Center 4.00 hours | 4 |
| 2/27/2015 | 1.8 | Texas Voter ID | Review multiple redrafts of portions of brief and discuss changes with R Kengel and M Posner 1.80 hours | 1.8 |
| 2/28/2015 | 1 | Texas Voter ID | Continue review of revisions to brief and emails re same to L Cohan and M Posner and M Perez and B Kengle 1.0 hour | 1 |
| 3/1/2015 | 1.2 | Texas Voter ID | Continue review of revisions to brief and emails to M Posner and L Cohan re thereto 1.20 hours | 1.2 |

| | | | | |
|---|---|---|---|---|
| 3/2/2015 | 1.3 | Texas Voter ID | Review of final draft of brief and emails to and from R Kengle, M Posner, L Cohan and M Perez re thereto 1.2 hours | 1.3 |
| 3/3/2015 | 2.6 | Texas Voter ID | Final review of brief and multi-emails and conferences with L Cohan and M Posner re filing 2.60 hours | 2.6 |
| 3/4/2015 | 3 | Texas Voter ID | Multi calls and emails re Texas request for extension and drafting of submission re thereto 1.2 hours; begin review of briefs filed by other plaintiffs 1.8 hours | 3 |
| 3/18/2015 | 0.5 | Texas Voter ID | Calls and meetings re oral argument, including calls with DOJ .5 hours | 0.5 |
| 3/19/2015 | 1.5 | Texas Voter ID | Multi calls and conferences re oral argument issues 1.50 hours | 1.5 |
| 3/20/2015 | 1 | Texas Voter ID | Multi calls and conferences re oral argument issues 1.0 hour | 1 |
| 3/23/2015 | 2 | Texas Voter ID | Multi calls and conferences re oral argument issues and re state motion for enlargement; review draft submission re thereto 2.0 hours | 2 |
| 3/24/2015 | 1.5 | Texas Voter ID | Calls and meetings with M Posner, B Kengel, J Greenbaum, M Perez and N Korgonkaor re oral argument issues 1.50 hours | 1.5 |
| 3/26/2015 | 0.3 | Texas Voter ID | Calls with N Korgokoar re oral argument issues, and follow-up emails with team re thereto | 0.3 |
| 3/27/2015 | 1 | Texas Voter ID | Call at length with E Flynn re oral argument issues and follow-up calls and emails with LC re thereto | 1 |
| 3/29/2015 | 0.8 | Texas Voter ID | Emails to and from G Hebert, S Ifill, and J Greenbaum re oral argument issues | 0.8 |
| 3/30/2015 | 2.1 | Texas Voter ID | Confer at length with G Hebert (.4 hours), E Flynn (.3 hours), S Ifill (.5 hours), J Greenbaum (.3 hours) and M Posner (.3 hours) re oral argument issues; email to co-counsel team re thereto (.3 hours) | 2.1 |
| 3/31/2015 | 2 | Texas Voter ID | Multi calls with G Hebert, E Flynn, M Perez re oral argument issues 1.0 hour; confer with J Greenbaum and M Posner re thereto .6 hours; emails to and from S Ifill re thereto .4 hours | 2 |
| 4/1/2015 | 1.3 | Texas Voter ID | Calls with G Hebert and DOJ re oral argument issues; emails re thereto; confer with R Kengle and J Greenbaum re thereto 1.3 hours | 1.3 |
| 4/2/2015 | 2 | Texas Voter ID | Confer with E Flynn re oral argument issues; .1 hour; emails to and from M Perez re thereto .2 hours; confer with J Greenbaum and M Posner re thereto .3 hours; review Texas reply brief | 2 |
| 4/3/2015 | 3 | Texas Voter ID | Multi calls and emails re oral argument issues and participate in call with DOJ and all co-counsel. | 3 |
| 4/6/2015 | 3.3 | Texas Voter ID | Multi calls and emails to and from M Posner re oral argument issues 1.0 hour; call with E Flynn re thereto .3 hours; calls with G Hebert re thereto .4 hours; call with W Weiser and M Perez re thereto ,6 hours; call with S Ifill and M Perez re thereto .4 hours; follow-up emails re thereto .6 hours | 3.3 |
| 4/7/2015 | 2 | Texas Voter ID | Confer with J Greenbaum and M Posner re oral argument issues .4 hours; confer with G Hebert re oral argument issues; .2 hours; confer with S Ifill re oral argument issues and review draft email re thereto .3 hours; confer with M Perez and M Posner re ora l argument issues 1.1 hours | 2 |
| 4/8/2015 | 2.8 | Texas Voter ID | Prepare email to group re structure for preparation of oral argument .5 hour; confer re thereto with M Posner, and review revisions and emails to and from M Perez re thereto .2 hours; email to group re structure for preparation of oral argument .1 hour;  review draft of questions prepared by M Perez, edits thereto by M Posner, and revise same 1.4 hours; participate in call with all plaintiffs re oral argument preparation and follow-up call with E Flynn re thereto .6 hour | 2.8 |
| 4/9/2015 | 0.4 | Texas Voter ID | Prepare draft email to co-counsel re moot court .2 hours; confer with J Greenbaum re thereto .2 hours | 0.4 |
| 4/10/2015 | 0.5 | Texas Voter ID | Attending to filing of acknowledgement of argument and emails and confer with M Posner re thereto | 0.5 |
| 4/13/2015 | 3 | Texas Voter ID | Multi calls, conferences, and emails with G Hebert, S Ifill, P Karlan, E Flynn, M Posner, J Greenbaum, M Perez, W Weiser, and B Kengel re oral argument issues. 5.0 hours; participate in all plaintiff call re thereto 1.0 hour | 3 |
| 4/13/2015 | 3 | Texas Voter ID | Review Brennan Center's suggested answers to oral argument questions and begin providing own suggested answers, and emails to and from M Posner re thereto 3.00 | 3 |
| 4/14/2015 | 3.5 | Texas Voter ID | Prepare for roundtable discussion in preparation for oral argument | 3.5 |
| 4/15/2015 | 6 | Texas Voter ID | Prepare for and participate in roundtable discussion with all plaintiffs in preparation for oral argument | 6 |
| 4/20/2015 | 2 | Texas Voter ID | Prepare for moot court | 2 |
| 4/22/2015 | 5 | Texas Voter ID | Prepare for and participate in moot court and confer thereafter with co-plaintiffs | 5 |
| 4/23/2015 | 3 | Texas Voter ID | Travel to New York and prepare for mock court | 3 |
| 4/24/2015 | 3 | Texas Voter ID | Participate in mock court | 3 |
| 4/27/2015 | 4.5 | Texas Voter ID | Travel to New Orleans for oral argument | 2.25 |
| 4/28/2015 | 5.5 | Texas Voter ID | Attend oral argument and travel from New Orleans | 3.75 |
| 4/29/2015 | 1 | Texas Voter ID | | 0 |

| Date | Hours | Matter | Description | Total | Note |
|---|---|---|---|---|---|
| 5/26/2015 | 2 | Texas Voter ID | Receipt and review of Texas 28j filing .3 hours; multi-emails to and from all co-plaintiffs .7 hours; review SB983 .4 hours; confer with M Posner .6 hours | 2 | |
| 5/27/2015 | 2.5 | Texas Voter ID | Prepare for and conduct meeting with all co-plaintiffs 1.10 hour; calls with M Perez and M Posner re thereto .5 hours; emails to and from A Derfner and N kargoankar .4 hours; call with E Flynn .3 hours; confer with B Kengle re motion .2 hour | 2.5 | |
| 5/28/2015 | 1.5 | Texas Voter ID | Follow-up call re Motion response with all plaintiffs; draft response .4 hours; confer with M Posner and emails to other co-plaintifs re thereto .7 hours | 1.5 | |
| 6/1/2015 | 1.8 | Texas Voter ID | Confer with M Perez re draft reply to 28j motion 2 hours; confer with M Posner re thereto .1 hour; review draft of LDF's response .1 hour; begin re-drafting and email re thereto .3 hours; review M Posner's re-draft .1 hour; multi-emails to and from M Pe rez and N Korgaonkar re thereto .3 hours; review draft of Veasey's response and email to J Bove re thereto .3 hours; final review of motion and multi-emails to L Cohan re filing .2 hours; confer with M Bell-Platts re response and emails to and from DOJ r e thereto .2 hour | 1.8 | |
| 6/29/2015 | 0.5 | Texas Voter ID | Multi calls and emails with Brennan Center and DOJ re supplemental filing on new legislation | 0.5 | |
| 8/5/2015 | 2 | Texas Voter ID | Review opinion of 5th Circuit .5 hours; confer with J Greenbaum re further proceedings .3 hours; confer with M Perez and other co-counsel re further proceedings .4 hours; review and respond to multi-emails re  decision .8 hours | 2 | |
| 8/10/2015 | 1 | Texas Voter ID | Call with counsel from Brennan Center and Jose Garza re interim relief issues .70 hours; multi emails to and from LDF and DOJ re interim relief issues .30 hours | 1 | |
| 8/11/2015 | 1.8 | Texas Voter ID | Call with Erin Flynn and DOJ and G Hebert and A Derfner re interim relief issues .5 hours; emails to and from Brennan Center and Gary Bledsoe re thereto .4 hours; call with J Garza re thereto, .2 hours; call with LDF, DOJ, Hebert, Derfner, and Brennan Ce nter re thereto .7 hours | 1.8 | |
| 8/17/2015 | 3.3 | Texas Voter ID | Review redraft of brief in support of interim relief .3 hour; multi-emails to and from Brennan Center and DOJ re thereto .5 hours; All plaintiff call re thereto 1.3 hours; call with W Weiser and M Perez re thereto .8 hours; draft proposed changes to brie f .4 hours | 3.3 | |
| 8/18/2015 | 2.4 | Texas Voter ID | Multi-calls and emails to and from E Flynn, N Kargaonkar, W Weiser and M Perez re motion for interim relief | 2.4 | |
| 8/19/2015 | 1.7 | Texas Voter ID | Emails and calls with J Garza re DOJ motion .2 hours; multi-calls and emails with M Perez re DOJ motion .5 hours; emails with E Flynn re DOJ motion and review same .2 hours; internal discussions re DOJ motion .2 hour; call from C Dunn re DOJ motion .3 hou r; email to P Karlan re thereto .3 hour | 1.7 | |
| 8/20/2015 | 4.6 | Texas Voter ID | Email to BC re discussion with Dunn .1 hour; call from Perez re thereto .2 hour; multi-emails to and from Perez re thereto .5 hours; emails to and from Veasey group re thereto .2 hours; conference call with all private plaintiffs re thereto .4 hours; cal l with Flynn and DOJ re thereto .4 hours; call with Weiser and Perez re thereto .3 hours; internal discussions and emails with Greenbaum and Kengle re thereto .2 hours; review Veasey motion and discuss with co-counsel and internally .5 hours; multi--emai ls to and from Dunn and private parties re changes to Veasey motion 1.0 hour; call with State of Texas (M Frederick and Private Plaintiffs) and then with E Flynn re Veasey motion and interim relief issues 1.0 hour; call with M Perez re thereto .2 hours | 4.6 | |
| 8/21/2015 | 0.5 | Texas Voter ID | Review and respond to multi-emails form C Dunn and M Perez and other co-plaintiffs re meet and confer with State | 0.5 | |
| 8/24/2015 | 2.4 | Texas Voter ID | Multi emails to and from M Perez and W Weiser re discussions with State re interim relief 1.0 hours; Confer with M Perez at length (2x) re thereto .8 hours; emails to group re attendance at meeting and emails to L Cohan and C Dunn re thereto .3 hours; em ails to and from N Baron and others re confidentiality issues .3 hours | 2.4 | |
| 8/25/2015 | 0.7 | Texas Voter ID | Review email from DOJ to all parties re settlement protocol .1 hour; emails to and from M Perez and W Weiser re thereto .2 hour; emails to and from C Dunn re interim relief discussions .1 hour; emails to and from L Cohan re thereto .1 hour; multi-emails to and from M Perez re thereto .2 hours | 0.7 | |
| 8/26/2015 | 11 | Texas Voter ID | Participate in all plaintiff call in preparation for discussions with State 1.5 hours; prepare email with proposed terms and follow up discussions and emails re thereto .5 hours; travel to Austin for discussions with State 9.0 hours | 6.5 | Deducting 4.5 hours out of the 9 hours billed for travel. |
| 8/27/2015 | 6 | Texas Voter ID | Confer with plaintiffs in preparation for discussions with State | 6 | |
| 8/28/2015 | 8 | Texas Voter ID | Participate in talks with State re interim relief 6.0 hours; follow-up emails and conversations with co-plaintiffs re thereto and emails to J Greenbaum and B Kengle re thereto .8 hours; review three briefs filed by State and follow-up emails re thereto 1 .2 hours | 8 | |
| 8/29/2015 | 0.2 | Texas Voter ID | emails to and from J Greenbaum and B Kengle re status and State filings | 0.2 | |

| Date | Hours | Matter | Description | Total |
|------|-------|--------|-------------|-------|
| 8/31/2015 | 4.3 | Texas Voter ID | Confer with B Kengle and J Greenbaum in preparation for discussions with co-plaintiffs and co-counsel re briefing issues .4 hours; participate in meeting with B Kengle and J Greenbaum and M Johnson re thereto .5 hours; call with M Perez re thereto .4 hours; call with all plaintiffs re thereto 1.0 hour; call with M Perez and B Kengle re thereto .5 hours; review of briefs filed by State .3 hours; confer with LDF and Brennan Center re thereto .4 hours; further discussions with J Greenbaum and B Kengle re t hereto .3 hours; call with State re interim relief issues .5 hours | 4.3 |
| 9/1/2015 | 2.7 | Texas Voter ID | Review email from M Perez with bullet-pointed issues re petition for en banc review .1 hour; prepare response thereto .3 hours; multi-emails to and from M Perez re thereto .3 hours; participate in call with LDF and Brennan Center re en banc review issues 1.00; confer with E Flynn re DOJ position on briefing .3 hours; email to co-plaintiffs re thereto .2 hours; emails to and from G Hebert re thereto .1 hour review email from E Flynn re motion for extension and respond thereto .1 hour; further emails anddi scussions internally re en banc  briefing issues .3 hours; confer with N Steiner re status and Dechert participation .3 hours | 2.7 |
| 9/2/2015 | 3.9 | Texas Voter ID | email to V Goode and G Bledsoe re Texas filing .2 hours; emails to and from E Flynn and L Cohan re motion for extension .2 hours; review draft brief from Veasey plaintiffs re remand reply, make revisions, and multi-emails to and from A Gitlin and M Perez  re thereto 1.8 hours; review order from 5th Circuit on stay and remand motions and emails re thereto .4 hours; confer with M Bell-Platts re issues on en banc petition .3 hours; participate in call with DOJ re thereto and follow-up emails re thereto 1.0  hour | 3.9 |
| 9/3/2015 | 2.6 | Texas Voter ID | Emails to and from M Perez and A Gitlin and J Greenbaum and R Kengle re remand motion reply brief .4 hours; email to C Dunn re thereto .2 hour; confer with C Dunn re thereto and follow-up emails to co-counsel re thereto .5 hours; review revised reply bri ef and emails to and from Brennan Center and N Korgaonkor re thereto .4 hours; review memo from B Downes re distinguishing Clements, Gonzalez and Frank for purposes of en banc opposition and confer with E Flynn and B Kengle re thereto .8 hours; multi-tel ephone calls with A Derfner re en banc issues .5 hours | 2.6 |
| 9/7/2015 | 0.5 | Texas Voter ID | Review multi-emails form M Perez and B Kengle re briefing | 0.5 |
| 9/8/2015 | 0.5 | Texas Voter ID | Review DOJ re-draft of brief and Veasey draft brief | 0.5 |
| 9/9/2015 | 0.3 | Texas Voter ID | Multi-emails to and from B Kengle re briefing issues | 0.3 |
| 9/14/2015 | 0.2 | Texas Voter ID | Confer with E Flynn re amicus filing; confer with B Kengle re thereto | 0.2 |
| 12/10/2015 | 1 | Texas Voter ID | | 0 |
| 12/15/2015 | 0.3 | Texas Voter ID | review draft 28j letter from DOJ and multi emails to and from co-counsel  re thereto | 0.3 |
| 12/16/2015 | 0.5 | Texas Voter ID | conference call  with co-counsel and emails to DOJ and LDF re 28j letter | 0.5 |
| 12/17/2015 | 1.4 | Texas Voter ID | Conference call with Natasha KORGAONKAR and Myrna Perez re DOJ proposed submission to court and race strategy for further proceedings -0.8 hours; participate in call with DOJ and co - plaintiffs re thereto 0.7 hours | 1.4 |
| 12/18/2015 | 0.2 | Texas Voter ID | | 0 |
| 12/21/2015 | 0.3 | Texas Voter ID | Emails to and from Natasha Korgaonkar and other plaintiffs' counsel concerning submission re upcoming elections. | 0.3 |
| 12/22/2015 | 0.5 | Texas Voter ID | Conference call with Natasha Koragonkar and Myrna Perez re strategy for further proceedings | 0.5 |
| 7/31/2016 | 2.5 | Texas Voter ID | Participate in call with all co-plaintiffs; conduct call; multi-emails to and from co-plaintiffs and DOJ re proposed Joint Submission and briefing | 2.5 |
| 8/1/2016 | 8 | Texas Voter ID | Multi- calls and emails with M Frederick re JOint Submission; several all-plaintiff calls and calls with State re Joint Submission; Follow-up calls and emails to and from al co-plaintiffs and DOJ re State reneging on agreement | 8 |
| 8/2/2016 | 6.5 | Texas Voter ID | Multi-calls and emails to and from all-plaintiffs and DOJ and with state re effects of State reneging on agreement; revising order; beginning preparation of brief; continual negotiations with state | 6.5 |
| 8/3/2016 | 7.5 | Texas Voter ID | Multi calls and emails to and from all plaintiffs and State and numerous all party calls re negotiations over Joint Submission; review and revisions of brief in support of addition terms; continual negotiations with State and coordination. | 7.5 |
| 8/4/2016 | 3.6 | Texas Voter ID | Review submissions by State and begin drafting responsive brief; multi-calls and emails to and from all co-plaintiffs re thereto | 3.6 |
| 8/5/2016 | 3 | Texas Voter ID | Revising response brief; emails to and from all co-plaintiffs re thereto; multi calls with plaintiffs and DOJ re thereto | 3 |
| 8/6/2016 | 2 | Texas Voter ID | Multi emails to and from co-counsel re State's submission and next steps re interim remedy | 2 |
| 8/7/2016 | 3 | Texas Voter ID | Multi emails to and from State and co-plaintiffs re discussions on interim remedy; analysis of same | 3 |

| 8/8/2016 | 6 | Texas Voter ID | Multi emails and discussions with State and co-plaintiffs re negotiations over interim remedy; multi emails to and from State and co-plaintiffs re TRE elections issues | 6 |
|---|---|---|---|---|
| 8/9/2016 | 5.5 | Texas Voter ID | Multi calls and emails with State, DOJ and co-plaintiffs re interim remedy negotiations and TRE elections; analysis of issues | 5.5 |
| 8/10/2016 | 7.5 | Texas Voter ID | Participation in hearing with Judge Ramos; multi calls and emails in preparation for hearing with M Perez and G Hebert; multi calls and emails following hearing re follow-up and re training and education issues; call with State re thereto; preparation an d review of list to State re thereto | 2.5 |
| 8/11/2016 | 8 | Texas Voter ID | Multi calls with State and all co-plaintiffs re training and education issues; prepare summary of agreements and disagreements; review State media plan and other documents; multi emails and calls with co-plaintiffs and DOJ re these issues | 2 |
| 8/12/2016 | 6 | Texas Voter ID | Multi-conference calls among co-plaintiffs and with State re training and education settlement issues; participation in management conference re thereto; call with M Frederick re intent schedule; multi-emails re thereto | 6 |
| 8/15/2016 | 2 | Texas Voter ID | Confer at length with M Bell-Platts and R Dellheim re intent schedule issues; review multi-emails from state re notices to public; emails to co-plaintiffs re next steps | 2 |
| 8/16/2016 | 2 | Texas Voter ID | Conference call with all plaintiffs re intent schedule; multi emails to and from co-plaintiffs re thereto; emails to and from State re meet and confer re thereto; continue re-review of 5th Circuit opinion in preparation for intent briefing. | 0 |
| 8/17/2016 | 5 | Texas Voter ID | Continue review of 5th Circuit opinion; emails to and from L Aden re website issues; emails to and from State re Spanish translation issues; emails to and from co-plaintiffs re thereto | 1.5 |
| 8/18/2016 | 3.5 | Texas Voter ID | Begin drafting submission to court re schedule; multi emails with G Hebert, A Derfner, DOJ, and other co-plaintiffs re thereto; begin drafting email to state re intimidation issues | 3.5 |
| 8/19/2016 | 3 | Texas Voter ID | Continue drafting and re-drafting email to state re intimidation; continue re-draft of submission to court re intent schedule; conference call with all plaintiffs re thereto; multi emails to and from all co-plaintiffs | 3 |
| 8/21/2016 | 1 | Texas Voter ID | Review comments to brief and incorporate same. | 1 |
| 8/22/2016 | 6 | Texas Voter ID | Review multi-emails with changes to brief re schedule; review multi-emails with changes to email to state re intimidation; incorporate same in brief and email; review submissions by State and DOJ; begin drafting response | 6 |
| 8/23/2016 | 4 | Texas Voter ID | Review multi-emails with changes to reply brief on schedule; incorporate same; multi calls with L Cohan re thereto; finish reply brief on schedule; review State and DOJ's reply brief on schedule | 4 |
| 8/24/2016 | 1 | Texas Voter ID | multi emails to and from G Bledsoe and M Perez and J Clarke re intimidation issues | 1 |
| 8/25/2016 | 0.6 | Texas Voter ID | Review court order re schedule and multi-emails re thereto; multi-emails to and from co-counsel re intimidation issues | 0.6 |
| 8/26/2016 | 4.6 | Texas Voter ID | Multi-emails to and from co-counsel re intimidation issues; call with Brennan Center re thereto; call with all plaintiffs re thereto; emails to DOJ re thereto; multi emails from G Bledsoe and M VanDalen re thereto | 4.6 |
| 8/27/2016 | 1.5 | Texas Voter ID | Multi emails to and from co-counsel re intimidation and compliance issues | 1.5 |
| 8/28/2016 | 2 | Texas Voter ID | Conduct meeting of all plaintiffs re intimidation and complance issues; follow up emails to and from Brennan Center and G Bledsoe and J Garza | 2 |
| 8/29/2016 | 4 | Texas Voter ID | Draft proposed brief re expedited discovery; receipt and review of multi emails from co-plaintiffs re thereto; confer with D Freeman re thereto; multi emails to and from Veasey group re letter in lieu of motion; emails to co-plaintiffs re thereto | 4 |
| 8/30/2016 | 4.5 | Texas Voter ID | Multi emails to and from Brennan Center and S Rosdeitcher re Veasey letter; conduct call with all plaintiffs re thereto; follow up call with A Derfner and S Rosdeitcher re thereto; call with D Freeman re thereto; revise letter; call with D Freeman re pro posed email to State re inaccurate language in handbook; review email to State; review multi emails from L Aden re changes to handbook | 4.5 |
| 8/31/2016 | 1 | Texas Voter ID | Emails to and from D Ross, N Steiner, L Cohan re preparation of findings of fact | 0 |
| 9/1/2016 | 1 | Texas Voter ID | Preparation outline for matrix for findings of fact; multi-emails to and from LDF and Dechert re thereto | 0 |
| 9/5/2016 | 1 | Texas Voter ID | Review multi emails re DOJ's proposed motion re compliance with interim remedy order | 1 |
| 9/6/2016 | 7.5 | Texas Voter ID | Conduct call with DOJ and plaintiffs re DOJ motion and re private plaintiffs' proposed motion; Multi emails and calls to and from A Derfner, G Herbert, L Cohan, L Aden, D Freeman, G Bledsoe, and C Dunn, among others, re thereto; draft private plaintiffs' motion | 7.5 |

| 9/7/2016 | 6 | Texas Voter ID | Multi emails to and from G Hebert, A Derner, G Bledsoe, Y Banks, L Cohan, M Perez, R Dellheim, D Freeman, L Aden, D Ross, and others and drafting and re-drafting private plaintiffs motion; Calls with R Dellheim re thereto; emails to and from B Cortez, Co urt Clerk, rethereto | 6 |
|---|---|---|---|---|
| 9/9/2016 | 2 | Texas Voter ID | Multi calls and emails to and from co-plaintiffs re drafting of letter to State re Montgomery County Democratic Party issue; drafting of email re thereto | 2 |
| 9/12/2016 | 1 | Texas Voter ID | Emails to co-plaintiffs re oral argument on motion; review state response to motions; and email to co-plaintiffs re thereto | 1 |
| 9/15/2016 | 1 | Texas Voter ID | Confer with D Freeman re DOJ reply brief; multi emails to and from co-counsel re thereto; emails to and from B Cortez re hearing | 1 |
| 9/16/2016 | 2.5 | Texas Voter ID | Multi emails to and from co-plaintiffs re DOJ reply brief; conference call re thereto and in preparation for September 19 hearing; prepare for hearing | 2.5 |
| 9/19/2016 | 7 | Texas Voter ID | Prepare for hearing; participate in hearing; participate in call with all plaintiffs re preparation of findings of fact; redraft and circulate proposed order; multi-emails to and from co-counsel re thereto; participate in call re proposed order; final pr eparation of order | 7 |
| 9/20/2016 | 1 | Texas Voter ID | Review multi-emails from State re changes to public messaging; review order of court; multi emails re thereto | 1 |
| 9/21/2016 | 1.9 | Texas Voter ID | Review multi-emails from State, LDF and Brennan Center re revisions to public messaging; confer with D Freeman re possible motion to enforce, and multi-emails to and from co-plaintiffs re thereto | 1.9 |
| 9/23/2016 | 2 | Texas Voter ID | Receipt and review of petition for certiorari; multi emails to and from co-plaintiffs re thereto; confer with D Freeman re compliance issues | 2 |
| 9/26/2016 | 1 | Texas Voter ID | Confer with J Greenbaum re petition for cert and intentional discrimination briefing; emails to and from M Perez re thereto; multi emails to and from co-counsel re Harris County poster; emails to and from G Hebert re petition for cert briefing call | 1 |
| 9/27/2016 | 1.6 | Texas Voter ID | Further review of Petition for Cert and issues re thereto; call with Brennan Center re thereto; emails to and from Dechert re thereto; confer with J Greenbaum re thereto | 1.6 |
| 9/28/2016 | 1.4 | Texas Voter ID | Confer with J Greenbaum re cert. petition issues; conduct all plaintiff call re thereto; confer with J Greenbaum and B Downes re thereto; emails to and from Brennan Center re thereto; email from D Freeman re FOF schedule and drafting | 1.4 |
| 9/29/2016 | 2.5 | Texas Voter ID | Confer at length with J Greenbaum re petition for cert issues; conference call with Brennan Center and S Rosdeitcher re thereto | 2.5 |
| 9/30/2016 | 1 | Texas Voter ID | Emails to and from co-plaintiffs re petition for cert call | 1 |
| 10/3/2016 | 1 | Texas Voter ID | Multi emails to and from co-plaintiffs re cert. petition briefing; emails to and from C Dunn re government documents issue | 1 |
| 10/4/2016 | 1.3 | Texas Voter ID | Multi emails to and from all co-plaintiffs re opposition to petition for cert. | 1.3 |
| 10/6/2016 | 1.3 | Texas Voter ID | Participate in conference call with all plaintiffs re opposition to cert. and other issues. | 1.3 |
| 10/11/2016 | 0.5 | Texas Voter ID | | 0 |
| 10/12/2016 | 2 | Texas Voter ID | Call with co-plaintiffs re briefing on opp. cert. and intent; follow up on beginning briefing | 2 |
| 10/17/2016 | 2 | Texas Voter ID | Conduct call with all plaintiffs re FOF and opp. cert. issues; emails to and from M Perez and J Clark re FOF; confer with D Freeman re thereto | 0 |
| 10/18/2016 | 1 | Texas Voter ID | Fuirther review of emails re FOF; work on opp. cert. brief | 0 |
| 10/19/2016 | 3 | Texas Voter ID | Continue drafting opp. cert. brief | 3 |
| 10/20/2016 | 1 | Texas Voter ID | Further work on opp. cert. brief; emails to and from L Aden re intent briefing | 0 |
| 10/24/2016 | 6 | Texas Voter ID | Review and revise LDF outline on intent; meet with J Nelson, L Aden, D Ross, M Perez re intent briefing; continue work on intent briefing; multi calls and emails to and form Election Protection, J Clark and L Aden re compliance issues | 0 |
| 10/25/2016 | 5.5 | Texas Voter ID | Continue work on brief on opp. cert 2.0 .; continue work on intent outline; multi calls and emails to and from Election Protection and L Aden and J Clark re compliance issues; emails to and from Texas AG re thereto | 2 |
| 10/26/2016 | 2 | Texas Voter ID | Multi calls and emails and discussions with Election Protection, L Aden and J Clark re compliance issues; review emails to and from Texas AG re thereto | 2 |
| 10/27/2016 | 2 | Texas Voter ID | Multi emails and conferences to and from L Aden, J Clark, and Election Protection re compliance issues;  review revised outline re intent briefing from T Fassano; emails to and from M Perez and J Clark re thereto | 2 |
| 10/28/2016 | 3.5 | Texas Voter ID | Multi-calls and emails in preparation for intent briefing; revise intent briefing outline; multi emails from Election Protection and to and from J Clark and L Aden re compliance issues; work on opp. cert. brief | 1.75 |

| | | | | |
|---|---|---|---|---|
| 10+B1053: G1057/31/2 016 | 3 | Texas Voter ID | Continue work on cert.opp. brief; emails from Election Protection and to and from L Aden and J Clark re compliance issues | 0 |
| 11/9/2016 | 5 | Texas Voter ID | Comprehensive organizing and rewriting of brief on intent; calls at length with A Derfner re thereto; call at length with D Freeman re thereto; email to all co-plaintiffs re thereto | 0 |
| 11/10/2016 | 2.4 | Texas Voter ID | Continue work on intent brief; emails to LDF and Brennan Center re thereto; confer with J Greenbaum re certiorari issues | 0 |
| 11/12/2016 | 8.5 | Texas Voter ID | Review comments from LDF. Dechert, and Brennan and incorporate into brief; multi emails to and from S Rosdeitcher, Leah Aden, Jen Clarke and others re thereto | 0 |
| 11/13/2016 | 5 | Texas Voter ID | Continue work on intentional discrimination brief; multi-emails with co-plaintiffs re thereto | 0 |
| 11/14/2016 | 2 | Texas Voter ID | Continue work on intentional discrimination brief; multi-emails with co-plaintiffs re thereto | 0 |
| 11/15/2016 | 4.5 | Texas Voter ID | Conduct conference calls with co-plaintiffs re intentional discrimination briefing and opposition to certiorari briefing; continue work on intent briefing and multi-emails to and from co-plaintiffs re thereto | 0 |
| 11/16/2016 | 4.8 | Texas Voter ID | Continue incorporating comments into intent briefing; multi-emails and calls to and from co-plaintiffs re thereto | 0 |
| 11/17/2016 | 6 | Texas Voter ID | Finalizing of briefing on intent; return to briefing on opposition to certiorari; multi-emails and calls to and from co-plaintiffs and DOJ re thereto and re FOF | 0 |
| 11/18/2016 | 4.5 | Texas Voter ID | Final review of intent brief and FOF; multi-emails to and from L Cohan and other co-plaintiffs re thereto; continue work on opposition to cert; multi-emails to and from M Perez re thereto | 2 |
| 11/21/2016 | 5.5 | Texas Voter ID | Continue work on opposition to petition for certiorari; multi-emails and calls with co-plaintiffs re thereto | 5.5 |
| 11/22/2016 | 4.9 | Texas Voter ID | Conduct conference calls with co-plaintiffs re cert briefing issues; Continue work on opposition to petition for certiorari; multi-emails and calls with co-plaintiffs re thereto | 4.9 |
| 11/23/2016 | 6 | Texas Voter ID | Continue work on opposition to petition for certiorari; multi-emails and calls with co-plaintiffs re thereto | 6 |
| 11/25/2016 | 5.5 | Texas Voter ID | Continue work on opposition to petition for certiorari; multi-emails and calls with co-plaintiffs re thereto | 5.5 |
| 11/26/2016 | 7 | Texas Voter ID | Continue work on opposition to petition for certiorari; multi-emails with co-plaintiffs re thereto | 7 |
| 11/27/2016 | 3 | Texas Voter ID | Finalize brief in opposition to cert; multi calls and emails re thereto | 3 |
| 11/28/2016 | 1 | Texas Voter ID | Final attention to filing of opp. cert. brief | 1 |
| 11/29/2016 | 2 | Texas Voter ID | Calls with co-plaintiffs re prep of reply brief; revise outline re thereto; further emails to and from M Perez and L Aden re thereto | 0 |
| 11/30/2016 | 1 | Texas Voter ID | Further attention to reply brief outline and emails to co-plaintiffs re thereto | 0 |
| 12/2/2016 | 2 | Texas Voter ID | Begin work on drafting parts of reply brief on intent; emails to and from L Cohan re thereto | 0 |
| 12/7/2016 | 1.5 | Texas Voter ID | Multi emails re reply brief; continue work on reply | 0 |
| 12/8/2016 | 2 | Texas Voter ID | Multi-emails to and from L Aden and others re reply brief; begin incorporating new sections | 0 |
| 12/9/2016 | 4.8 | Texas Voter ID | Receipt of additional sections for reply; continue drafting | 0 |
| 12/10/2016 | 6.7 | Texas Voter ID | Continue drafting of reply brief | 0 |
| 12/11/2016 | 8.8 | Texas Voter ID | Continue work on reply brief | 0 |
| 12/13/2016 | 14 | Texas Voter ID | Receipt of comments on draft; reconcile and incorporate comments; multi emails with T Fassano and J Clark re thereto | 0 |
| 12/14/2016 | 4.5 | Texas Voter ID | Multi calls and emails with M Perez, A Derfner, J Nelson, T Fassano, L Cohan re reply brief; review and incorporate suggested changes | 0 |
| 12/15/2016 | 1.8 | Texas Voter ID | Multi emails to and from L Cohan re finalization of brief; review further suggested changes | 0 |
| 12/16/2016 | 1 | Texas Voter ID | Finalization of reply brief; emails to and from co-counsel and M Frederick re state's motion to seal | 0 |
| 1/3/2017 | 1 | Texas Voter ID | Emails to and from M Perez and J Clark re oral argument; confer at length with G Hebert re thereto; begin organizing for oral argument | 0 |
| 1/4/2017 | 3 | Texas Voter ID | Multi calls, emails with DOJ, and co-plaintiffs re preparation for oral argument on intent | 0 |
| 1/5/2017 | 4 | Texas Voter ID | Multi-calls and emails to and from DOJ, and co-plaintiffs re oral argument on intent | 0 |
| 1/6/2017 | 6.5 | Texas Voter ID | Multi-emails and calls to and from co-plaintiffs and DOJ re oral argument protocols. | 0 |
| 1/7/2017 | 1.5 | Texas Voter ID | | 0 |
| 1/9/2017 | 3.5 | Texas Voter ID | Prepare for oral argument: comprehensive review of Plaintiffs' proposed findings of fact and Defendants' response | 0 |
| 1/10/2017 | 3 | Texas Voter ID | Continue preparation for closing argument on intent | 0 |
| 1/11/2017 | 3 | Texas Voter ID | Prepare for oral argument | 0 |
| 1/12/2017 | 3 | Texas Voter ID | | 0 |
| 1/13/2017 | 3 | Texas Voter ID | Prepare for oral argument | 0 |
| 1/15/2017 | 10 | Texas Voter ID | Work on oral argument; review file and submissions | 0 |

| | | | | |
|---|---|---|---|---|
| 1/17/2017 | 8 | Texas Voter ID | Continue work on oral argument outline; call with Dan Freeman; lengthy call with M Perez and J Nelson | 0 |
| 1/18/2017 | 10 | Texas Voter ID | Calls with Dan Freeman in preparation for oral argument; emails to and from co-plaintiffs re possible Supreme Court ruling on petition; continue preparation for oral argument; re-review initial submissions on facts; call with MALC leadership re next step s | 0 |
| 1/19/2017 | 6 | Texas Voter ID | Continue preparation for oral argument; call with M Perez re thereto; call with A Colmenero re thereto; multi emails re time allocation. | 0 |
| 1/20/2017 | 8 | Texas Voter ID | Continue preparation for oral argument; Multi calls with R Dellheim and D Freeman re argument; review email from Freeman re motion for extension; multi emails with court and co-counsel re thereto; conference call with co-counsel; conference with court; m ulti-emails re thereto after court hearing | 0 |
| 1/23/2017 | 3 | Texas Voter ID | Conduct call with DOJ and private plaintiffs re common interest privilege issues; conduct call with private plaintiffs re thereto; draft and re-draft email to DOJ re thereto; multi emails re thereto | 0 |
| 1/24/2017 | 1 | Texas Voter ID | Further attention to common interest privilege issues; receipt of email from M Bell-Platts re thereto | 0 |
| 1/26/2017 | 1 | Texas Voter ID | Receipt of email from R Dellheim re common interest issues; emails to and from co-plaintiffs re thereto; email to R Dellheim re thereto | 0 |
| 2/1/2017 | 3 | Texas Voter ID | Review briefs and outline in preparation for meeting on oral argument | 0 |
| 2/2/2017 | 5 | Texas Voter ID | Meet with J Nelson, W Weiser, and M Perez in preparation for oral argument;  prepare for meeting | 0 |
| 2/6/2017 | 1 | Texas Voter ID | Continue preparation for oral argument; call from D Freeman re thereto; email to co-private plaintiffs re thereto | 0 |
| 2/7/2017 | 2 | Texas Voter ID | Continue preparation for oral argument; call with D Freeman re thereto | 0 |
| 2/8/2017 | 2 | Texas Voter ID | Continue prep for oral argument | 0 |
| 2/9/2017 | 3 | Texas Voter ID | Continue prep for oral argument | 0 |
| 2/10/2017 | 4 | Texas Voter ID | Meet with J Nelson and M Perez in prep for oral argument; call with R Dellheim re thereto; travel from meeting | 0 |
| 2/13/2017 | 2.3 | Texas Voter ID | Continue prep for oral argument; emails to and from co-counsel re thereto | 0 |
| 2/14/2017 | 4 | Texas Voter ID | Prepare email re DOJ issues; continue preparation for oral argument | 0 |
| 2/15/2017 | 2 | Texas Voter ID | Continue preparation for oral argument; multi emails with co-plaintiffs re thereto. | 0 |
| 2/16/2017 | 3.6 | Texas Voter ID | Continue preparation for oral argument; emails to and from J Nelson and M Perez re DOJ related issues; confer with C Dunn and G Hebert re thereto | 0 |
| 2/17/2017 | 4.2 | Texas Voter ID | Multi calls and emails with G Hebert, C Dunn, D Lang, M Perez, J Nelson re DOJ position and oral argument; conference call with all co-counsel; continue work on oral argument | 0 |
| 2/21/2017 | 5 | Texas Voter ID | Call from R Dellheim re Texas request for extension; email to all co-counsel re thereto; call with G Bledsoe and M Perez re next steps; multi-emails to co-counsel re Texas request for extension; continue preparation for oral argument. | 0 |
| 2/22/2017 | 6 | Texas Voter ID | Travel to and from NY for meeting with M Perez in preparation for oral argument; participate in meeting with M Perez and J Nelson re thereto; conference call with all co-counsel re Texas request for extension; call from D Freeman re thereto; emails to an d from A Colmenero re thereto; review State/US motion; review and revise draft opposition brief; continue preparation for oral argument | 0 |
| 2/23/2017 | 7 | Texas Voter ID | Further review and revisions to opposition to joint motion for continuance; multi-emails to and from co-counsel re thereto; continue preparation for oral argument; multi-emails re thereto | 0 |
| 2/24/2017 | 6.5 | Texas Voter ID | Review order from court on continuance; multi-emails re thereto; continue preparation for oral argument; multi-emails to and from J Nelson and M Perez re thereto | 0 |
| 2/25/2017 | 8 | Texas Voter ID | Continue preparation for oral argument; multi=emails to and from J Nelson and M Perez re thereto | 0 |
| 2/26/2017 | 10 | Texas Voter ID | Continue preparation for oral argument; continue emails re position taken by DOJ | 0 |
| 2/27/2017 | 12 | Texas Voter ID | Call from R Dellheim re DOJ motion to withdraw claim; review motion; multi emails to and from co-plaintiffs re thereto; emails to and from C Herren re thereto;  continue preparation for oral argument; meet with C Dunn re thereto; travel to Corpus Christi | 0 |
| 2/28/2017 | 15 | Texas Voter ID | Final preparation for oral argument; participate in oral argument before Judge Ramos; confer with co-counsel after oral argument; confer with press after oral argument (1.0 hours); travel from Corpus Christi | 0 |
| 3/1/2017 | 5 | Texas Voter ID | Begin preparation of portion of brief on effect of SB 5; call with LDF/Wilmer and Brennan teams re thereto; call with M Perez and J Clark re thereto; multi-emails re thereto | 0 |

| | | | | |
|---|---|---|---|---|
| 3/2/2017 | 1 | Texas Voter ID | Review comments from Brennan Center re portion of brief; confer at length with and emails to and from A Derfner; confer with T Fassano re briefing issues. | 0 |
| 3/3/2017 | 1 | Texas Voter ID | Review draft of brief from Wilmer/LDF; emails to and from M Perez and J Clark re thereto | 0 |
| 3/5/2017 | 1.5 | Texas Voter ID | Review comments from Brennan Center on draft brief; review and comment and edit revised brief | 0 |
| 3/6/2017 | 1.8 | Texas Voter ID | Review new draft of brief and provide comments; emails to and from D Lang and C Dunn re thereto; emails to and from M Perez and J Clark re thereto; confer with D Lang re thereto | 0 |
| 3/7/2017 | 1.5 | Texas Voter ID | Review Advisory filed by State, and multi-emails re thereto; final review and comments on brief on SB 5 | 0 |
| 3/10/2017 | 1 | Texas Voter ID | Call with M Perez on SB 5; call with co-plaintiffs re thereto; multi-emails re thereto | 0 |
| 3/12/2017 | 1.5 | Texas Voter ID | Emails to and from G Bledsoe re SB 5; participate in call with Texas NAACP re thereto; follow-up emails re thereto | 0 |
| 3/13/2017 | 0.5 | Texas Voter ID | Emails to and from Y Banks re SB5; emails to and from M Perez re thereto | 0 |
| 3/14/2017 | 1 | Texas Voter ID | Review and revise submission in response to advisory on fraud | 0 |
| 3/15/2017 | 5 | Texas Voter ID | Review briefs on SB 5 filed by US and Texas; outline reply; call with LDF and Brennan Center re thereto; review cases cited in briefs of US and Texas; begin preparing comprehensive reply outline | 0 |
| 3/16/2017 | 12 | Texas Voter ID | Draft reply brief; multi emails to and from Brennan Center re thereto; confer with J Greenbaum re thereto; confer with B Downes re research assignments | 0 |
| 3/17/2017 | 2 | Texas Voter ID | Continue work on drafting of reply brief on mootness | 0 |
| 3/19/2017 | 8 | Texas Voter ID | Review comments on brief from co-counsel; comprehensive re-draft of brief in light of comments. | 0 |
| 3/20/2017 | 3 | Texas Voter ID | Receipt and review of comments from all co-plaintiffs; continue editing and revising of brief | 0 |
| 3/21/2017 | 2.5 | Texas Voter ID | Receipt of final comments and edits; confer with M Perez re thereto; emails to and from Wilmer/LDF fee thereto; emails to and from C Dunn re thereto; emails to and from L Cohan re thereto; finalization of brief and reivew before filing | 0 |
| 3/31/2017 | 0.5 | Texas Voter ID | Conduct meeting of co-counsel re steps to take once SB 5 passes | 0 |
| 4/2/2017 | 0.5 | Texas Voter ID | Receipt and review of opinion re mootness; emails to and from co-counsel re thereto | 0 |
| 4/10/2017 | 1 | Texas Voter ID | Review opinion on intent; multi-emails to co-plaintiffs re thereto; review and revise press release re thereto | 0 |
| 4/11/2017 | 2 | Texas Voter ID | Follow-up on intentional discrimination ruling; participate in conference call with clients re pending legislation | 0 |
| 4/13/2017 | 1.5 | Texas Voter ID | Confer at length with M Perez re next steps; conduct conference call with all plaintiffs re thereto | 0 |
| 4/19/2017 | 0.4 | Texas Voter ID | Attention to next steps re remedy | 0 |
| 4/20/2017 | 0.5 | Texas Voter ID | Confer with G Hebert re remedy issues; email to Veasey team re thereto | 0 |
| 4/25/2017 | 1 | Texas Voter ID | Confer with M Perez re remedy issues; confer with C Dunn, A Derfner and D Lang re thereto; email to M Perez re thereto | 0 |
| 4/26/2017 | 0.5 | Texas Voter ID | Confer with M Perez at length re remedy issues | 0 |
| 4/30/2017 | 1 | Texas Voter ID | Multi-emails to and from co-counsel re discussions on remedy | 0 |
| 5/1/2017 | 1.5 | Texas Voter ID | Multi-emails to and from co-counsel re remedy issues; confer with M Perez re thereto; email to J Greenbaum re thereto | 0 |
| 5/2/2017 | 2.2 | Texas Voter ID | multi-emails to and from co-counsel re remedy issues; call with Veasey team re thereto; confer with J Greenbaum re thereto; confer with M Perez re thereto | 0 |
| 5/3/2017 | 3 | Texas Voter ID | Conduct call among all private plaintiffs re remedy issues; confer with J Greenbaum afterward; emails to and from J Nelson re remedy issues; email to Brennan Center re thereto | 0 |
| 5/4/2017 | 1 | Texas Voter ID | Emails to and from G Hebert re remedy issues; continue analysis re thereto | 0 |
| 5/5/2017 | 1.5 | Texas Voter ID | Confer at length with A Derfner re remedy issues; confer with J Greenbaum re thereto; emails to and from Brennan Center re thereto | 0 |
| 5/8/2017 | 1 | Texas Voter ID | Attention to remedy issues; call with W Weiser and M Perez re thereto | 0 |
| 5/9/2017 | 1.5 | Texas Voter ID | Further attention to remedy issues; call with W Weiser and M Perez re thereto; confer with J Greenbaum re thereto | 0 |
| 5/10/2017 | 2 | Texas Voter ID | Call with Brennan Center re remedy issues; prepare comprehensive email to BC re thereto; confer with J Greenbaum re thereto | 0 |
| 5/11/2017 | 2.5 | Texas Voter ID | Call with J Nelson, L Aden, and BC re remedy issues; confer with J Greenbaum re thereto; prepare draft comprehensive memo re issues for all co-plaintiffs | 0 |
| 5/12/2017 | 2 | Texas Voter ID | Conduct call re remedy issues with all co-plaintiffs; prepare email to Veasey group re issues | 0 |
| 5/15/2017 | 2 | Texas Voter ID | Analysis of issues relating to remedies; confer with J Greenbaum re thereto; emails to and from co-counsel re thereto | 0 |
| 5/16/2017 | 3 | Texas Voter ID | Continuing analysis of issues relating to remedies; conduct extensive call with co-counsel; follow-up emails re thereto | 0 |

| 5/17/2017 | 2 | Texas Voter ID | Draft emails relating to remedies analysis; multi emails with co-counsel re thereto; confer with J Greenbaum re thereto | 0 |
| 5/18/2017 | 1.4 | Texas Voter ID | Continuing attention to remedies issues; emails to and from M Perez and other co-counsel re thereto | 0 |
| 5/19/2017 | 1 | Texas Voter ID | Emails to and from M Perez re remedies; emails to and from clients re thereto; continuing analysis of issues relating to remedies. | 0 |
| 5/22/2017 | 2.5 | Texas Voter ID | Multi calls and emails with M Perez re remedy issues;  emails to and from D Lang re thereto;  call with J Garza and M Golando re thereto and re SB 5 | 0 |
| 5/23/2017 | 4 | Texas Voter ID | multi calls and emails with M Perez, A Gitlin, G Hebert, M Golando and other co-counsel re SB 5; review amendments; analyze impact on remedies; work with communications staff re SB 5 issues | 0 |
| 5/24/2017 | 5 | Texas Voter ID | Analysis of issues relating to SB 5 and amendments; emails to and from co- counsel, C Dunn, A Derfner, S Rosdeitcher, M Perez, and G Hebert re thereto; confer with J Greenbaum re thereto; confer with B Downes re thereto; internal discussions re next step s | 0 |
| 5/25/2017 | 4.8 | Texas Voter ID | Multi calls and emails with Armand Derfner, R Doggett, M Golando; M Perez; and all private plaintiff call re remedy hearing and status of SB 5; internal discussions as to next steps | 0 |
| 5/26/2017 | 2 | Texas Voter ID | Multi calls and emails with M Perez, M Golando, Sidney Rosdeitcher and other plaintiffs re SB 5 status and effect on remedy proceedings | 0 |
| 5/28/2017 | 1 | Texas Voter ID | Multi emails to and from M Perez, M Golando, R Doggett, Gerry Hebert and all private plaintiffs re next steps re remedies. | 0 |
| 5/30/2017 | 3.5 | Texas Voter ID | Conference calls with all plaintiffs and all parties re remedies issues; multi emails and calls to and from G Hebert, L Aden, and other counsel re thereto; internal discussions re thereto | 0 |
| 5/31/2017 | 3 | Texas Voter ID | Multi calls and emails to and from various private plaintiffs re next steps re remedies; continue analysis re thereto | 0 |
| 6/1/2017 | 4.8 | Texas Voter ID | Conference calls with all parties and all private plaintiffs re remedy proceedings; further analysis of emails and comprehensive emails to all private plaintiffs; emails to and from G Hebert, J Nelson, L Aden, and other private plaintiffs re thereto | 0 |
| 6/2/2017 | 3 | Texas Voter ID | Multi emails to and from private plaintiffs re remedies issues; call with all parties re thereto; call with J Garza re thereto; emails to all private plaintiffs following call with State | 0 |
| 6/4/2017 | 2 | Texas Voter ID | Multi emails to and from co-plaintiffs in preparation for hearing | 0 |
| 6/5/2017 | 4.5 | Texas Voter ID | Prepare for and conduct conference call with all private plaintiffs; prepare for and conduct conference call with all parties; multi emails to and from J Nelson and G Hebert in preparation for status conference | 0 |
| 6/6/2017 | 9 | Texas Voter ID | Prepare for status conference; fly to Corpus Christi; confer with M Perez re thereto; confer in person with G Hebert, A Derfner, J Nelson, C Dunn, and D Lang in preparation for hearing | 0 |
| 6/7/2017 | 12 | Texas Voter ID | Final preparation for status conference; appear at status conference; confer with co-counsel after status conference; emails to all plaintiffs re thereto; prepare outline re brief on schedule; fly from Corpus Christi | 0 |
| 6/8/2017 | 5 | Texas Voter ID | Prepare first draft of brief on schedule and circulate to co-counsel; multi emails to and from D Lang and others re thereto | 0 |
| 6/9/2017 | 3 | Texas Voter ID | Multi- emails to and from co-counsel re brief; review re-draft from D Lang | 0 |
| 6/10/2017 | 2 | Texas Voter ID | Further review of re-draft; multi emails to and from co-counsel re thereto | 0 |
| 6/11/2017 | 3 | Texas Voter ID | Multi emails to and from co-counsel re brief re schedule; redraft brief | 0 |
| 6/12/2017 | 6 | Texas Voter ID | multi calls and emails to and from co-counsel re redrafting of brief; review and revise redraft from A Derfner; conduct conference call re thereto; further redrafting and emails re thereto | 0 |
| 6/13/2017 | 0.5 | Texas Voter ID | Review briefs from State and US; internal conversation re thereto and re next steps | 0 |
| 6/14/2017 | 0.5 | Texas Voter ID | Multi emails to and from co-counsel re preparation for briefing; emails to and from A Colmenero re reasonable impediment documents | 0 |
| 6/21/2017 | 1 | Texas Voter ID | Review decision of Judge Ramos on remedies proceedings scheduling; emails to and from M Perez re thereto; analyze issues relating to new schedule | 0 |
| 6/22/2017 | 1.5 | Texas Voter ID | Continue analysis of issues in light of new schedule; conduct call with co-counsel re thereto; follow-up emails to and from M Perez re briefing allocation | 0 |
| 6/26/2017 | 3 | Texas Voter ID | Begin preparation of first draft of brief on effects remedy | 0 |
| 6/27/2017 | 6 | Texas Voter ID | Finish first draft of effect remedy brief | 0 |

| | | | | |
|---|---|---|---|---|
| 6/28/2017 | 4.5 | Texas Voter ID | Multi- emails to and from M Perez re draft brief; review and revise brief, three times; review email from A Colmenero re motion for relief; email to all counsel re thereto; email to A Colmenero re thereto; review motion for relief; multi emails to and fr om co-counsel re thereto | 0 |
| 6/29/2017 | 3.5 | Texas Voter ID | Conduct all private plaintiff call re briefing issues; continue work on drafting remedies brief; multi emails with D Lang C Dunn, R Doggett; attention to to state motion to amend interim remedial order and strategy re thereto | 0 |
| 6/30/2017 | 2.4 | Texas Voter ID | Continue work on brief; multi emails to and from co-counsel re thereto and re Texas motion with M Perez, D Lang, and A Derfner | 0 |
| 7/1/2017 | 2.5 | Texas Voter ID | Continue work on brief; emails to and from D Lang, M Perez, and G Hebert re thereot | 0 |
| 7/2/2017 | 2.4 | Texas Voter ID | Continue work on remedies brief; multi emails with M Perez, D Lang and G Hebert | 0 |
| 7/3/2017 | 3 | Texas Voter ID | Continjue work on remedies brief; incorporate Sidney's changes; call with D Lang; emails to and from M Perez and call with M Perez; redrafting brief; incorporating LDF comments; call with all counsel | 0 |
| 7/4/2017 | 1.4 | Texas Voter ID | Further review and finalization of brief | 0 |
| 7/5/2017 | 3 | Texas Voter ID | Final review and changes to brief; multi emails to and from J Nelson and D Lang and M Perez re thereto; review briefs of US and Texas | 0 |
| 7/6/2017 | 2 | Texas Voter ID | Call with D Lang and M perez re reply brief; begin working on reply brief | 0 |
| 7/7/2017 | 4 | Texas Voter ID | Draft first draft of effect reply; review Texas motion for reconsideration; mjulti emails to co-counsel re thereto | 0 |
| 7/9/2017 | 5 | Texas Voter ID | Continue drafting reply brief | 0 |
| 7/10/2017 | 5 | Texas Voter ID | Continue drafting reply brief | 0 |
| 7/11/2017 | 6 | Texas Voter ID | Continue drafting reply brief | 0 |
| 7/12/2017 | 3 | Texas Voter ID | Continue drafting reply brief | 0 |
| 7/13/2017 | 1 | Texas Voter ID | Continue work on reply brief; multi emails re thereto | 0 |
| 7/14/2017 | 3 | Texas Voter ID | Review and incorporate comments from Brennan Center and LDF into brief; multi-emails to and from D Lang re Veasey comments; review Veasey comments | 0 |
| 7/15/2017 | 5 | Texas Voter ID | Incorporate Veasey comments and re-draft brief; circultate same; email from M Perez with comments from S Rosdeitcher; analyze same | 0 |
| 7/16/2017 | 2 | Texas Voter ID | Continue revisions to response brief on remedies; multi emails to and from A Derfner, M Perez, D Lang re thereto | 0 |
| 7/17/2017 | 4 | Texas Voter ID | Continue revising and redrafting response brief on remedies; multi calls and emails with co-counsel re thereto | 0 |
| 7/18/2017 | 2 | Texas Voter ID | Review and revise brief in opposition to motion to amend interim relief; review briefs by Texas and US; emails to co-counsel re thereto; emails to and from M Perez thereto | 2 |
| 7/19/2017 | 2 | Texas Voter ID | Conduct call with co-counsel; revisions to brief in opp. to motion to amend interim order; emails to and from D Lang | 2 |
| 7/20/2017 | 1.5 | Texas Voter ID | Review and comment on Advisory; multi-emails to and from co-counsel re Advisory, re response to motion for reconsideration, re withdrawal by State of motion to amend interim remedial order; and re documents relating to "Other" box on DRI | 1.5 |
| 7/21/2017 | 1.5 | Texas Voter ID | multi-emails to and from co-counsel re Advisory, re response to motion for reconsideration, re withdrawal by State of motion to amend interim remedial order; and re documents relating to "Other" box on DRI; emails with A Derfner re thereto | 1.5 |
| 7/23/2017 | 1 | Texas Voter ID | Multi emails to and from M Perez, D Lang and A Derfner re briefing issues; review and comment on draft response to reconsideration motion | 1 |
| 7/24/2017 | 1 | Texas Voter ID | Continue work on reconsideration motion response and other briefing issues; comment on draft; emails to and from M Perez, D Lang and L Cohan; emails to and from A Derfner | 1 |
| 7/25/2017 | 1 | Texas Voter ID | Further analysis of briefing issues re "Other" box; emails to and from A Derfner re thereto; emails to and from M Perez and L Cohan | 1 |
| 7/26/2017 | 0.5 | Texas Voter ID | Final work on response to reconsideration motion | 0.5 |
| 8/15/2017 | 0.5 | Texas Voter ID | Review decision in redistricting case; emails to co-counsel re Advisory | 0 |
| 8/16/2017 | 0.4 | Texas Voter ID | Review and revise draft Advisory; review Texas's Advisory; emails to and from co-counsel re thereto | 0.4 |
| 8/23/2017 | 1.4 | Texas Voter ID | Review opinion of district court on remedies; multi-emails to and from co-counsel re issues raised therein; emails to and from K Clarke and J Brady re thereto; review email from AG re stay; emails to and from co-counsel re thereto; email to AG re thereto | 0 |
| 8/24/2017 | 2 | Texas Voter ID | Review stay motion; Multi emails and telephone calls with co-counsel re remedies opinion; conference call with co-counsel re 3(c) issues and stay issues | 0 |

| Date | Hours | Matter | Description | |
|---|---|---|---|---|
| 8/25/2017 | 2.4 | Texas Voter ID | Review motion for emergency stay to 5th Circuit; multi emails re thereto; call with Brennan Center re 3(c) issues; multi emails to and from co-counsel re stay issues and 3(c) issues | 0 |
| 8/26/2017 | 7 | Texas Voter ID | Begin work on opposition to motion for emergency stay | 7 |
| 8/27/2017 | 10 | Texas Voter ID | Continue work on opposition to stay | 10 |
| 8/28/2017 | 1.5 | Texas Voter ID | Conduct private plaintiff call re 3(c) and briefing issues; begin review of comments on brief | 0 |
| 8/29/2017 | 4 | Texas Voter ID | incorporate comments on brief; revise brief and recirculate | 4 |
| 8/30/2017 | 2 | Texas Voter ID | Continue work on brief in opposition to stay; multi emails re thereto; call with co-counsel re thereto | 2 |
| 8/31/2017 | 2 | Texas Voter ID | Finalizing brief in opposition to stay; multi emails re thereto | 2 |
| 9/+B1224:G12325/2017 | 1 | Texas Voter ID | Review decision of 5th Circuit on Stay; emails to and from co-counsel re thereto | 0 |
| 9/+B1225:I12316/2017 | 1 | Texas Voter ID | Conduct meeting of co-counsel re petition for en banc review; multi-emails to and from co-counsel re thereto | 0 |
| 9/7/2017 | 4.5 | Texas Voter ID | Comprehensive review and editing of Petition for en banc review; emails to and from D Lang and M Perez and J Greenbaum re thereto | 0 |
| 9/11/2017 | 0.7 | Texas Voter ID | Review letter from clerk re en banc petition; email to co-counsel re thereto; confer with D Lang re thereto; email to L Cohan re thereto | 0 |
| 9/12/2017 | 0.8 | Texas Voter ID | Confer with M Perez re next steps on stay; conduct meeting of co-counsel re thereto; multi-emails to and from J Greenbaum re thereto | 0 |
| 9/13/2017 | 0.6 | Texas Voter ID | Confer with G Hebert re appellate strategy; emails to and from G Hebert re thereto | 0 |
| 9/21/2017 | 1 | Texas Voter ID | Emails to and from 5th Circuit clerk re briefing schedule; emails to co-counsel re thereto; analysis of issues re DOJ allignment as party | 0 |
| 9/22/2017 | 4 | Texas Voter ID | Work on outline of brief; review all prior briefing by defendant and DOJ re thereto | 0 |
| 9/25/2017 | 2 | Texas Voter ID | Continue work on outline; emails to and from M Frederick, AG, and co-counsel re motion to access sealed documents; conduct conference call with all private plaintiffs re appeal and stay issues | 0 |
| 9/27/2017 | 4 | Texas Voter ID | Begin work on reviewing work product in preparation for appellate briefing | 0 |
| 9/28/2017 | 3 | Texas Voter ID | Continue work on synthesizing prior work product in preparation for appellate briefing | 0 |
| 9/29/2017 | 5 | Texas Voter ID | Continue work on synthesizing prior work product in preparation for appellate briefing | 0 |
| 9/30/2017 | 6 | Texas Voter ID | Continue work on synthesizing prior work product in preparation for appellate briefing | 0 |
| 10/5/2017 | 0.3 | Texas Voter ID | Emails from and to M Frederick and co-counsel re state's motion for overlength brief | 0 |
| 10/7/2017 | 3 | Texas Voter ID | continue work on synthesizing prior work product in preparation for appellate briefing | 0 |
| 10/10/2017 | 4.5 | Texas Voter ID | Continue work on synthesizing prior work product; review decision denying petition for en banc review; multi emails to and from co-counsel re thereto | 0 |
| 10/11/2017 | 2 | Texas Voter ID | Continue work on synthesizing prior work product; email to co-counsel re thereto | 0 |
| 10/17/2017 | 1 | Texas Voter ID | Begin review of Texas Brief | 0 |
| 10/18/2017 | 2 | Texas Voter ID | Continue review of Texas brief and begin analysis of response | 0 |
| 10/19/2017 | 3 | Texas Voter ID | Continue analyzing issues relating to response brief; call with Myrna Perez re thereto; conduct call with all co-counsel re thereto | 0 |
| 10/20/2017 | 4 | Texas Voter ID | Continue work on response brief | 0 |
| 10/21/2017 | 2 | Texas Voter ID | Continue work on response brief | 0 |
| 10/22/2017 | 3.5 | Texas Voter ID | Continue work on brief | 0 |
| 10/23/2017 | 1.5 | Texas Voter ID | Continue work on brief | 0 |
| 10/24/2017 | 2.3 | Texas Voter ID | Continue work on brief | 0 |
| 10/26/2017 | 15 | Texas Voter ID | Drafting brief; multi emails to and from M Perez and L Cohan re thereto | 0 |
| 10/27/2017 | 14.5 | Texas Voter ID | Drafting brief | 0 |
| 10/28/2017 | 11 | Texas Voter ID | Review and receipt of other sections of brief; incorporate, consolidate, synthesize, and edit | 0 |
| 10/29/2017 | 8 | Texas Voter ID | Continue work on drafting brief, consolidating sections; multi emails to co-counsel re thereto | 0 |
| 10/30/2017 | 3 | Texas Voter ID | Draft Introduction to brief; review additional comments from Brennan Center; review draft motion to realign; emails to and from L Aden re thereto | 0 |
| 10/31/2017 | 2 | Texas Voter ID | Multi calls with R Dellehim and D  Freedman of DOJ re draft motion to realign and oral argument allocation; multi calls and emails with co-counsel re thereto; further attention to brief | 0 |
| 11/1/2017 | 12 | Texas Voter ID | Review and synthesize edits to brief; multi-emails to and from co-counsel re thereto; multi emails to and from DOJ and co-counsel re motion to realign and oral argument issues | 0 |

| Date | Hours | Matter | Description | |
|---|---|---|---|---|
| 11/2/2017 | 6.5 | Texas Voter ID | Continue to work on brief; comprehensive editing, incorporating all comments received; email to briefing committee with revised draft; multi-emails to and from briefing committee | 0 |
| 11/3/2017 | 2 | Texas Voter ID | Review comments and redrafts of brief; continuing editing same; send draft out to all counsel | 0 |
| 11/4/2017 | 1 | Texas Voter ID | Receipt and review of comments on brief; emails to and from L Cohan re thereto | 0 |
| 11/5/2017 | 1.4 | Texas Voter ID | Continue to incorporate comments into brief; emails to and from L Cohan re thereto | 0 |
| 11/6/2017 | 6 | Texas Voter ID | Confer with M Perez re briefing and oral argument issues; multi-emails to and from G Hebert and C Dunn and L Aden re Harris County Clerk notice re ID; comprehensive review and editing of draft of brief; emails to and from briefing committee re thereto | 0 |
| 11/7/2017 | 1 | Texas Voter ID | Confer at length with M Perez re oral argument issues; confer with J Greenbaum re thereto; receipt of emails pertaining to filing of brief; emails to co-counsel re oral argument issues | 0 |
| 11/8/2017 | 0.5 | Texas Voter ID | | 0 |
| 11/9/2017 | 2 | Texas Voter ID | Calls and emails with J Garza re oral argument issues; emails to and from M Frederick re word limitation motion; confer with G Hebert re oral argument issues; confer with J Greenbaum re thereto | 0 |
| 11/10/2017 | 1 | Texas Voter ID | Confer at length with G Hebert re oral argument issues; emails to and from W Weiser and M Perez re thereto; lengthy email to K Clarke re thereto | 0 |
| 11/11/2017 | 1.5 | Texas Voter ID | | 0 |
| 11/13/2017 | 2 | Texas Voter ID | Further emails to and from J Greenbaum and Brennan re oral argument issues; emails to and from K Clarke re thereto | 0 |
| 11/14/2017 | 1.4 | Texas Voter ID | Emails to and from J Greenbaum and K Clarke re oral argument issues; confer with K Clarke at length re thereto | 0 |
| 11/16/2017 | 2 | Texas Voter ID | Multi calls and emails with co-counsel in preparation for oral argument; prepare for oral argument | 0 |
| 11/17/2017 | 2.5 | Texas Voter ID | Multi- calls and emails with co-counsel in preparation for oral argument; continue preparation for oral argument | 0 |
| 11/18/2017 | 1.5 | Texas Voter ID | Call with Veasey group in preparation for oral argument; emails re thereto; continue preparation for oral argument | 0 |
| 11/19/2017 | 4 | Texas Voter ID | Calls and emails with J Nelson and S Ifill re oral argument issues; multi emails to co-counsel re thereto; continue preparation for oral argument; preliminary review of Texas reply brief | 0 |
| 11/20/2017 | 3 | Texas Voter ID | multi emails to and from co-counsel re oral argument; continue preparation for oral argument; further review of Texas brief; emails to and from L Cohan re thereto | 0 |
| 11/21/2017 | 4 | Texas Voter ID | preparation for oral argument; emails to and from L Cohan re thereto | 0 |
| 11/22/2017 | 1 | Texas Voter ID | further preparation for oral argument; emails to and from co-counsel re thereto | 0 |
| 11/24/2017 | 4 | Texas Voter ID | prepare for oral argument | 0 |
| 11/25/2017 | 8 | Texas Voter ID | | 0 |
| 11/26/2017 | 7 | Texas Voter ID | Continue preparation for oral argument | 0 |
| 11/27/2017 | 6 | Texas Voter ID | Continue preparation for oral argument; multi emails to and from 5th circuit court and co-counsel re oral argument | 0 |
| 11/28/2017 | 9 | Texas Voter ID | Prepare for moot court | 0 |
| 11/29/2017 | 8 | Texas Voter ID | Continue prep for moot court; participate in moot court; | 0 |
| 11/30/2017 | 8.5 | Texas Voter ID | Continue preparation for oral argument; review Judge Higginbotham's opinions; review FOF; multi emails to and from co-counsel re thereto; confer with J Gore re thereto | 0 |
| 12/1/2017 | 11 | Texas Voter ID | Continue preparation for oral argument | 0 |
| 12/2/2017 | 11.5 | Texas Voter ID | Continue preparation for oral argument | 0 |
| 12/3/2017 | 10.5 | Texas Voter ID | Continue preparation for oral argument | 0 |
| 12/4/2017 | 14 | Texas Voter ID | Travel to New Orleans; continue preparation for oral argument | 0 |
| 12/5/2017 | 10 | Texas Voter ID | Final preparation for oral argument; attend oral argument; discussion with co-counsel after argument; travel to DC | 0 |
| 12/6/2017 | 1 | Texas Voter ID | Confer with J Greenbaum and K Clarke re oral argument | 0 |
| 12/8/2017 | 1 | Texas Voter ID | Conduct call with co-counsel re stay motion issues | 0 |
| 12/11/2017 | 1 | Texas Voter ID | Participate in call on motion for relief from stay; email to L Aden and T Fassano re briefing issues | 0 |
| 12/15/2017 | 0.4 | Texas Voter ID | Review and comment on final draft of motion to lift stay | 0 |
| 12/22/2017 | 0.5 | Texas Voter ID | Review Texas response to motion to lift stay | 0 |
| 4/13/2018 | 0.4 | Texas Voter ID | Prepare for and conduct meeting among co-counsel on status of appeal and further action possibilities | 0 |
| 4/27/2018 | 4 | Texas Voter ID | Review opinions of 5th Circuit panel; call with M Perez re thereto; call with all co-counsel re thereto; call with J Greenbaum re thereto; call with W Wendy Weiser re thereto; begin analysis of decision | 0 |
| 4/30/2018 | 4.5 | Texas Voter ID | Further analysis of opinion and multi-discussions and emails with W Weiser, M Perez, S Rosdeitcher, G Hebert, D Lang, and L Aden re strategy going forward; prepare outline re thereto; confer with J Greenbaum re thereto | 0 |

| | | | | |
|---|---|---|---|---|
| 5/1/2018 | 4 | Texas Voter ID | Call with Brennan Center and S Rosdeitcher re strategy going forward; call with G Hebert re thereto; call with J Garza re thereto; call with R Notzon re thereto; call with all co-plaintiffs re thereto | 0 |
| 5/2/2018 | 0.5 | Texas Voter ID | emails to and from C Dunn re fee application issue; emails to and from M Frederick and R Dellheim re thereto; further discussions with J Greenbaum re thereto | 0.5 |
| 5/3/2018 | 1 | Texas Voter ID | Confer with C Dunn and M Frederick re fee application issues; emails to and from co-plaintiffs re thereto | 1 |
| 5/4/2018 | 2.4 | Texas Voter ID | Review and revisions and multi-emails to and from T Fassano and co-plaintiffs re proposed motion to extend time for fee application; review and revise multi-redrafts; emails to M Frederick and R Dellheim re thereto | 0 |
| 5/7/2018 | 1.8 | Texas Voter ID | Emails to and from M Frederick re fee application motion extension; emails to and from T Fassano re thereto; emails to and from co-counsel re thereto; review and revise redrafts of order | 1.8 |
| 5/10/2018 | 1.5 | Texas Voter ID | Emails to and from L Aden re appeal possibilities and timing; email to entire group re thereto | 0 |
| 5/11/2018 | 1 | Texas Voter ID | Emails to and from S Rosdeitcher re appeal possibilities; confer with S Rosdeitcher at length re thereto | 0 |
| 6/6/2018 | 0.3 | Texas Voter ID | | 0 |
| 6/19/2018 | 1 | Texas Voter ID | | 0 |
| 6/27/2018 | 1.8 | Texas Voter ID | Review Texas's motion to dismiss; emails to and from co-counsel re thereto | 1.8 |
| 6/28/2018 | 2 | Texas Voter ID | Further review of motion to dismiss; lengthy emails to co-counsel re further steps; emails to and from M Frederick and D Freeman re extension of time to answer; emails to and from L Cohan re thereto | 2 |
| 6/29/2018 | 1.5 | Texas Voter ID | Emails to and from M Perez, S Rosdeitcher, and M Feldman re Texas motion to dismiss; emails to and from G Hebert re thereto | 1.5 |
| 7/2/2018 | 2 | Texas Voter ID | Conduct call with co-counsel re motion to dismiss; review motion in preparation for call; emails to and from M Frederick re further extension; begin review of papers filed by Texas in preparation for drafting brief in opposition to motion to dismiss | 2 |
| 7/3/2018 | 2 | Texas Voter ID | Multi-emails to and from Brennan Center and CLC re briefing; begin analysis of issues in opposition to motion to dismiss | 2 |
| 7/4/2018 | 5 | Texas Voter ID | Work on draft in opposition to motion to dismiss | 5 |
| 7/5/2018 | 3.5 | Texas Voter ID | Finish first draft of opposition to motion to dismiss; emails to co-counsel re thereto | 3.5 |
| 7/6/2018 | 0.5 | Texas Voter ID | emails to and from co-counsel re opposition to motion to dismiss draft | 0.5 |
| 7/9/2018 | 1 | Texas Voter ID | Review emails from S Rosdeitcher and L Aden with substantive comments on draft brief; respond thereto | 1 |
| 7/10/2018 | 1.5 | Texas Voter ID | Further attention to response brief; conduct conference call re thereto; emails from co-counsel re thereto. | 1.5 |
| 7/23/2018 | 1 | Texas Voter ID | Emails to and from co-counsel re briefing; review email from S Rosdeitcher and Brennan Center re thereto | 1 |
| 7/24/2018 | 0.5 | Texas Voter ID | Emails to and from D Lang re briefing; emails to and from L Aden re briefing | 0.5 |
| 7/26/2018 | 2 | Texas Voter ID | Review redraft from CLC and edits from Brennan Center and LDF; confer with D Lang, M Gaber and G Hebert re thereto; redraft opposition brief; email to co-counsel re thereto | 2 |
| 7/27/2018 | 1 | Texas Voter ID | Further work on opposition to motion to dismiss | 1 |
| 7/30/2018 | 1 | Texas Voter ID | Further work on drafts and redraft of brief; emails to and from D Lang re thereto | 1 |
| 7/31/2018 | 1 | Texas Voter ID | Review and synthesize comments from co-plaintiffs into brief | 1 |
| 8/2/2018 | 1 | Texas Voter ID | | 0 |
| 8/3/2018 | 1 | Texas Voter ID | | 0 |
| 8/9/2018 | 1 | Texas Voter ID | Multi emails re fee application scheduling issues | 0 |
| 8/10/2018 | 0.8 | Texas Voter ID | Emails to and from C Dunn, L Aden and M Frederick re fee application scheduling issues | 0.64 |
| 8/22/2018 | 1 | Texas Voter ID | Review Texas's reply brief; emails to co-counsel re thereto | 0 |
| 8/23/2018 | 0.5 | Texas Voter ID | Multi emails to co-plaintiffs re fee application and judgment issues | 0.4 |
| 8/29/2018 | 0.6 | Texas Voter ID | Multi emails re fee application and judgment issues | 0.48 |
| 8/30/2018 | 0.5 | Texas Voter ID | multi emails re fee application and judgment issues | 0.4 |
| 8/31/2018 | 2 | Texas Voter ID | Multi-emails to and from co-plaintiffs re fee application schedule issues; call with co-plaintiffs re thereto; draft and review motion re thereto | 1.6 |
| 9/17/2018 | 2 | Texas Voter ID | | 0 |
| 9/18/2018 | 2 | Texas Voter ID | | 0 |
| 9/20/2018 | 1 | Texas Voter ID | Follow up on order of Final Judgment | 0 |
| 9/21/2018 | 1 | Texas Voter ID | emails to and from co-plaintiffs re effect of Final Judgment | 0 |
| 9/28/2018 | 1.3 | Texas Voter ID | Multi-emails to and from M Feldman and M Perez re time in which fee application is due; emails to and from co-counsel re thereto; review order and motion re thereto | 1.04 |
| 10/1/2018 | 0.4 | Texas Voter ID | Emails from L Aden re fee application timing; emails from L Eisenberg re thereto; email to B Cortez re thereto | 0.32 |

| | | | | |
|---|---|---|---|---|
| 10/8/2018 | 0.5 | Texas Voter ID | Confer at length with G Hebert and A Derfner re fee application issues | 0.4 |
| 10/9/2018 | 0.7 | Texas Voter ID | Conference call with co-counsel re fee application issues; review order from court re thereto | 0.56 |
| 10/26/2018 | 0.5 | Texas Voter ID | | 0 |
| 10/30/2018 | 1 | Texas Voter ID | | 0 |
| 1/28/2019 | 1.5 | Texas Voter ID | Multi emails to co-counsel re fee application; conduct meeting on fee application; follow up email to MALC/Texas NAACP counsel re thereto; follow up call with J Garza re thereto; follow up email to C Dunn and CLC group re thereto | 1.2 |
| 1/29/2019 | 0.8 | Texas Voter ID | Confer with G Hebert re fee motion; confer with B Downes re thereto; review NAACP fees | 0.64 |
| 1/30/2019 | 0.3 | Texas Voter ID | emails to and from C Dunn re fee application | 0.24 |
| 2/5/2019 | 2.5 | Texas Voter ID | Review billing records in preparation for fee application; conduct call with all plaintiff counsel re thereto | 2 |
| 2/6/2019 | 1.5 | Texas Voter ID | Prepare declaration in support of fee application; multi-emails to and from co-counsel re legal issues relating thereto; confer with B Downes re thereto | 1.2 |
| 2/7/2019 | 1 | Texas Voter ID | | 0 |
| 2/11/2019 | 1 | Texas Voter ID | Continue analysis of fees issues | 0.8 |
| 2/12/2019 | 1 | Texas Voter ID | Continue analysis of fees issues | 0.8 |
| 2/13/2019 | 1.5 | Texas Voter ID | Multi discussions with LDF, BC, CLC re fees issues; convene call of co-plaintiffs re thereto | 1.2 |
| 2/14/2019 | 1 | Texas Voter ID | Further discussions and emails re fee issues with J Greenbaum and others | 0.8 |
| 2/17/2019 | 0.6 | Texas Voter ID | Emails to C Dunn and M Frederick re extension issueds | 0.48 |
| 2/19/2019 | 0.5 | Texas Voter ID | emails to and from  R Dellheim re extension issues; review and revise motion to extend | 0.4 |
| 2/27/2019 | 1 | Texas Voter ID | | 0 |
| 3/11/2019 | 0.3 | Texas Voter ID | Confer with C Dunn re fee application issues | 0.8 |
| 3/12/2019 | 0.3 | Texas Voter ID | Confer with M Perez re fee application issues; review material from MPerez | 0.24 |
| 3/13/2019 | 2.5 | Texas Voter ID | Review and edit draft brief in support of fees (1.5) hours. | 0.24 |
| 3/14/2019 | 2.8 | Texas Voter ID | Further review and edit of draft brief and affidavits in support of fees | 2 |
| 3/15/2019 | 2.6 | Texas Voter ID | | 0 |
| 3/18/2019 | 2 | Texas Voter ID | | 0 |
| 3/19/2019 | 2.5 | Texas Voter ID | Conduct call of co-counsel re fee applications; further review of submissions | 2 |
| 3/20/2019 | 2 | Texas Voter ID | | 0 |
| 3/21/2019 | 1 | Texas Voter ID | | 0 |
| 3/25/2019 | 0.5 | Texas Voter ID | | 0 |
| 3/26/2019 | 0.5 | Texas Voter ID | | 0 |
| 3/27/2019 | 1.5 | Texas Voter ID | Conduct call re Fee Applications with co-Counsel | 1.2 |
| 3/28/2019 | 2 | Texas Voter ID | | 0 |
| 4/1/2019 | 3.5 | Texas Voter ID | Final review of brief and affidavits re fee submissions; multi-emails to and from co-counsel re thereto; multi conversations with B Downes re thereto | 2.8 |
| 4/2/2019 | 2 | Texas Voter ID | | 0 |
| 4/3/2019 | 1 | Texas Voter ID | | 0 |
| 4/4/2019 | 2 | Texas Voter ID | | 0 |
| 4/9/2019 | 0.5 | Texas Voter ID | | 0 |
| 4/10/2019 | 1 | Texas Voter ID | Conduct call re Fee Application with Co-Counsel | 0.8 |
| 4/11/2019 | 1.5 | Texas Voter ID | Multi-emails to and from co-counsel re filing of final fee application papers | 1.2 |
| 4/29/2019 | 1 | Texas Voter ID | Multi emails to and from co-counsel re email from D Stafford; draft response to email from D Stafford; edit email as per suggestions from co-counsel | 0.8 |
| 4/30/2019 | 0.5 | Texas Voter ID | | 0 |
| 5/8/2019 | 1 | Texas Voter ID | Multi emails to and from co-counsel re email from Summer Lee; draft response to Summer Lee email | 0.8 |
| 5/9/2019 | 0.5 | Texas Voter ID | | 0 |
| 5/10/2019 | 0.5 | Texas Voter ID | | 0 |
| 5/23/2019 | 1 | Texas Voter ID | Prepare for call with Texas re fee application; conduct call with Texas re fee application issues | 0.8 |
| 5/30/2019 | 1 | Texas Voter ID | Prepare for call with Texas re fee application; conduct call with Texas re fee application issues; emails to co-counsel re thereto | 0.8 |
| 6/3/2019 | 1 | Texas Voter ID | review letter from Dominique; emails to and from co-counsel re thereto; confer with B Downes re thereto | 0.8 |
| 6/4/2019 | 1 | Texas Voter ID | Conference call with co-counsel; draft response to Dominque's letter and circulate it; multi-emails to and from co-counsel re thereto | 0.8 |
| 6/18/2019 | 0.1 | Texas Voter ID | | 0 |
| **Total** | **1454.4** | | | **502.03** |

| | | | | |
|---|---|---|---|---|
| Zamora~Erandi | | | | |
| | | | | |

| Bill Date | Hours | Description | Comments | Hours Charged |
|---|---|---|---|---|
| 9/11/2013 | 2 | Texas Voter ID | Proofread and edit approval memo. (2.0) | 0 |
| 9/23/2013 | 0.7 | Texas Voter ID | Call with Co-counsel (Ezra, Brennan Center, Bob Kengle, Marc Posner, Sonia Gill) todd discuss timing, clients, outreach by Sonia and Vishal, and privilege objections anticipated from the state. (.7) | 0 |
| 12/3/2013 | 1 | Texas Voter ID | Meeting with LC staff to discuss experts needed for the case. | 0 |
| 12/6/2013 | 2.5 | Texas Voter ID | Meeting with LC staff (Bob, Mark, Sonia) to discuss purpose case and next steps regarding interviews to gather facts. (2.0)  Read document provided by Mark regardign purpose case (.4) Contacts for potential expert witness (.1) | 0 |
| 12/9/2013 | 1 | Texas Voter ID | Call with Professor King (Columbia) to discuss possible expert participation (public transportation and access to DPS offices). Mark  Posner was also on the call.  (1.0) | 0 |
| 1/17/2014 | 2 | Texas Voter ID | | 0 |
| 1/22/2014 | 1 | Texas Voter ID | Call with team to discuss strategies, next steps, and roles (client identification, development and drafting of legal issues, etc.).  1.0 | 0 |
| 2/4/2014 | 1.5 | Texas Voter ID | Check-in w/ Sonia and Mark about status of litigation.  Talk with Dean Logan and email Neal Kelley about possible participation as witnesses regarding need for additional proof of citizenship. | 0 |
| 2/6/2014 | 3.5 | Texas Voter ID | Meeting with Sonia to talk about next steps in Texas case to determine what our role can be. 1.2  Interviwe of Luis Figueroa (former MALDEF legislative counsel) to ask about voter ID legislative process since 2005.  Who was involved? What were the argu ments for and against? Where discriminatory remarks made? 1.8  Cleaning up notes: .5 | 0 |
| 2/12/2014 | 0.8 | Texas Voter ID | Status conference with court regarding discovery issues, algorithm and timeline of discovery as well as the date for the trial. (.8) | 0 |
| 2/14/2014 | 0.5 | Texas Voter ID | Status conference with court to continue working out timing of discovery/trial. .5 | 0 |
| 2/18/2014 | 1.8 | Texas Voter ID | Meeting with Sonia, Mark, and Bob to talk about pending motion to compel, possibility of bifuracting purpose and results case, experts, and depositions. 1.8 | 0 |
| 2/20/2014 | 1 | Texas Voter ID | Call with Plaintiff groups. | 0 |
| 2/25/2014 | 1.2 | Texas Voter ID | Team meeting (Mark, Sonia, Sam) to talk about next steps in RPV analysis, depositions, etc. (.7) Looking for RPV reports in redistricting cases to possibly use in purpose case. (.5) | 0 |
| 2/27/2014 | 1 | Texas Voter ID | Meeting with non-DOJ plaintiffs to discuss schedule for DOJ meeting, depositions to be taken, how to distribute time and topics. 1.0 | 0 |
| 2/28/2014 | 2.8 | Texas Voter ID | Meeting with DOJ to discuss litigation schedule, experts, fact discovery, findings of law and conclusions of law, fact witnesses, 30b6 depositions, preservation depositions. 2.0  Travel to and from the office (.8) | 0 |
| 3/5/2014 | 1.7 | Texas Voter ID | | 0 |
| 3/12/2014 | 0.8 | Texas Voter ID | | 0 |
| 3/27/2014 | 0.7 | Texas Voter ID | | 0 |
| 4/2/2014 | 0.5 | Texas Voter ID | Check in with Sonia and Mark. | 0 |
| 4/3/2014 | 0.7 | Texas Voter ID | Check in with non-DOJ P's. .7 | 0 |
| 4/10/2014 | 0.7 | Texas Voter ID | | 0 |
| 4/28/2014 | 1 | Texas Voter ID | Working with Sonia to create questionnaire for Bexar County Election Official. Interview was part of factfinding to undrestand what election officials were told by SoS, what educational materials they created and how they reached out to the community, et c. (1.0) | 0 |
| 4/29/2014 | 0.5 | Texas Voter ID | Call with Mark and Sonia to talk about the questions for Bexar County Election Official. | 0 |
| 4/30/2014 | 1.4 | Texas Voter ID | Working with Sonia to create questionnaire for Bexar County Election Official. Interview was part of factfinding to undrestand what election officials were told by SoS, what educational materials they created and how they reached out to the community, et c. (1.4) | 0 |
| 5/6/2014 | 1.7 | Texas Voter ID | | 0 |
| 5/14/2014 | 0.5 | Texas Voter ID | | 0 |
| 5/21/2014 | 1 | Texas Voter ID | Looking over doc review database, dividing up batch with Sonia and contacting crivella support. | 0 |

| Date | Hours | Category | Description | |
|------|-------|----------|-------------|---|
| 5/27/2014 | 2 | Texas Voter ID | Read Rodney Ellis' deposition from prior case to determine if he should be interviewed regarding discrimnatory purpose.  2.0 | 0 |
| 5/28/2014 | 1.3 | Texas Voter ID | Call with private plaintiffs in preparation of call with court regarding the production of databases to the private plaintiffs.  .3

Call with court regarding production of databases to private plaintiffs.  State also raised issue of production of Fede ral government databases to the state. .6

Call with LDF regarding conversations we have had with Bexar and Travis County Clerks. .4 | 0 |
| 5/29/2014 | 1.7 | Texas Voter ID | | 0 |
| 6/5/2014 | 2.1 | Texas Voter ID | | 0 |
| 6/6/2014 | 2 | Texas Voter ID | Call with court re common interest privilege, document production, and motion to quash. (1.0)
Call with Dechert and Brennan Center to discuss next steps regarding affected individuals that Sonia identified in Texas. (1.0) | 0 |
| 6/10/2014 | 1.5 | Texas Voter ID | Weekly team meeting. | 0 |
| 6/12/2014 | 2.5 | Texas Voter ID | Meeting with private plaintiffs and DOJ to discuss expert witnesses.  2.0
Walking to and from location. .5 | 0 |
| 6/17/2014 | 2.5 | Texas Voter ID | Doc. Review. | 0 |
| 6/18/2014 | 6.5 | Texas Voter ID | Status Conference with Court - 1.2
Doc Review 2.3
Call in to Debbie Riddle Deposition 3.0 | 0 |
| 6/19/2014 | 1.7 | Texas Voter ID | Private P's call (1.0)
Call with DOJ (.7) | 0 |
| 6/20/2014 | 2 | Texas Voter ID | Doc. Review. 2.0 | 0 |
| 6/23/2014 | 2 | Texas Voter ID | Doc Review. 2.0 | 0 |
| 7/8/2014 | 0.8 | Texas Voter ID | Plaintiff's call regarding findings of fact. .8 | 0 |
| 7/24/2014 | 4.6 | Texas Voter ID | | 0 |
| 7/25/2014 | 3 | Texas Voter ID | | 0 |
| 7/28/2014 | 5 | Texas Voter ID | Editing the deposition outline (3.0)
Reading rules of evidence (2.0) | 0 |
| 7/29/2014 | 10 | Texas Voter ID | Traveling to Austin (8.0)
Review deposition outline (2.0) | 0 |
| 7/30/2014 | 10 | Texas Voter ID | Met with Amy Rudd to review Jackson Deposition outline and to talk about plan to prep her for the deposition (2.0)

Met with Ms. Jackson and her attorney Mr. Bledsoe to prepare Ms. Jackson for deposition. (2.0)

Driving to prep Ms. Jackson adn Ms. Ba tes (4.0)

Prepare Ms. Bates with Amy Rudd (2.0) | 0 |
| 7/31/2014 | 8.5 | Texas Voter ID | Ms. Jackson and Ms. Bates's depositions (4.0)
Driving (3.0)
Review deposition and last minute prep (1.5) | 0 |
| 8/1/2014 | 7.5 | Texas Voter ID | Driving to prep Ms. Davis for deposition.(5.0)
Prep Ms. Davis (2.5) | 0 |
| 8/20/2014 | 4 | Texas Voter ID | Attended meeting with Ezra Rosenberg to prep expert Dan Chatman for depo. (4.0) | 0 |
| 8/21/2014 | 3.5 | Texas Voter ID | Dan Chatman Deposition. 3.5 | 0 |
| 8/27/2014 | 2 | Texas Voter ID | Minittee Deposition (2.0) | 0 |
| **Total** | **122.2** | Texas Voter ID | | **0** |
| | | | | |
| | | | | |