# Exhibit 1 to
# Steiner Declaration

| Timekeeper | Workdate | Work Hours | Bill Hours | Billed Rate | Bill Dollar | Narr |
|---|---|---|---|---|---|---|
| Weisburd, Steven B. | 5/10/2013 | 3.00 | 0.00 | 0.00 | 0.00 | Review materials and authorities; strategize Section 2 lawsuit regarding Texas voter identification litigation. |
| Weisburd, Steven B. | 5/13/2013 | 2.50 | 0.00 | 0.00 | 0.00 | Review materials and authorities; strategize Section 2 lawsuit regarding Texas voter identification litigation. |
| Rosenberg, Ezra D. | 5/14/2013 | 1.00 | 1.00 | 613.00 | 613.00 | Participate in call with M Posner and S Weisburd re Shelby consequences. |
| Weisburd, Steven B. | 5/14/2013 | 2.00 | 0.00 | 0.00 | 0.00 | Review materials and authorities; strategize Section 2 lawsuit regarding Texas voter identification litigation; teleconferences regarding same. |
| Weisburd, Steven B. | 5/15/2013 | 1.50 | 0.00 | 0.00 | 0.00 | Review materials and authorities; strategize Section 2 lawsuit regarding Texas voter identification litigation. |
| Rosenberg, Ezra D. | 5/16/2013 | 1.30 | 1.30 | 613.00 | 796.90 | Review case law in preparaton for Shelby decison. |
| Rosenberg, Ezra D. | 5/17/2013 | 0.70 | 0.70 | 613.00 | 429.10 | Confer at length with M Posner re complaint; emails to and from L Stelcen re drafting of complaint. |
| Weisburd, Steven B. | 5/17/2013 | 2.50 | 0.00 | 0.00 | 0.00 | Review authorities and strategize Section 2 voting rights lawsuit. |
| Cohan, Lindsey B. | 5/18/2013 | 2.40 | 2.40 | 351.00 | 842.40 | Review materials provided by Ezra for potential filing of Section 2 Complaint. |
| Weisburd, Steven B. | 5/20/2013 | 2.00 | 0.00 | 0.00 | 0.00 | Analyze Section 2 cases for voting rights act challenge. |
| Cohan, Lindsey B. | 5/21/2013 | 2.50 | 2.50 | 351.00 | 877.50 | Review case law regarding section in preparation for drafting complaint. |
| Weisburd, Steven B. | 5/23/2013 | 2.50 | 0.00 | 0.00 | 0.00 | Analyze section 2 authorities and strategize attack on Texas voter identification law. |
| Cohan, Lindsey B. | 5/25/2013 | 4.00 | 4.00 | 351.00 | 1,404.00 | Review materials in preparation for drafting Section 2 Complaint. |
| Cohan, Lindsey B. | 5/26/2013 | 2.50 | 2.50 | 351.00 | 877.50 | Review materials in preparation for drafting Section 2 Complaint. |
| Cohan, Lindsey B. | 6/2/2013 | 7.50 | 7.50 | 351.00 | 2,632.50 | Draft complaint for potential section 2 lawsuit in Texas. |
| Cohan, Lindsey B. | 6/3/2013 | 2.40 | 2.40 | 351.00 | 842.40 | Revise section 2 Complaint per comments of E.Rosenberg. |
| Rosenberg, Ezra D. | 6/3/2013 | 2.00 | 2.00 | 613.00 | 1,226.00 | Review and revise draft Section 2 complaint and emails to and from L Stelcen regarding thereto. |
| Rosenberg, Ezra D. | 6/4/2013 | 1.00 | 1.00 | 613.00 | 613.00 | Review and revise draft Section 2 complaint; emails to and from M Posner regarding thereto. |
| Cohan, Lindsey B. | 6/14/2013 | 0.90 | 0.00 | 0.00 | 0.00 | Attend call to discuss drafting and revisions of section 2 complaint (1). |
| Cohan, Lindsey B. | 6/14/2013 | 1.00 | 1.00 | 351.00 | 351.00 | Review edits provided by M.Posner to section 2 complaint (.9). |
| Rosenberg, Ezra D. | 6/14/2013 | 1.00 | 1.00 | 613.00 | 613.00 | Call with M Posner, B Kengel and L Stelcen regarding Section 2 Complaint. |
| Cohan, Lindsey B. | 6/17/2013 | 3.00 | 3.00 | 351.00 | 1,053.00 | Revise section 2 complaint per edits received from M.Posner. |
| Cohan, Lindsey B. | 6/18/2013 | 6.00 | 6.00 | 351.00 | 2,106.00 | Continue to research and revise section 2 complaint. |
| Cohan, Lindsey B. | 6/19/2013 | 6.80 | 6.80 | 351.00 | 2,386.80 | Finalize revised draft of section 2 complaint. |
| Rosenberg, Ezra D. | 6/21/2013 | 0.60 | 0.60 | 613.00 | 367.80 | Review of draft of complaint and forward to Lawyers Committee. |
| Rosenberg, Ezra D. | 6/25/2013 | 2.40 | 2.40 | 613.00 | 1,471.20 | Review Shelby opinion and multiple calls and webinair regarding thereto. |

| Cohan, Lindsey B. | 6/26/2013 | 0.60 | 0.60 | 351.00 | 210.60 | Review Section 2 Complaint filed in Texas. |
| Rosenberg, Ezra D. | 6/26/2013 | 3.00 | 3.00 | 613.00 | 1,839.00 | Meet with J Greenbaum, R Kengle, and M Posner; call with M Perez; call with G Hebert re Section 2 action. |
| Cohan, Lindsey B. | 6/27/2013 | 0.50 | 0.00 | 0.00 | 0.00 | Attend call to discuss filing of section 2 Complaint. |
| Raphel, Brian C. | 6/27/2013 | 0.50 | 0.00 | 0.00 | 0.00 | Team conference call in light of Supreme Court ruling in Shelby County |
| Rosenberg, Ezra D. | 6/27/2013 | 1.30 | 1.30 | 613.00 | 796.90 | Confer with W Weiser; emails to and from M Posner; conference call with intervenors. |
| Yeary, Michelle K. | 6/27/2013 | 1.50 | 0.00 | 0.00 | 0.00 | Review Shelby County decision; telephone conference with intervenors regarding next steps. |
| Rosenberg, Ezra D. | 6/28/2013 | 0.30 | 0.30 | 613.00 | 183.90 | Confer with M Posner re Section 2 complaint; confer with A Harris re thereto. |
| Rosenberg, Ezra D. | 7/2/2013 | 4.00 | 4.00 | 613.00 | 2,452.00 | Meet with W Weiser and M Perez of Brennan Center in NY. |
| Cohan, Lindsey B. | 7/8/2013 | 1.60 | 1.60 | 351.00 | 561.60 | Research issues surrounding scope of discovery for testifying and nontestifying experts. |
| Rosenberg, Ezra D. | 7/8/2013 | 0.10 | 0.10 | 613.00 | 61.30 | Emails to and from M Posner and M Perez regarding complaint. |
| Rosenberg, Ezra D. | 7/9/2013 | 0.30 | 0.30 | 613.00 | 183.90 | Emails to and from M Perez and M Posner regarding preparation for filing complaint. |
| Cohan, Lindsey B. | 7/11/2013 | 0.90 | 0.00 | 0.00 | 0.00 | Attend conference call to discuss filing action in Texas. |
| Rosenberg, Ezra D. | 7/11/2013 | 2.00 | 2.00 | 613.00 | 1,226.00 | Participate in call with Brennan Center and Lawyers' Committee re complaint and follow-up re thereto. |
| Cohan, Lindsey B. | 7/12/2013 | 0.80 | 0.80 | 351.00 | 280.80 | Research discovery issues related to factual investigation conducted by non lawyers. |
| Cohan, Lindsey B. | 7/17/2013 | 1.50 | 1.50 | 351.00 | 526.50 | Research issues relating to discoverability of fact investigation prior to filing complaint. |
| Rosenberg, Ezra D. | 7/29/2013 | 0.30 | 0.30 | 613.00 | 183.90 | Call with M Posner regarding status. |
| Rosenberg, Ezra D. | 8/5/2013 | 1.00 | 1.00 | 613.00 | 613.00 | Participate in conference call with Lawyers Committee and Brennan Center in preparation of complaint. |
| Rudd, Amy L. | 8/5/2013 | 0.50 | 0.50 | 491.00 | 245.50 | Telephone conference regarding case status and strategy. |
| Rosenberg, Ezra D. | 8/6/2013 | 1.00 | 1.00 | 613.00 | 613.00 | Prepare co-counsel agreement. |
| Rosenberg, Ezra D. | 8/19/2013 | 2.30 | 2.30 | 613.00 | 1,409.90 | Call with M Posner, R Kengle, M Perez, J Garza re strategy; prepare co-counsel agreement. |
| Cohan, Lindsey B. | 8/26/2013 | 0.80 | 0.00 | 0.00 | 0.00 | Attend conference call to discuss Section 2 complaint and related proceedings. |
| Rosenberg, Ezra D. | 8/26/2013 | 1.00 | 1.00 | 613.00 | 613.00 | Call with co-counsel group. |
| Rosenberg, Ezra D. | 8/27/2013 | 0.50 | 0.50 | 613.00 | 306.50 | Call with Advancement Project and co-counsel. |
| Rosenberg, Ezra D. | 8/28/2013 | 2.00 | 2.00 | 613.00 | 1,226.00 | Revise co-counsel agreement and circulate; review and comment on revised complaint; emails to co-counsel re thereto. |
| Rosenberg, Ezra D. | 8/30/2013 | 0.50 | 0.00 | 613.00 | 0.00 | Confer with M Posner at length. |
| Cohan, Lindsey B. | 9/3/2013 | 2.00 | 0.00 | 351.00 | 0.00 | Revise draft of section 2 Complaint. |
| Rosenberg, Ezra D. | 9/3/2013 | 4.00 | 4.00 | 613.00 | 2,452.00 | Participate in Lawyers' Committee litigation call; conference call with co -counsel; follow-up emails re fact investigation. |

| Name | Date | | | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| Rosenberg, Ezra D. | 9/4/2013 | 1.00 | 1.00 | 613.00 | 613.00 | Confer at length with M Perez regarding further proceedings. |
| Rosenberg, Ezra D. | 9/5/2013 | 0.50 | 0.50 | 613.00 | 306.50 | Emails regarding co-counsel agreement. |
| Cohan, Lindsey B. | 9/10/2013 | 0.50 | 0.00 | 351.00 | 0.00 | Emergency research issue involving question of whether address on photo identification must be consistent with address on voter registration rolls in order to cast ballot. |
| Rosenberg, Ezra D. | 9/11/2013 | 2.00 | 2.00 | 613.00 | 1,226.00 | Call with plaintiffs team regarding complaint and follow-up regarding thereto. |
| Weisburd, Steven B. | 9/12/2013 | 3.50 | 0.00 | 0.00 | 0.00 | Review section 2 authorities; review and comments regarding draft complaint. |
| Rosenberg, Ezra D. | 9/16/2013 | 1.30 | 1.30 | 613.00 | 796.90 | Further review of complaint and retainer letters; call with E Blackwell and call from M Bell-Platts;emails to plaintiff group. |
| Cohan, Lindsey B. | 9/17/2013 | 9.40 | 0.00 | 0.00 | 0.00 | Attend co-counsel conference call to discuss filing of Complaint; finalize draft of complaint, including making all necessary revisions and obtaining signature block information from all parties; file Complaint; file pro hac vice motions on behalf of E.Rosenberg and Brennan Center attorneys; draft motion to consolidate and proposed order. |
| Rosenberg, Ezra D. | 9/17/2013 | 7.00 | 2.50 | 613.00 | 1,532.50 | Attention to filing of complaint; multi-calls with DOJ, plaintiff group, Texas DAG, L Stelcen. |
| Weisburd, Steven B. | 9/17/2013 | 3.50 | 0.00 | 0.00 | 0.00 | Participate in strategy telephone conference; review documents, complaint and legal authorities. |
| Cohan, Lindsey B. | 9/18/2013 | 4.50 | 4.50 | 351.00 | 1,579.50 | Revise motion to consolidate per edits received from team; file pro hac motions on behalf of Lawyers' Committee; file motion to consolidate and proposed consent order. |
| Rosenberg, Ezra D. | 9/18/2013 | 4.50 | 4.50 | 613.00 | 2,758.50 | Prepare for and participate in Rule 26 conference and follow-up calls and emails with G Hebert and co-plaintiff groups. |
| Rosenberg, Ezra D. | 9/19/2013 | 2.00 | 2.00 | 613.00 | 1,226.00 | Multi calls and emails reschedule and Rule 26 issues; emails re use of Crivella-West; email to J Scott re consolidation; emails to plaintiff group re miscellaneous issues. |
| Yeary, Michelle K. | 9/19/2013 | 0.50 | 0.00 | 0.00 | 0.00 | Discuss document production and review issues with M Posner and E Rosenberg, review Crivella West system for continued use in Section 2 case. |
| Rosenberg, Ezra D. | 9/20/2013 | 5.00 | 2.00 | 613.00 | 1,226.00 | Call with co-counsel regarding Rule 26 issues; call with DOJ regarding Rule 26 issues; multi-emails and calls regarding thereto. |
| Rudd, Amy L. | 9/20/2013 | 1.00 | 0.00 | 491.00 | 0.00 | Review complaint and email traffic regarding next steps in litigation; correspond with various contacts regarding identification of potential clients. |
| Yeary, Michelle K. | 9/20/2013 | 0.50 | 0.00 | 0.00 | 0.00 | Discuss document production and review issues with M Posner and E Rosenberg, review Crivella West system for continued use in Section 2 case. |
| Cohan, Lindsey B. | 9/23/2013 | 1.00 | 1.00 | 351.00 | 351.00 | Check docket and distribute most recent filings and orders; coordinate filing of attorney registration forms with S.D. Tex. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rosenberg, Ezra D. | 9/23/2013 | 2.00 | 0.80 | 613.00 | 490.40 | Call with co-counsel and follow up re thereto. |
| Cohan, Lindsey B. | 9/24/2013 | 1.00 | 1.00 | 351.00 | 351.00 | Submit all attorney registration forms to S.D. Tex. clerk's office for processing (.5); additional general case administration (.5). |
| Rosenberg, Ezra D. | 9/24/2013 | 1.00 | 1.00 | 613.00 | 613.00 | Call with A Derfner at length re scheduling; emails and calls with M Posner re experts and re scheduling. |
| Cohan, Lindsey B. | 9/25/2013 | 0.50 | 0.50 | 351.00 | 175.50 | Research response due date and form for recently filed motion to intervene. |
| Rosenberg, Ezra D. | 9/25/2013 | 1.00 | 1.00 | 613.00 | 613.00 | Confer at length with M Bell-Platts; email to co-counsel re thereto. |
| Cohan, Lindsey B. | 9/26/2013 | 0.60 | 0.60 | 351.00 | 210.60 | File and serve return of service. |
| Weisburd, Steven B. | 9/27/2013 | 2.50 | 0.00 | 0.00 | 0.00 | Analyze section 2 authorities and core strategy issues. |
| Rosenberg, Ezra D. | 9/30/2013 | 1.00 | 1.00 | 613.00 | 613.00 | Multi calls and emails regarding Rule 26 issues. |
| Rosenberg, Ezra D. | 10/1/2013 | 3.50 | 1.00 | 613.00 | 613.00 | Lengthy calls with DOJ, G Hebert's group, co-plaintiff's group and C Dunn regarding scheduling and stay issues. |
| Weisburd, Steven B. | 10/1/2013 | 3.00 | 0.00 | 0.00 | 0.00 | Review authorities and materials regarding Section 2 voting rights legal issues. |
| Rosenberg, Ezra D. | 10/2/2013 | 2.00 | 2.00 | 613.00 | 1,226.00 | Multi calls with co-plaintiffs, with co-counsel in other cases, and with DOJ re scheduling and stay issues. |
| Weisburd, Steven B. | 10/2/2013 | 1.00 | 0.00 | 0.00 | 0.00 | Correspondence regarding litigation procedures and schedule; review section 2 materials. |
| Cohan, Lindsey B. | 10/3/2013 | 3.50 | 3.50 | 351.00 | 1,228.50 | Draft, revise, and file response to motion for stay. |
| Rosenberg, Ezra D. | 10/3/2013 | 2.20 | 2.20 | 613.00 | 1,348.60 | Prepare response to motion for stay; multi calls with M Bell-Platts re thereto; multi calls and emails with M Posner and co-plaintiffs re thereto; multi emails with court. |
| Weisburd, Steven B. | 10/3/2013 | 0.70 | 0.00 | 0.00 | 0.00 | Correspondence regarding procedural issues and court proceedings; analyze pleadings and authorities. |
| Capobianco-Ranallo, A | 10/4/2013 | 1.50 | 1.50 | 166.00 | 249.00 | Review and retrieve filed documents and upload to iManage at the request of LStelcen. |
| Rosenberg, Ezra D. | 10/4/2013 | 1.70 | 1.70 | 613.00 | 1,042.10 | Prepare for and participate in call with court; call with M Bell-Platts regarding thereto; emails to co-counsel. |
| Cohan, Lindsey B. | 10/7/2013 | 0.30 | 0.30 | 351.00 | 105.30 | Coordinate with Attorney General office for return of discs containing databases. |
| Rosenberg, Ezra D. | 10/8/2013 | 1.00 | 1.00 | 613.00 | 613.00 | Miscellaneous calls and emails to and from M Posner and M Perez re scheduling and discovery issues. |
| Cohan, Lindsey B. | 10/9/2013 | 0.50 | 0.50 | 351.00 | 175.50 | Coordinate return of discs containing state databases. |
| Rosenberg, Ezra D. | 10/9/2013 | 1.80 | 1.80 | 613.00 | 1,103.40 | Confer at length with M Bell-Platts re scheduling issues; emails re thereto; review and revise proposed letter to True The Vote and emails re thereto. |
| Rosenberg, Ezra D. | 10/11/2013 | 1.30 | 1.30 | 613.00 | 796.90 | Multi emails re letter to True The Vote; confer with M Bell-Platts re scheduling issues; participate in conference call with court and follow-up emails re thereto. |
| Rosenberg, Ezra D. | 10/16/2013 | 0.30 | 0.30 | 613.00 | 183.90 | Confer with M Bell-Platts re scheduling; emails to and from M Posner and M Perez re thereto. |
| Cohan, Lindsey B. | 10/17/2013 | 0.40 | 0.00 | 0.00 | 0.00 | Attend call to discuss discovery schedule. |

| Name | Date | | | | | Description |
|---|---|---|---|---|---|---|
| Rosenberg, Ezra D. | 10/17/2013 | 1.00 | 1.00 | 613.00 | 613.00 | Emails to and from M Posner and M Perez regarding scheduling; call with co-counsel regarding thereto; call with J Garza regarding thereto. |
| Rosenberg, Ezra D. | 10/18/2013 | 2.40 | 2.40 | 613.00 | 1,471.20 | Prepare for and participate in conference with court; calls with DOJ in preparation for conference; emails re thereto; call with DOJ after call with court. |
| Rosenberg, Ezra D. | 10/21/2013 | 0.20 | 0.20 | 613.00 | 122.60 | Emails to and from M Posner regarding meeting with expert. |
| Rosenberg, Ezra D. | 10/22/2013 | 0.50 | 0.50 | 613.00 | 306.50 | Confer with J Garza; emails to and from M Perez; emails to and from M Posner; review emails from E Westfall re R. 26 conference. |
| Rosenberg, Ezra D. | 10/24/2013 | 1.00 | 1.00 | 613.00 | 613.00 | Confer with E Blackwell regarding R. 26 issues; multi-emails to other parties regarding thereto. |
| Rosenberg, Ezra D. | 10/25/2013 | 2.40 | 2.40 | 613.00 | 1,471.20 | Multi emails to co-counsel re Rule 26 issues; participate in call with DOJ and follow-up re thereto. |
| Rosenberg, Ezra D. | 10/28/2013 | 4.80 | 2.80 | 613.00 | 1,716.40 | Prepare for and participate in R. 26 conference with other parties; follow up re thereto; preliminary review of State's motion to dismiss. |
| Weisburd, Steven B. | 10/29/2013 | 2.50 | 0.00 | 0.00 | 0.00 | Review materials and authorities; review prior trial materials. |
| Rosenberg, Ezra D. | 10/30/2013 | 2.50 | 2.50 | 613.00 | 1,532.50 | Prepare for and participate in call with Lawyers Committee and Brennan Center re briefing and other issues; follow-up re thereto. |
| Fleming, Laura | 10/31/2013 | 0.75 | 0.00 | 0.00 | 0.00 | Telephone conferences with C. Whitelemons of the Brennan Center regarding filing notice of appearance; meet with A. Rudd regarding signing and filing of notice of appearance; research local rules and forms regarding notice of appearance; draft e-mail corresponce to A. Rudd regarding notice of appearance questions; draft e-mail correspondence to C. Whitelemons regarding questions before filing notice of |
| Rosenberg, Ezra D. | 10/31/2013 | 1.20 | 1.20 | 613.00 | 735.60 | Begin work on brief; review outline from M Posner; review and revisions to Rule 26 joint statement. |
| Rudd, Amy L. | 10/31/2013 | 4.40 | 0.00 | 491.00 | 0.00 | Read and analyze defendants' motion to dismiss; review pertinent case law; review outline of opposition brief prepared by co-counsel. |
| Weisburd, Steven B. | 10/31/2013 | 3.00 | 0.00 | 0.00 | 0.00 | Review materials regarding motion to dismiss; correspondence regarding same. |
| Yeary, Michelle K. | 10/31/2013 | 0.30 | 0.00 | 544.00 | 0.00 | Review status of case. |
| Capobianco-Ranallo, A | 11/1/2013 | 2.50 | 2.50 | 166.00 | 415.00 | Prepare co-counsel list at the request of ERosenberg. |
| Fleming, Laura | 11/1/2013 | 2.00 | 0.00 | 0.00 | 0.00 | Telephone conference with C. Whitelemons regarding notice of appearance; research form, draft and revise notice of appearance and forward to C. Whitelemons and A. Rudd for review; finalize, file and serve notice of appearance of M. Perez. |
| Rosenberg, Ezra D. | 11/1/2013 | 2.00 | 2.00 | 613.00 | 1,226.00 | Call with A Derner re R.26 issues; call with S Weisburd and A Rudd re brief issues; multi emails re R. 26 issues; multi calls with J Maranzano re thereto; review outline re brief from M Posner. |

| Name | Date | Hours | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| Rudd, Amy L. | 11/1/2013 | 3.00 | 0.00 | 491.00 | 0.00 | Review case law pertinent to possible arguments in opposition to defendants' motion to dismiss; review correspondence relating to case. |
| Rudd, Amy L. | 11/1/2013 | 0.50 | 0.00 | 0.00 | 0.00 | Telephone conference with E. Rosenberg and S. Weisburd regarding opposition brief. |
| Weisburd, Steven B. | 11/1/2013 | 3.00 | 0.00 | 0.00 | 0.00 | Review materials regarding Motion to Dismiss; correspondence regarding same. |
| Rosenberg, Ezra D. | 11/2/2013 | 1.00 | 1.00 | 613.00 | 613.00 | Work on response to motion to dismiss. |
| Rosenberg, Ezra D. | 11/3/2013 | 1.00 | 0.30 | 613.00 | 183.90 | Email to co-counsel on response to motion to dismiss. |
| Rosenberg, Ezra D. | 11/4/2013 | 3.60 | 3.60 | 613.00 | 2,206.80 | Multi-calls, emails and drafting and redrafting regarding Rule 26 joint submission. |
| Yeary, Michelle K. | 11/4/2013 | 0.40 | 0.00 | 544.00 | 0.00 | Discuss corporate disclosure statement with E Rosenberg, review court order regarding same to finalize submission. |
| Capobianco-Ranallo, A | 11/5/2013 | 1.00 | 1.00 | 166.00 | 166.00 | Draft corporate disclosure statement at the request of MYeary. |
| Fleming, Laura | 11/5/2013 | 0.25 | 0.00 | 0.00 | 0.00 | Review and file corporate disclosure statement on behalf of clients. |
| Rosenberg, Ezra D. | 11/5/2013 | 1.40 | 1.40 | 613.00 | 858.20 | Work on response to motion to dismiss. |
| Yeary, Michelle K. | 11/5/2013 | 0.50 | 0.00 | 544.00 | 0.00 | Review, edit and file corporate disclosure statement. |
| Capobianco-Ranallo, A | 11/6/2013 | 4.60 | 4.60 | 166.00 | 763.60 | Review documents and retrieve cases at the request of ERosenberg. |
| Miller, Thomas J. | 11/6/2013 | 4.90 | 0.00 | 0.00 | 0.00 | Background research for brief on organizational standing. |
| Rosenberg, Ezra D. | 11/6/2013 | 2.30 | 2.30 | 613.00 | 1,409.90 | Call with Lawyers Committee and Brennan Center teams regarding miscellaneous issues; work on brief. |
| Capobianco-Ranallo, A | 11/7/2013 | 3.00 | 3.00 | 166.00 | 498.00 | Organize in chronological order authorities at the request of ERosenberg. |
| Rosenberg, Ezra D. | 11/7/2013 | 2.50 | 1.40 | 613.00 | 858.20 | Meet with M Posner and potential experts. |
| Rosenberg, Ezra D. | 11/8/2013 | 2.00 | 2.00 | 613.00 | 1,226.00 | Continue work on brief. |
| Yeary, Michelle K. | 11/8/2013 | 0.50 | 0.50 | 544.00 | 272.00 | Review SB 14 amendments matrix for M Golando. |
| Rosenberg, Ezra D. | 11/9/2013 | 3.60 | 3.60 | 613.00 | 2,206.80 | Continue work on brief. |
| Miller, Thomas J. | 11/11/2013 | 0.60 | 0.00 | 0.00 | 0.00 | Reviewed new assignment materials; attended conference call on assignment details. |
| Rosenberg, Ezra D. | 11/11/2013 | 8.00 | 4.00 | 613.00 | 2,452.00 | Work on drafting brief; call with co-counsel re experts; call with J Garza re new case, and multi-emails re thereto. |
| Yeary, Michelle K. | 11/11/2013 | 1.00 | 0.00 | 0.00 | 0.00 | Review rules and procedures to assist with briefing, discuss briefing with E Rosenberg, review first draft of brief. |
| Miller, Thomas J. | 11/12/2013 | 1.30 | 0.00 | 0.00 | 0.00 | Research on developments in various jurisdictions. |
| Rosenberg, Ezra D. | 11/12/2013 | 0.30 | 0.30 | 613.00 | 183.90 | Emails to and from J Garza and M Perez re call with Legal Aid; email from court clerk re conference and follow up emails re thereto. |
| Fleming, Laura | 11/13/2013 | 0.25 | 0.00 | 0.00 | 0.00 | Draft e-mail response to C. Whitelemons regarding notice of appearance of M. Perez and ECF court notification registration. |
| Miller, Thomas J. | 11/13/2013 | 1.10 | 0.00 | 0.00 | 0.00 | Research in anticipation of possible challenge. |
| Rosenberg, Ezra D. | 11/13/2013 | 2.00 | 2.00 | 613.00 | 1,226.00 | Multi-calls with DOJ, State, LDF regarding hearing; multi emails regarding thereto; miscellaneous emails. |

| Name | Date | Hours | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| Miller, Thomas J. | 11/14/2013 | 2.70 | 0.00 | 0.00 | 0.00 | Continued researching developments in various jurisdictions. |
| Rosenberg, Ezra D. | 11/14/2013 | 2.00 | 2.00 | 613.00 | 1,226.00 | Finish first draft of brief; emails to M Posner and M Perez re miscellaneous issues. |
| Yeary, Michelle K. | 11/14/2013 | 0.50 | 0.00 | 544.00 | 0.00 | Review rules; review draft brief. |
| Rosenberg, Ezra D. | 11/15/2013 | 6.00 | 3.00 | 613.00 | 1,839.00 | Prepare for and participate in case management conference with court; review proposed scheduling order and multi calls and emails with court and with co-counsel re thereto; call with E Westfall and J Maranzano at length re interrogatories; further attention to discovery and motion to dismiss. |
| Yeary, Michelle K. | 11/15/2013 | 1.50 | 0.00 | 544.00 | 0.00 | Work on response to motion to dismiss. |
| Rosenberg, Ezra D. | 11/16/2013 | 1.80 | 1.80 | 613.00 | 1,103.40 | Multi calls and emails with M Perez and M Posner re expert issues; emails to co-counsel re discovery issues. |
| Rosenberg, Ezra D. | 11/18/2013 | 4.00 | 2.50 | 613.00 | 1,532.50 | Further revising of brief; prepare for and participate in conference call with co-counsel; confer with M Posner re brief; confer with M Posner re expert issues. |
| Yeary, Michelle K. | 11/18/2013 | 2.00 | 2.00 | 544.00 | 1,088.00 | Editing response to motion to dismiss; editing initial disclosures. |
| Rosenberg, Ezra D. | 11/19/2013 | 4.00 | 2.50 | 613.00 | 1,532.50 | Calls with E Westfall (3x), M Posner (2x) re discovery issues and order issues; call with G Hebert re expert issues; review suggested revisions to brief and revise brief; call with B Kengle re thereto; confer with W Weiser and M Perez re miscellaneous issues. |
| Yeary, Michelle K. | 11/19/2013 | 2.00 | 0.00 | 544.00 | 0.00 | Editing initial disclosures, editing response to motion to dismiss. |
| Rosenberg, Ezra D. | 11/20/2013 | 3.20 | 3.20 | 613.00 | 1,961.60 | Review suggested revisions to brief from M Perez and B Kengle; revise brief; review Rule 26 disclosures; review draft protective order; confer with G Hebert re scheduling issues; review State Advisory; multi emails to co-counsel re miscellaneous scheduling matters. |
| Yeary, Michelle K. | 11/20/2013 | 5.00 | 5.00 | 544.00 | 2,720.00 | Editing brief in response to motion to dismiss; telephone conference with M Golando regarding MALC initial disclosures. |
| Capobianco-Ranallo, A | 11/21/2013 | 1.00 | 0.00 | 166.00 | 0.00 | Provide MYeary with documents. |
| Cohan, Lindsey B. | 11/21/2013 | 5.10 | 5.10 | 351.00 | 1,790.10 | Review, file, and serve initial disclosures; review and revise response to motion to dismiss. |
| Rosenberg, Ezra D. | 11/21/2013 | 4.50 | 2.00 | 613.00 | 1,226.00 | Multi calls and emails re revisions to brief and to disclosure statement; revise brief; revise disclosure statement; call with J Garza re miscellaneous matters. |
| Rudd, Amy L. | 11/21/2013 | 4.00 | 0.00 | 491.00 | 0.00 | Review and revise opposition to motion to dismiss; correspond with team regarding same. |
| Weisburd, Steven B. | 11/21/2013 | 1.30 | 0.00 | 0.00 | 0.00 | Review draft briefing and comments regarding same; correspondence with defense counsel. |
| Yeary, Michelle K. | 11/21/2013 | 8.00 | 8.00 | 544.00 | 4,352.00 | Editing initial disclosures, including telephone conferences with co-counsel re: same, editing response to motion to dismiss. |
| Cohan, Lindsey B. | 11/22/2013 | 3.60 | 3.60 | 351.00 | 1,263.60 | Finalize draft and file response to motion to dismiss. |

| Name | Date | | | | | Description |
|------|------|---|---|---|---|-------------|
| Rosenberg, Ezra D. | 11/22/2013 | 3.00 | 3.00 | 613.00 | 1,839.00 | Final review and revisions to brief; participate in call with court; emails to group re thereto; emails to and from G Hebert re experts. |
| Rudd, Amy L. | 11/22/2013 | 1.20 | 0.00 | 491.00 | 0.00 | Review and revise opposition to motion to dismiss; correspond with E. Rosenberg regarding same. |
| Yeary, Michelle K. | 11/22/2013 | 6.00 | 0.00 | 544.00 | 0.00 | Editing, finalizing and filing response to motion to dismiss. |
| Capobianco-Ranallo, A | 11/25/2013 | 1.00 | 1.00 | 166.00 | 166.00 | Retrieve and save newly filed documents. |
| Cohan, Lindsey B. | 11/25/2013 | 2.80 | 2.80 | 351.00 | 982.80 | Begin drafting letters to Texas counties for information relating to election statistics; contact clerk's office for information relating to Judge Ramos procedures. |
| Rosenberg, Ezra D. | 11/25/2013 | 0.80 | 0.80 | 613.00 | 490.40 | Confer with E Westfall re legislator contact; emails to and from J Garza re thereto. |
| Yeary, Michelle K. | 11/25/2013 | 1.00 | 1.00 | 544.00 | 544.00 | Investigate status of Crivella West database and options for re-activating and using in Section 2 litigation, telephone conference with L Stelcen re: pro hac vice motion, review initial disclosures of interveners. |
| Capobianco-Ranallo, A | 11/26/2013 | 0.50 | 0.50 | 166.00 | 83.00 | Retrieve and save newly filed documents. |
| Cohan, Lindsey B. | 11/26/2013 | 0.50 | 0.50 | 351.00 | 175.50 | Prepare and file pro hac vice motion for Michelle Yeary. |
| Rosenberg, Ezra D. | 11/26/2013 | 0.80 | 0.80 | 613.00 | 490.40 | Multi emails to and from M Perez and M Posner re FOIA request; emails to and from M Perez, M Posner and G Hebert re experts; call with R Haygood re expert. |
| Yeary, Michelle K. | 11/26/2013 | 0.80 | 0.80 | 544.00 | 435.20 | Prepare pro hac admission papers, continue investigation into re-activating Crivella database, review document production handled by Dechert for use in Section 2 case. |
| Cohan, Lindsey B. | 12/3/2013 | 0.50 | 0.50 | 351.00 | 175.50 | File attorney ECF registration forms. |
| Rosenberg, Ezra D. | 12/3/2013 | 0.80 | 0.80 | 613.00 | 490.40 | Review draft protective order; emails to and from co-counsel re thereto; emails to and from M Posner and M Perez re experts; confer with J Maranzano re meetings with MALC members; email to J Garza re thereto. |
| Rosenberg, Ezra D. | 12/4/2013 | 0.30 | 0.30 | 613.00 | 183.90 | Emails to and from M Posner regarding experts; emails to and from G Hebert regarding call with Barreto. |
| Yeary, Michelle K. | 12/4/2013 | 0.50 | 0.50 | 544.00 | 272.00 | Review docket, review Texas discovery requests to US> |
| Cohan, Lindsey B. | 12/5/2013 | 0.30 | 0.00 | 351.00 | 0.00 | Review and execute FOIA request letters. |
| Rosenberg, Ezra D. | 12/5/2013 | 1.00 | 1.00 | 613.00 | 613.00 | Call with G Hebert re experts; call with R Haygood and K Duncan re discovery and experts; call with E Blackwell re discovery; emails to and from M Posner and M Perez re experts; emails to and from M Golando and J Garza re MALC statements. |
| Yeary, Michelle K. | 12/5/2013 | 0.80 | 0.80 | 544.00 | 435.20 | Participate in discussions regarding discovery, prepare materials requested by co-counsel related to prior action |
| Rosenberg, Ezra D. | 12/6/2013 | 1.00 | 1.00 | 613.00 | 613.00 | Multi-emails re experts; review State's reply brief and emails re thereto; email to group re interrogatories. |

| Name | Date | | | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| Yeary, Michelle K. | 12/6/2013 | 0.50 | 0.50 | 544.00 | 272.00 | Review deadlines for E Rosenberg, review discovery produced by DOJ. |
| Rosenberg, Ezra D. | 12/8/2013 | 0.80 | 0.80 | 613.00 | 490.40 | Conference call w/MPosner and MPerez re purpose issues. |
| Rosenberg, Ezra D. | 12/9/2013 | 0.40 | 0.40 | 613.00 | 245.20 | Review comments to interrogatories. |
| Rosenberg, Ezra D. | 12/10/2013 | 1.20 | 1.20 | 613.00 | 735.60 | Calls with M Posner re expert issues; emails to and from co-counsel and M Yeary re interrogatories. |
| Yeary, Michelle K. | 12/10/2013 | 2.50 | 2.50 | 544.00 | 1,360.00 | Editing draft discovery requests and coordinating comments from co-counsel. |
| Capobianco-Ranallo, A | 12/11/2013 | 0.50 | 0.50 | 166.00 | 83.00 | Review DOJ initial disclosures at the request of MYeary. |
| Rosenberg, Ezra D. | 12/11/2013 | 2.00 | 2.00 | 613.00 | 1,226.00 | Review and revise comments to interrogatories; confer with E Blackwell re interviews with legislators; forward draft interrogatories to DOJ. |
| Yeary, Michelle K. | 12/11/2013 | 1.50 | 1.50 | 544.00 | 816.00 | Review DOJ initial disclosure document production, compare with production in DC case, review updated discovery requests. |
| Rosenberg, Ezra D. | 12/12/2013 | 2.00 | 2.00 | 613.00 | 1,226.00 | Participate in call with Baretto and follow up calls and emails re thereto. |
| Rosenberg, Ezra D. | 12/13/2013 | 1.00 | 1.00 | 613.00 | 613.00 | Multi emails re expert issues; confer w/GHerbert re thereto. |
| Yeary, Michelle K. | 12/13/2013 | 0.50 | 0.50 | 544.00 | 272.00 | Review DOJ letter re: confidential documents produced in DC action, review status of all productions to experts and others to comply with DOJ destruction request. |
| Cohan, Lindsey B. | 12/16/2013 | 1.50 | 0.00 | 351.00 | 0.00 | Review all responses received to date for requests for public records regarding provisional voting. |
| Rosenberg, Ezra D. | 12/16/2013 | 1.00 | 1.00 | 613.00 | 613.00 | Calls with E Blackwell; emails to co-plaintiffs; emails to M Posner and M Perez. |
| Cohan, Lindsey B. | 12/17/2013 | 1.50 | 0.00 | 351.00 | 0.00 | Review all responses to requests for records relating to provisional voting. |
| Rosenberg, Ezra D. | 12/17/2013 | 1.00 | 1.00 | 613.00 | 613.00 | Participate in conference call regarding federal databases; multi-emails regarding experts. |
| Yeary, Michelle K. | 12/17/2013 | 0.50 | 0.50 | 544.00 | 272.00 | Research potential deponents for E Rosenberg. |
| Capobianco-Ranallo, A | 12/18/2013 | 1.50 | 1.50 | 166.00 | 249.00 | Draft reques for the production of documents. |
| Rosenberg, Ezra D. | 12/18/2013 | 2.00 | 2.00 | 613.00 | 1,226.00 | Participate in conference call with other plaintiffs re discovery and expert issues; participate in conference call with potential expert D Chatman. |
| Yeary, Michelle K. | 12/18/2013 | 0.50 | 0.50 | 544.00 | 272.00 | Review DOJ document requests to Texas and discuss tag-along requests with E Rosenberg. |
| Rosenberg, Ezra D. | 12/19/2013 | 0.70 | 0.70 | 613.00 | 429.10 | Call with potential expert; call with DOJ. |
| Yeary, Michelle K. | 12/19/2013 | 0.50 | 0.50 | 544.00 | 272.00 | Draft requests for production. |
| Rosenberg, Ezra D. | 12/20/2013 | 2.00 | 2.00 | 613.00 | 1,226.00 | Calls with M Posner and M Perez re discovery and expert issues; review redraft of interrogatories and forward to co-counsel; emails to and from G Hebert re expert issues. |
| Yeary, Michelle K. | 12/20/2013 | 1.00 | 1.00 | 544.00 | 544.00 | Editing requests for production, review docket activity, follow up on Crivella West database and comparison of recent DOJ production with DC case production |
| Cohan, Lindsey B. | 12/23/2013 | 1.20 | 0.00 | 351.00 | 0.00 | Review responses received pursuant to FOIA requests. |

| Name | Date | Hours | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| Yeary, Michelle K. | 12/23/2013 | 1.00 | 1.00 | 544.00 | 544.00 | Reviewing and editing discovery requests. |
| Rudd, Amy L. | 12/24/2013 | 1.50 | 0.00 | 491.00 | 0.00 | Review recent filings and discovery requests. |
| Raphel, Brian C. | 12/30/2013 | 2.40 | 0.00 | 0.00 | 0.00 | Legal research regarding legislative privilege |
| Raphel, Brian C. | 12/31/2013 | 3.40 | 0.00 | 0.00 | 0.00 | Legal research regarding legislative privilege |
| Rosenberg, Ezra D. | 1/2/2014 | 2.00 | 2.00 | 613.00 | 1,226.00 | Call with DOJ re data bases; emails to co-plaintiffs re thereto; email from court clerk re trial length; call with R Haygood re thereto; call with M Posner and M Perez re miscellaneous matters; call with A Rudd re client interviews. |
| Yeary, Michelle K. | 1/2/2014 | 1.00 | 1.00 | 544.00 | 544.00 | Edit, finalize and serve requests for production, email exchange regarding length of trial. |
| Raphel, Brian C. | 1/3/2014 | 0.70 | 0.00 | 0.00 | 0.00 | Completed memo regarding legislative privilege |
| Rosenberg, Ezra D. | 1/3/2014 | 1.00 | 1.00 | 613.00 | 613.00 | Emails to and from G Hebert re data base issues; emails to and from M Posner and M Perez re expert issues; call with M Posner and M Perez re expert issues. |
| Rosenberg, Ezra D. | 1/6/2014 | 1.00 | 1.00 | 613.00 | 613.00 | Calls with DOJ regarding data base issues; emails to and from M Posner regarding expert. |
| Yeary, Michelle K. | 1/6/2014 | 0.40 | 0.40 | 544.00 | 217.60 | Email with M Posner regarding document review issues. |
| Cohan, Lindsey B. | 1/7/2014 | 2.00 | 2.00 | 351.00 | 702.00 | Review materials received in response to public records requests sent to various county clerks. |
| Rosenberg, Ezra D. | 1/7/2014 | 1.30 | 1.30 | 613.00 | 796.90 | Participate in call with M Posner and M Perez re experts; call with potential expert and follow-up re thereto; call with E Westfall (2x) re state data bases. |
| Yeary, Michelle K. | 1/7/2014 | 0.50 | 0.50 | 544.00 | 272.00 | Coordinating document review issues. |
| Rosenberg, Ezra D. | 1/9/2014 | 1.20 | 1.20 | 613.00 | 735.60 | Prepare draft of retainer agreement for D Chatman; multi-emails and calls with M Posner re thereto. |
| Yeary, Michelle K. | 1/9/2014 | 0.80 | 0.80 | 544.00 | 435.20 | Work on document review and production issues. |
| Raphel, Brian C. | 1/10/2014 | 1.40 | 0.00 | 0.00 | 0.00 | Revised memo regarding legislative privilege |
| Rosenberg, Ezra D. | 1/10/2014 | 1.00 | 1.00 | 613.00 | 613.00 | Multi emails re experts with M Posner and M Perez; confer with E Westfall and J Maranzano re discovery issues. |
| Rudd, Amy L. | 1/10/2014 | 1.00 | 0.00 | 491.00 | 0.00 | Review recent filings and correspondence related to case. |
| Yeary, Michelle K. | 1/10/2014 | 1.00 | 1.00 | 544.00 | 544.00 | Review prior document review procedures to prep for call with Crivella West, telephone conference with M Perez re: prep for call with Crivella West, prepare agenda items for call with Crivella. |
| Yeary, Michelle K. | 1/13/2014 | 1.50 | 1.50 | 544.00 | 816.00 | Prepare for and participate in meeting with Crivella re: document review and production, follow up on discovery issues after meeting. |
| Capobianco-Ranallo, A | 1/14/2014 | 2.80 | 2.80 | 166.00 | 464.80 | Retrieve documents and provide to Crivella West at the request of MYeary. |

| Name | Date | | | | | Description |
|------|------|---|---|---|---|-------------|
| Cohan, Lindsey B. | 1/14/2014 | 1.00 | 1.00 | 351.00 | 351.00 | Compile all responses to public records requests received to date and provide to Brennan Center for review; compile list of all counties that have not responded to records request for follow-up request. |
| Rosenberg, Ezra D. | 1/14/2014 | 2.00 | 2.00 | 613.00 | 1,226.00 | Multi calls and emails re interrogatories and other matters; confer with R Haygood and N Kargankaor. |
| Rudd, Amy L. | 1/14/2014 | 1.00 | 1.00 | 491.00 | 491.00 | Review parties' initial disclosures in preparation for meeting regarding witness interviews; review other information regarding counties where populations are most affected by voter ID law in connection with same; brief telephone meeting with M. Posner. |
| Yeary, Michelle K. | 1/14/2014 | 0.50 | 0.50 | 544.00 | 272.00 | Coordinate with DOJ on service of interrogatories, review Crivella West information. |
| Rudd, Amy L. | 1/15/2014 | 1.00 | 1.00 | 491.00 | 491.00 | Prepare for and participate in conference call with M. Posner and J. Garza regarding Plaintiffs' witness interviews. |
| Yeary, Michelle K. | 1/15/2014 | 1.00 | 1.00 | 544.00 | 544.00 | Review prior coding criteria and work books created for existing document review used in Texas action; telephone conference with M Geever regarding planning Crivella training session. |
| Rosenberg, Ezra D. | 1/17/2014 | 2.00 | 1.00 | 613.00 | 613.00 | Call with W Weiser; call with M Posner, W Weiser and M Perez; call with D Freeman; attention to miscellaneous issues. |
| Rudd, Amy L. | 1/17/2014 | 0.20 | 0.00 | 0.00 | 0.00 | Correspond with team regarding upcoming witness interviews. |
| Yeary, Michelle K. | 1/17/2014 | 3.00 | 0.00 | 0.00 | 0.00 | Participate in strategy and planning call with co-counsel, review discovery responses, review discovery responses from DC case to prep for document review, begin to coordinate staffing for document review. |
| Rosenberg, Ezra D. | 1/19/2014 | 1.00 | 1.00 | 613.00 | 613.00 | Review email from G Hebert re Texas protective order; review Texas protective order; confer with E Westfall re thereto. |
| Rosenberg, Ezra D. | 1/20/2014 | 2.00 | 1.30 | 613.00 | 796.90 | Emails to and from M Posner and M Perez re protective order and data base issues; call with DOJ re thereto; emails to co-plaintiffs re thereto. |
| Yeary, Michelle K. | 1/21/2014 | 2.30 | 2.30 | 544.00 | 1,251.20 | Prepare for and participate in training session with Crivella West on document review platform, review DOJ proposed supplemental protective order. |
| Rosenberg, Ezra D. | 1/22/2014 | 2.00 | 2.00 | 613.00 | 1,226.00 | Call with all plaintiffs and follow-up regarding thereto. |
| Rosenberg, Ezra D. | 1/23/2014 | 1.00 | 1.00 | 613.00 | 613.00 | Multi emails re DOJ algorithms and other issues 1.0 hour |
| Rosenberg, Ezra D. | 1/24/2014 | 1.00 | 1.00 | 613.00 | 613.00 | Multi calls and emails regarding algorithm issues. |
| Yeary, Michelle K. | 1/24/2014 | 1.00 | 1.00 | 544.00 | 544.00 | Continue preparation for document review. |
| Rosenberg, Ezra D. | 1/26/2014 | 2.00 | 1.30 | 613.00 | 796.90 | Call with M Posner and M Perez regarding algorithms; call with DOJ regarding thereto. |
| Rosenberg, Ezra D. | 1/27/2014 | 1.20 | 1.20 | 613.00 | 735.60 | Multi emails to and from M Posner and M Perez re algorithm issues; multi emails to and from A Derfner re thereto; review DOJ draft of protective order; review M Posner's revisions thereto. |

| Name | Date | | | Rate | Amount | Description |
|------|------|---|---|------|--------|-------------|
| Yeary, Michelle K. | 1/27/2014 | 1.50 | 1.50 | 544.00 | 816.00 | Review prior production review protocols to plan for new document review. |
| Cohan, Lindsey B. | 1/28/2014 | 0.50 | 0.00 | 351.00 | 0.00 | Draft public records request for Dallas County. |
| Rosenberg, Ezra D. | 1/28/2014 | 1.30 | 1.30 | 613.00 | 796.90 | Multi-calls and emails with DOJ and co-plaintiffs regarding algorithms and protective order. |
| Rosenberg, Ezra D. | 1/29/2014 | 2.00 | 2.00 | 613.00 | 1,226.00 | Multi calls and emails with DOJ and co-plaintiffs re protective order and algorithms; emails re depositions. |
| Yeary, Michelle K. | 1/29/2014 | 2.00 | 2.00 | 544.00 | 1,088.00 | Continue prep for document review, review strategy list from M Perez, review draft discovery order and supplemental protective order . |
| Yeary, Michelle K. | 1/30/2014 | 1.00 | 1.00 | 544.00 | 544.00 | Preparing for document review |
| Yeary, Michelle K. | 1/31/2014 | 1.00 | 1.00 | 544.00 | 544.00 | Telephone conference with M Geever regarding document review platform and issues. |
| Rosenberg, Ezra D. | 2/3/2014 | 3.00 | 3.00 | 613.00 | 1,839.00 | Multi calls and emails with M Posner and M Perez re experts and disclosures and depositions; review revised protective order; call with E Westfall re thereto; email from court re conference; email to co-counsel re thereto. |
| Weisburd, Steven B. | 2/3/2014 | 2.50 | 0.00 | 0.00 | 0.00 | Review materials and correspondence regarding Texas voting rights litigation. |
| Yeary, Michelle K. | 2/3/2014 | 0.50 | 0.50 | 544.00 | 272.00 | Telephone conference with M Geever regarding Section 5 documents; review document requests to DOJ from Texas. |
| Capobianco-Ranallo, A | 2/4/2014 | 3.80 | 3.80 | 166.00 | 630.80 | Retrieve documents at the request of ERosenberg. |
| Rosenberg, Ezra D. | 2/4/2014 | 2.30 | 2.30 | 613.00 | 1,409.90 | Multi calls with DOJ re discovery issues; prepare for and conduct call with all counsel; follow-up emails re thereto; multi emails and calls re hearing. |
| Yeary, Michelle K. | 2/4/2014 | 1.50 | 0.00 | 0.00 | 0.00 | Prepare for and participate in call re: discovery and strategy for court conference, review discovery responses and coordinate with Crivella re: document review. |
| Rosenberg, Ezra D. | 2/5/2014 | 3.50 | 3.50 | 613.00 | 2,145.50 | Multi calls and emails with N Korgaonkor, C Dunn, E Westfall, M Posner, M Perez, and M Yeary regarding discovery and expert issues; participate in conference call with DOJ; follow-up re thereto. |
| Yeary, Michelle K. | 2/5/2014 | 1.50 | 0.00 | 0.00 | 0.00 | Continue to prepare for document review, review Texas productions, telephone conference with E Rosenberg re: Texas discovery responses. |
| Capobianco-Ranallo, A | 2/6/2014 | 3.00 | 3.00 | 166.00 | 498.00 | Review and organize incoming documents and provide CrivellaWest with document production. |
| Cohan, Lindsey B. | 2/6/2014 | 4.80 | 0.00 | 0.00 | 0.00 | Prepare for and attend witness interview with Luis Figueroa. |
| Rosenberg, Ezra D. | 2/6/2014 | 3.40 | 3.40 | 613.00 | 2,084.20 | Review proposed 30 b6 notices; review revisions thereto; confer with R Haygood re miscellaneous issues; multi calls and emails to and from N Baron, G Hebert, C Dunn, J Maranzano, E Westfall, and co-plaintiffs re discovery and expert issues and issues relating to hearing. |
| Rudd, Amy L. | 2/6/2014 | 6.50 | 6.50 | 491.00 | 3,191.50 | Prepare for and participate in interview of Luis Figueroa; review draft 30(b)(6) notices. |

| Name | Date | Hours | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| Yeary, Michelle K. | 2/6/2014 | 3.00 | 3.00 | 544.00 | 1,632.00 | Reviewing Texas's discovery responses, draft summary of responses, editing 30b6 deposition notices, coordinating production issues with Crivella West. |
| Yeary, Michelle K. | 2/6/2014 | 1.00 | 0.00 | 0.00 | 0.00 | Discuss strategy for responding to objections with E Rosenberg. |
| Cohan, Lindsey B. | 2/7/2014 | 3.50 | 3.50 | 351.00 | 1,228.50 | Review and edit notes relating to witness interview of Luis Figueroa; prepare summary of additional witnesses to be interviewed based on information provided by Luis Figueroa. |
| Rosenberg, Ezra D. | 2/7/2014 | 6.40 | 6.40 | 613.00 | 3,923.20 | Prepare for possible oral argument on motion to dismiss; conference with M Posner and M Perez on experts; call with R Haygood on discovery; review 30b6 drafts; call with J Maranzano re thereto; call with E Westfall re status conference. |
| Rosenberg, Ezra D. | 2/7/2014 | 1.00 | 0.00 | 0.00 | 0.00 | Confer with A Rudd and L Cohan re witness interviews. |
| Rudd, Amy L. | 2/7/2014 | 3.10 | 0.00 | 0.00 | 0.00 | Office conference regarding proposed witness interviews; correspond with team regarding same; telephone conference with E. Rosenberg regarding upcoming status conference and proposed witnesses; review witness testimony and depositions from section 5 case in connection with formulating fact witness list. |
| Yeary, Michelle K. | 2/7/2014 | 2.00 | 2.00 | 544.00 | 1,088.00 | Continue review of discovery responses, research for responding to objections and challenging insufficiency of responses, review Section 5 discovery to respond to inquiry from E Rosenberg re: evidence about facilities, discuss same with M Posner. |
| Rudd, Amy L. | 2/9/2014 | 4.00 | 4.00 | 491.00 | 1,964.00 | Review witness testimony from section 5 case in connection with formulating fact witness list. |
| Capobianco-Ranallo, A | 2/10/2014 | 0.40 | 0.40 | 166.00 | 66.40 | Provide vendor with opposing counsel document production. |
| Cohan, Lindsey B. | 2/10/2014 | 0.50 | 0.00 | 351.00 | 0.00 | Review recently received responses to public records requests. |
| Rosenberg, Ezra D. | 2/10/2014 | 4.50 | 4.50 | 613.00 | 2,758.50 | Multi calls and emails with E Westfall, J Maranzano, M Posner, M Perez, co-counsel, G Hebert re discovery issues; confer with M Barreto; prepare for argument on motion for dismissal. |
| Rudd, Amy L. | 2/10/2014 | 3.70 | 3.70 | 491.00 | 1,816.70 | Review trial transcripts for section 5 trial; review draft 30(b)(6) deposition notices. |
| Weisburd, Steven B. | 2/10/2014 | 1.00 | 0.00 | 0.00 | 0.00 | Review documents and case update materials. |
| Yeary, Michelle K. | 2/10/2014 | 0.50 | 0.50 | 544.00 | 272.00 | Review corrected document production from Texas, follow-up on privilege log and indices. |
| Rosenberg, Ezra D. | 2/11/2014 | 6.00 | 2.00 | 613.00 | 1,226.00 | Travel to Corpus Christi and prepare for conference; conference with co-counsel in preparation for conference. |
| Rudd, Amy L. | 2/11/2014 | 5.00 | 0.00 | 0.00 | 0.00 | Review DOJ's motion to amend scheduling order; review motion regarding legislative privilege issues; travel to Corpus Christi for status conference. |
| Weisburd, Steven B. | 2/11/2014 | 1.00 | 0.00 | 0.00 | 0.00 | Review documents and case update materials. |

| Name | Date | | | | | Description |
|---|---|---|---|---|---|---|
| Yeary, Michelle K. | 2/11/2014 | 1.00 | 1.00 | 544.00 | 544.00 | Work on document review coordination and issues, review and comment on 30b6 edits. |
| Cohan, Lindsey B. | 2/12/2014 | 1.60 | 1.60 | 351.00 | 561.60 | Review recently received documents in response to public records requests. |
| Rosenberg, Ezra D. | 2/12/2014 | 12.00 | 2.00 | 613.00 | 1,226.00 | Appear at status conference; conference with E Wastfall thereafter; multi-emails thereafter; travel from Corpus Christi. |
| Rudd, Amy L. | 2/12/2014 | 5.00 | 0.00 | 0.00 | 0.00 | Attend status conference; return travel to Austin. |
| Cohan, Lindsey B. | 2/13/2014 | 1.00 | 1.00 | 351.00 | 351.00 | Review discovery requests and responses to determine whether Texas provided list of all DPS locations during Section 5 case. |
| Raphel, Brian C. | 2/13/2014 | 2.70 | 0.00 | 0.00 | 0.00 | Legal research regarding supplemental brief on legislative privilege |
| Rosenberg, Ezra D. | 2/13/2014 | 8.00 | 8.00 | 613.00 | 4,904.00 | Multi calls and emails with E Westfall, G Hebert, J Garza, M Posner, and M Perez re algorithms and protective order; conference call with D Chatman re expert report; emails to and from Barreto and Market Research; review legislative privilege motion and emails to and from B Raphel and M Yeary re thereto; conference call with M Posner and M Perez re other issues. |
| Yeary, Michelle K. | 2/13/2014 | 2.00 | 0.00 | 0.00 | 0.00 | Telephone conversation with E Rosenberg and L Cohan re: identifying DPS locations for Texas discovery, review prior discovery responses re: same, update analysis of defendants' discovery responses, discuss legislative privilege briefing with E Rosenberg and team. |
| Capobianco-Ranallo, A | 2/14/2014 | 1.00 | 1.00 | 166.00 | 166.00 | Review and organize incoming e-mails and documents. |
| Cohan, Lindsey B. | 2/14/2014 | 3.50 | 3.50 | 351.00 | 1,228.50 | Review documents produced in Section 5 litigation for list of all DPS locations. |
| Raphel, Brian C. | 2/14/2014 | 7.00 | 0.00 | 0.00 | 0.00 | Drafted and revised legislative privilege brief; conducted legal research regarding brief |
| Rosenberg, Ezra D. | 2/14/2014 | 5.00 | 5.00 | 613.00 | 3,065.00 | Multi calls and emails re discovery and other issues; prepare for and participate in hearing with court; review draft survey questions; emails to and from experts re retention; calls with co-counsel re coordination; emails re thereto. |
| Yeary, Michelle K. | 2/14/2014 | 3.00 | 3.00 | 544.00 | 1,632.00 | Work on discovery related to DPS office locations, telephone conversation with L Cohan re: same, telephone conversation with A Capobianco re: same, follow up on Section 5 document coding, review and analyze privilege logs, initial disclosures and discovery responses for issues pertaining to legislative privilege, review DOJ motion to compel re: legislative privilege, review draft of |
| Raphel, Brian C. | 2/15/2014 | 4.20 | 0.00 | 0.00 | 0.00 | Drafted and revised legislative privilege brief; conducted legal research regarding brief |
| Capobianco-Ranallo, A | 2/17/2014 | 0.50 | 0.50 | 166.00 | 83.00 | Retrieve privilege logs and provide to MYeary; organize incoming filings. |
| Raphel, Brian C. | 2/17/2014 | 3.80 | 0.00 | 0.00 | 0.00 | Drafted and revised legislative privilege brief; conducted legal research regarding brief |
| Rosenberg, Ezra D. | 2/17/2014 | 8.80 | 8.80 | 613.00 | 5,394.40 | Comprehensive redraft of privilege brief. |

| Name | Date | | | | | Description |
|---|---|---|---|---|---|---|
| Capobianco-Ranallo, A | 2/18/2014 | 3.00 | 3.00 | 166.00 | 498.00 | Provide MYeary with a count of documents listed on defendant privilege log. |
| Cohan, Lindsey B. | 2/18/2014 | 0.50 | 0.50 | 351.00 | 175.50 | Review recently received responses to FOIA requests. |
| Demopoulos, Joshua | 2/18/2014 | 2.80 | 0.00 | 0.00 | 0.00 | Preparing privilege log for review; corresponding with case team member regarding same. |
| Raphel, Brian C. | 2/18/2014 | 1.00 | 0.00 | 0.00 | 0.00 | Revised legislative privilege brief; conducted legal research regarding brief |
| Rosenberg, Ezra D. | 2/18/2014 | 3.60 | 3.60 | 613.00 | 2,206.80 | Finish first draft of legislative privilege brief; call with M Posner re miscellaneous issues; prepare agenda for call with co-counsel; call with E Westfall re hearings; call with J Maranzano re Texas response to interrogatories. |
| Yeary, Michelle K. | 2/18/2014 | 2.00 | 2.00 | 544.00 | 1,088.00 | Work on privilege log and other document related issues, review draft legislative privilege briefing and discuss with E Rosenberg and B Raphel. |
| Capobianco-Ranallo, A | 2/19/2014 | 2.70 | 2.70 | 166.00 | 448.20 | Review DOJ document production and prepare index regarding Texas DPS locations at the request of MYeary. |
| Rosenberg, Ezra D. | 2/19/2014 | 2.00 | 2.00 | 613.00 | 1,226.00 | Multi calls and emails with M Posner re legislative privilege brief and expert issues. |
| Yeary, Michelle K. | 2/19/2014 | 2.00 | 2.00 | 544.00 | 1,088.00 | Continue work on issues relating to privilege and document review, telephone conversations with co-plaintiffs re: plans for document review, review privilege logs and telephone conversation with D Whitley re: errors in same. |
| Cohan, Lindsey B. | 2/20/2014 | 3.00 | 0.00 | 0.00 | 0.00 | Review draft of motion regarding legislative privilege; attend team call to discuss various issues, including expert designations and scheduling. |
| Rosenberg, Ezra D. | 2/20/2014 | 6.80 | 6.80 | 613.00 | 4,168.40 | Call with M Posner re brief; call with experts Barreto and Sanchez; calls with A Derfner and E Westfall re various matters including Feb. 26 hearing; call with co-counsel; further revisions to privilege brief. |
| Rudd, Amy L. | 2/20/2014 | 1.10 | 0.00 | 0.00 | 0.00 | Conference call regarding case status and strategy. |
| Yeary, Michelle K. | 2/20/2014 | 2.00 | 2.00 | 544.00 | 1,088.00 | Reviewing errors in privilege logs and email with D Whitley re: same, telephone conference with H. Ali re: document review platform, coordination and logistics, follow up on outstanding document review issues, review clawback letter from Texas, discuss same with M Geever, continue to work on privilege issues related to briefing re: same. |
| Yeary, Michelle K. | 2/20/2014 | 1.00 | 1.00 | 544.00 | 544.00 | Plaintiff strategy call. |
| Capobianco-Ranallo, A | 2/21/2014 | 0.80 | 0.80 | 166.00 | 132.80 | Provide MYeary with information regarding plaintiffs and intervenors. |
| Capobianco-Ranallo, A | 2/21/2014 | 2.80 | 2.80 | 166.00 | 464.80 | Review DOJ document production and prepare index regarding Texas DPS locations at the request of MYeary. |
| Cohan, Lindsey B. | 2/21/2014 | 4.50 | 4.50 | 351.00 | 1,579.50 | Research relating to legislative privilege for supplemental brief to be filed on 2/24/14. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Raphel, Brian C. | 2/21/2014 | 1.20 | 0.00 | 0.00 | 0.00 | Drafted and revised legislative privilege brief; conducted legal research regarding brief |
| Rosenberg, Ezra D. | 2/21/2014 | 1.30 | 1.30 | 613.00 | 796.90 | Further review and revisions to brief. |
| Weisburd, Steven B. | 2/21/2014 | 1.00 | 0.00 | 0.00 | 0.00 | Review legislative privilege briefing and authorities. |
| Yeary, Michelle K. | 2/21/2014 | 4.50 | 4.50 | 544.00 | 2,448.00 | Editing legislative privilege brief including research on Perez privilege ruling, follow up with H. Ali re: document review plans and coordination. |
| Capobianco-Ranallo, A | 2/24/2014 | 4.90 | 4.90 | 166.00 | 813.40 | Review draft brief and retrieve exhibits; draft signature block. |
| Cohan, Lindsey B. | 2/24/2014 | 8.20 | 8.20 | 351.00 | 2,878.20 | Incorporate additional edits received from other intervenors; proof, cite check, and finalize supplemental brief on legislative privilege; file supplemental brief on legislative privilege. |
| Rosenberg, Ezra D. | 2/24/2014 | 1.00 | 1.00 | 613.00 | 613.00 | Further attention to brief. |
| Yeary, Michelle K. | 2/24/2014 | 6.00 | 6.00 | 544.00 | 3,264.00 | Editing and finalizing brief in support of motion to compel re: legislative privilege, review correspondence from H. Armstrong re: update on document issues. |
| Capobianco-Ranallo, A | 2/25/2014 | 1.90 | 1.90 | 166.00 | 315.40 | Retrieve new filings and upload to iManage; retrieve authorities and provide to ERosenberg. |
| Rosenberg, Ezra D. | 2/25/2014 | 0.30 | 0.30 | 613.00 | 183.90 | Call with E Westfall and M Posner. |
| Yeary, Michelle K. | 2/25/2014 | 3.00 | 3.00 | 544.00 | 1,632.00 | Telephone conference with Crivella West re: plans for document review, draft email to review team re case schedule, draft email to Texas re: document production issues, draft email to H Ali re: update on review status, review old thematic coding for updating, discuss proposed schedule for Texas's reply on legislative privilege. |
| Rosenberg, Ezra D. | 2/26/2014 | 1.00 | 1.00 | 613.00 | 613.00 | Emails to and from co-counsel regarding miscellaneous items; prepare for conference with DOJ. |
| Yeary, Michelle K. | 2/26/2014 | 2.00 | 2.00 | 544.00 | 1,088.00 | Negotiating document production issues with Texas, review coding and guidelines for document review, review status of prior review to avoid duplicate efforts, coordinate with H Ali re: document review and deposition preparation. |
| Capobianco-Ranallo, A | 2/27/2014 | 1.00 | 1.00 | 166.00 | 166.00 | Retrieve briefing and provide to ERosenberg. |
| Cohan, Lindsey B. | 2/27/2014 | 3.80 | 0.00 | 0.00 | 0.00 | Attend weekly group call to discuss upcoming meeting with DOJ and proposed changes to schedule; attend call with Brennan Center and Lawyer's Committee to discuss status of public records requests and new requests following upcoming primary; update public records request tracking chart with recently received responses. |
| Rosenberg, Ezra D. | 2/27/2014 | 5.00 | 5.00 | 613.00 | 3,065.00 | Review material in preparation for call with plaintiffs team; conduct call; emails to and from E Westfall in preparation for meeting; travel to DC. |
| Yeary, Michelle K. | 2/27/2014 | 2.00 | 0.00 | 0.00 | 0.00 | Coordinate document review including negotiations with Texas over production issues, participate in weekly plaintiff call. |
| Cohan, Lindsey B. | 2/28/2014 | 1.50 | 0.00 | 0.00 | 0.00 | Attend meeting with DOJ via conference call. |

| Name | Date | | | | | Description |
|---|---|---|---|---|---|---|
| Rosenberg, Ezra D. | 2/28/2014 | 6.00 | 6.00 | 613.00 | 3,678.00 | Prepare for and attend meeting with DOJ in DC; multi calls and emails with M Posner and M Perez re miscellaneous scheduling and discovery issues; travel from DC. |
| Rudd, Amy L. | 2/28/2014 | 1.00 | 0.00 | 0.00 | 0.00 | Meeting with DOJ. |
| Yeary, Michelle K. | 2/28/2014 | 3.50 | 3.50 | 544.00 | 1,904.00 | Telephone conference with Crivella West re: outstanding production reconciliation issues, participate in Crivella West training for Wilmer Hale associates including providing summary of key document review decisions from DDC litigation, participate in meeting with DOJ. |
| Capobianco-Ranallo, A | 3/3/2014 | 2.50 | 2.50 | 166.00 | 415.00 | Review incoming brief and retrieve authorities at the request of ERosenberg. |
| Cohan, Lindsey B. | 3/3/2014 | 1.80 | 1.80 | 351.00 | 631.80 | Correspond with Anna Steered, CFO at Daimyo Medical AB, regarding potential US-based litigation work. |
| Rosenberg, Ezra D. | 3/3/2014 | 6.00 | 6.00 | 613.00 | 3,678.00 | Conference call with team regarding algorithims and telephone conference with team regarding upcoming oral argument; prepare for argument; telephone conference with V Agraharkar and others regarding affected persons. |
| Yeary, Michelle K. | 3/3/2014 | 2.00 | 2.00 | 544.00 | 1,088.00 | Coordinating document review, assist with review to prep for upcoming depositions, review and edit search terms proposed by Crivella West |
| Capobianco-Ranallo, A | 3/4/2014 | 0.30 | 0.30 | 166.00 | 49.80 | Retrieve newly filed documents and save on iManage. |
| Cohan, Lindsey B. | 3/4/2014 | 1.00 | 1.00 | 351.00 | 351.00 | Work with Brennan Center to draft language for follow-up public records requests. |
| Rosenberg, Ezra D. | 3/4/2014 | 8.00 | 8.00 | 613.00 | 4,904.00 | Travel to Texas and prepare for hearing. |
| Rudd, Amy L. | 3/4/2014 | 0.20 | 0.00 | 491.00 | 0.00 | Prepare for hearing. |
| Rosenberg, Ezra D. | 3/5/2014 | 8.00 | 8.00 | 613.00 | 4,904.00 | Appear at Corpus Christi, Texas hearing and travel back from Texas. |
| Yeary, Michelle K. | 3/5/2014 | 0.50 | 0.50 | 544.00 | 272.00 | Coordination of document review with co-plaintiffs. |
| Cohan, Lindsey B. | 3/6/2014 | 1.00 | 0.00 | 0.00 | 0.00 | Attend team call to discuss upcoming deadlines and reports from hearing. |
| Cohan, Lindsey B. | 3/6/2014 | 1.00 | 1.00 | 351.00 | 351.00 | Review recently received responses to public records requests and coordinate for follow-up with counties who have not yet responded (1). |
| Rosenberg, Ezra D. | 3/6/2014 | 0.20 | 0.00 | 0.00 | 0.00 | Texas Team calls. |
| Rudd, Amy L. | 3/6/2014 | 1.00 | 1.00 | 491.00 | 491.00 | Telephone conference with non-DOJ plaintiffs regarding case strategy. |
| Yeary, Michelle K. | 3/7/2014 | 1.20 | 1.20 | 544.00 | 652.80 | Telephone conference with M Posner on privilege briefing issues, follow up on clawback issues, draft email to H Ali re: document review, update analysis of DPS locations and discuss use with experts with M Posner. |
| Yeary, Michelle K. | 3/10/2014 | 1.50 | 1.50 | 544.00 | 816.00 | Coordinating document review, review draft supplemental privilege brief and discuss with M Posner. |
| Capobianco-Ranallo, A | 3/11/2014 | 1.50 | 1.50 | 166.00 | 249.00 | Provide vendor with new document produced by co-counsel. |
| Cohan, Lindsey B. | 3/11/2014 | 2.30 | 2.30 | 351.00 | 807.30 | Review draft of supplemental briefing on legislative privilege (.8); begin compiling chart of all discovery requests and responses received to date (1.5). |

| Name | Date | | | | | Description |
|------|------|---|---|---|---|-------------|
| Rudd, Amy L. | 3/11/2014 | 2.60 | 2.60 | 491.00 | 1,276.60 | Review and comment on brief regarding legislative privilege; correspond with team regarding same; research regarding interpretation of discovery rules. |
| Yeary, Michelle K. | 3/11/2014 | 2.00 | 2.00 | 544.00 | 1,088.00 | Reviewing status of destruction of inadvertently produced documents, coordinate tracking of discovery with L Cohan, review draft legislative privilege brief and discuss issues with M Posner, draft document searches for review by team, review discovery requests served by Texas. |
| Capobianco-Ranallo, A | 3/12/2014 | 0.50 | 0.50 | 166.00 | 83.00 | Confirm and update distribution list at the request of MYeary. |
| Cohan, Lindsey B. | 3/12/2014 | 6.50 | 6.50 | 351.00 | 2,281.50 | Draft comprehensive chart of all discovery requests and responses sent and received to date. |
| Rudd, Amy L. | 3/12/2014 | 0.70 | 0.70 | 491.00 | 343.70 | Correspond with team regarding legislative privilege brief and witness interviews. |
| Yeary, Michelle K. | 3/12/2014 | 1.00 | 1.00 | 544.00 | 544.00 | Telephone conference with M Posner regarding legislative privilege brief and agenda for plaintiff call, drafting searches for document review. |
| Cohan, Lindsey B. | 3/13/2014 | 1.00 | 0.00 | 0.00 | 0.00 | Attend team call; file supplemental brief on legislative privilege. |
| Yeary, Michelle K. | 3/13/2014 | 3.00 | 3.00 | 544.00 | 1,632.00 | Prepare for and participate in weekly call with non-DOJ plaintiffs, review analytics provided by Crivella West, telephone conference with H Ali re: planning for targeted document searches, review document searches from DDC litigation, review, edit and finalize supplemental legislative privilege brief, review and comment on L Cohan's summary of discovery, telephone conference with L Cohan |
| Cohan, Lindsey B. | 3/14/2014 | 2.50 | 2.50 | 351.00 | 877.50 | Draft follow-up FOIA request letters. |
| Rosenberg, Ezra D. | 3/14/2014 | 2.00 | 1.00 | 613.00 | 613.00 | Call with M Posner; call with M Posner and DOJ re scheduling issues; review multi emails. |
| Yeary, Michelle K. | 3/14/2014 | 2.00 | 2.00 | 544.00 | 1,088.00 | Set up training for additional reviewers, telephone conference with H Santoro re: background materials, telephone conference with H Armstrong re: additional search terms, draft email to all non-DOJ plaintiffs re: Crivella West platform and searches, telephone conference with M Perez re: additional non-race coding themes, work with co-plaintiffs re: coordinating objections to discovery requests. |
| Ahmed, Hassan | 3/17/2014 | 0.80 | 0.00 | 0.00 | 0.00 | Conference call with Tara Tighe regarding Crivella West client education training. |
| Ball, Kathryn J. | 3/17/2014 | 0.80 | 0.00 | 0.00 | 0.00 | Attend Crivella West training webinar. |
| Knight, Alvin C. | 3/17/2014 | 1.10 | 0.00 | 0.00 | 0.00 | Training with Crivella West and review of background material. |
| Rosenberg, Ezra D. | 3/17/2014 | 2.00 | 2.00 | 613.00 | 1,226.00 | Call with MPosner and M Perez re witnesses issues; call with E Westfall re schedule; call with J Scott re schedule; attention to discovery issues. |
| Santoro, Helen R. | 3/17/2014 | 0.70 | 0.00 | 0.00 | 0.00 | Training on Crivella West system for coding documents. |

| Name | Date | | | | | Description |
|---|---|---|---|---|---|---|
| Yeary, Michelle K. | 3/17/2014 | 2.00 | 2.00 | 544.00 | 1,088.00 | Participate in training of new document reviewers; email with team coordinating discovery objections and responses. |
| Ahmed, Hassan | 3/18/2014 | 0.30 | 0.00 | 0.00 | 0.00 | Conference call with Michelle Yeary regarding case status and issues. |
| Ahmed, Hassan | 3/18/2014 | 3.40 | 0.00 | 0.00 | 0.00 | Reviewed complaint and training materials regarding document review guidelines. |
| Ball, Kathryn J. | 3/18/2014 | 0.40 | 0.00 | 0.00 | 0.00 | Phone call with M. Yeary and document review team regarding document review standards and procedures. |
| Boyer, James M. | 3/18/2014 | 0.40 | 0.00 | 0.00 | 0.00 | Conference call regarding background issues relevant to the upcoming review of documents produced by Texas. |
| Kamsler, Aaron L. | 3/18/2014 | 0.70 | 0.00 | 0.00 | 0.00 | Document review training conference call. |
| Kamsler, Aaron L. | 3/18/2014 | 0.40 | 0.00 | 0.00 | 0.00 | Document review strategy and case background conference call. |
| Knight, Alvin C. | 3/18/2014 | 0.40 | 0.00 | 0.00 | 0.00 | Call with M. Yeary and review team regarding review materials and upcoming project. |
| Rosenberg, Ezra D. | 3/18/2014 | 1.40 | 1.40 | 613.00 | 858.20 | Call with E Westfall; call with M Posner; review material from Brennan Center re section 2 constitutionality. |
| Santoro, Helen R. | 3/18/2014 | 0.40 | 0.00 | 0.00 | 0.00 | Participate in conference call regarding review guidelines and protocol. |
| Yeary, Michelle K. | 3/18/2014 | 1.00 | 1.00 | 544.00 | 544.00 | Review draft objections and chart of discovery requests from LDF for call on coordinating discovery responses, participate in call, follow up with M Posner and E Rosenberg re: same. |
| Rosenberg, Ezra D. | 3/19/2014 | 2.30 | 2.30 | 613.00 | 1,409.90 | Calls with DOJ, M Posner and G Hebert re scheduling issues; begin preparation for privilege. |
| Yeary, Michelle K. | 3/19/2014 | 2.50 | 2.50 | 544.00 | 1,360.00 | Review proposed 30b6 dep notices, meet with Dechert review team to review case background and document review plan, continue coordinating document review with Wilmer Hale, drafting search terms for document review. |
| Capobianco-Ranallo, A | 3/20/2014 | 2.50 | 2.50 | 166.00 | 415.00 | Review supplemental briefs and retrieve authorities at the request of ERosenberg. |
| Rosenberg, Ezra D. | 3/20/2014 | 2.00 | 2.00 | 613.00 | 1,226.00 | Multi-calls with DOJ and M Posner regarding scheduling issues; prepare for and conduct call with co-plaintiffs. |
| Yeary, Michelle K. | 3/20/2014 | 2.00 | 2.00 | 0.00 | 0.00 | Prepare for and participate in weekly non-DOJ plaintiff call, present status and issues re: document review, continue to work on document review issues, including review of issues raised to Texas re: source coding metadata. |
| Rosenberg, Ezra D. | 3/21/2014 | 0.80 | 0.80 | 613.00 | 490.40 | Multi-emails and calls with DOJ regarding discovery issues. |
| Yeary, Michelle K. | 3/21/2014 | 1.50 | 1.50 | 544.00 | 816.00 | Telephone conference with Wilmer Hale and Crivella West re: beginning document searches, draft email to D Whitley re: document production protocol violations. |
| Cohan, Lindsey B. | 3/24/2014 | 1.20 | 1.20 | 351.00 | 421.20 | Review responses received pursuant to public records requests; coordinate meeting with potential affected individual. |

| Rosenberg, Ezra D. | 3/24/2014 | 2.40 | 2.40 | 613.00 | 1,471.20 | Multi calls with M Posner and M Perez re depositions; call with E Westfall and J Maranzano re depositions; emails to group re thereto. |
| Ahmed, Hassan | 3/25/2014 | 3.70 | 0.00 | 0.00 | 0.00 | Reviewed documents for key elements relevant to the case. |
| Cohan, Lindsey B. | 3/25/2014 | 1.50 | 1.50 | 351.00 | 526.50 | Prepare follow-up public records request for information pertaining to provisional voting in March primary. |
| Rosenberg, Ezra D. | 3/25/2014 | 1.30 | 1.30 | 613.00 | 796.90 | Multi calls with E Westfall; multi calls with M Posner re discovery issues; review Texas's filing. |
| Yeary, Michelle K. | 3/25/2014 | 0.50 | 0.50 | 544.00 | 272.00 | Telephone conference with H Ali re: production of TX spreadsheets and other document production issues to address with D Whitley/ |
| Boyer, James M. | 3/26/2014 | 3.10 | 0.00 | 0.00 | 0.00 | Perform the review of documents produced by the State of Texas. |
| Cohan, Lindsey B. | 3/26/2014 | 0.50 | 0.50 | 351.00 | 175.50 | Review responses received from public records request and send out additional requests. |
| Knight, Alvin C. | 3/26/2014 | 5.10 | 0.00 | 0.00 | 0.00 | Review documents for responsiveness. |
| Rosenberg, Ezra D. | 3/26/2014 | 3.00 | 3.00 | 613.00 | 1,839.00 | Calls with E Westfall re discovery; prepare allocation of 30(b)(6) assignments; calls with M Posner and M Perez re thereto; prepare agenda for all plaintiff call; call with N Baron re email to DOJ. |
| Yeary, Michelle K. | 3/26/2014 | 2.00 | 2.00 | 544.00 | 1,088.00 | Meetings with document reviewers to set guidelines, answer questions and begin document review, updating guideline structure and discuss changes with H Ali, review document prepared by Wilmer Hale re: coordination of objections to discovery and responses to discovery and compare to MALC/ACLU responses in Section 5 litigation, prepare comments on same. |
| Boyer, James M. | 3/27/2014 | 2.10 | 0.00 | 0.00 | 0.00 | Perform the review of documents produced by the State of Texas. |
| Cohan, Lindsey B. | 3/27/2014 | 1.50 | 0.00 | 0.00 | 0.00 | Attend team call to discuss upcoming deposition schedule and hearings; review recently received responses to public records requests. |
| Kamsler, Aaron L. | 3/27/2014 | 2.00 | 0.00 | 0.00 | 0.00 | Reviewed documents identified by search terms. |
| Knight, Alvin C. | 3/27/2014 | 3.60 | 0.00 | 0.00 | 0.00 | Review documents for responsiveness. |
| Rosenberg, Ezra D. | 3/27/2014 | 4.00 | 4.00 | 613.00 | 2,452.00 | Multi calls with E Westfall, J Maranzano, M Posner, J Scott re discovery issues; prepare for and conduct all plaintiff call; review multi emails to and from Veasey plaintiffs re discovery; review initial discovery requests to clients from Texas and emails to clients re thereto; emails to and from N Korgoankar re privilege decision. |
| Yeary, Michelle K. | 3/27/2014 | 1.00 | 1.00 | 544.00 | 544.00 | Review discovery requests, participate in weekly meeting, telephone conference with H Ali re: same, troubleshooting with document review team. |
| Yeary, Michelle K. | 3/27/2014 | 1.50 | 1.50 | 544.00 | 816.00 | Telephone conference with co-plaintiff re: additional coding themes. |
| Ahmed, Hassan | 3/28/2014 | 2.90 | 0.00 | 0.00 | 0.00 | Reviewed documents for key elements relevant to the case. |

| Name | Date | | | | | Description |
|---|---|---|---|---|---|---|
| Cohan, Lindsey B. | 3/28/2014 | 1.00 | 1.00 | 351.00 | 351.00 | Draft questions in preparation for meeting with potential witness to obtain statement. |
| Kamsler, Aaron L. | 3/28/2014 | 3.00 | 0.00 | 0.00 | 0.00 | Reviewed documents identified by search terms. |
| Rosenberg, Ezra D. | 3/28/2014 | 6.00 | 6.00 | 613.00 | 3,678.00 | Multi-calls and emails regarding discovery issues with DOJ and co-plaintiff; prepare for oral argument on privilege issues. |
| Yeary, Michelle K. | 3/28/2014 | 1.50 | 1.50 | 544.00 | 816.00 | Analysis of discovery requests. |
| Ahmed, Hassan | 3/31/2014 | 3.20 | 0.00 | 0.00 | 0.00 | Reviewed documents for key issues. |
| Boyer, James M. | 3/31/2014 | 5.10 | 0.00 | 0.00 | 0.00 | Perform the review of documents produced by the State of Texas. |
| Capobianco-Ranallo, A | 3/31/2014 | 0.30 | 0.30 | 166.00 | 49.80 | Retrieve and review incoming documents. |
| Cohan, Lindsey B. | 3/31/2014 | 0.50 | 0.50 | 351.00 | 175.50 | Contact potential affected person S.Bates and attempt to set up meeting. |
| Knight, Alvin C. | 3/31/2014 | 3.10 | 0.00 | 0.00 | 0.00 | Review documents for responsiveness. |
| Rosenberg, Ezra D. | 3/31/2014 | 8.00 | 0.00 | 613.00 | 0.00 | Travel to Texas; prepare for hearing; calls with E Westfall and M Posner; call with E Simson; call with G Herbert. |
| Yeary, Michelle K. | 3/31/2014 | 1.50 | 1.50 | 544.00 | 816.00 | Review NC legislative privilege decision and discuss pros and cons of submitting to Texas court, telephone conference with clients re: discovery requests and plan for responding to same, continue to oversee document review and coordination with Wilmer Hale. |
| Ahmed, Hassan | 4/1/2014 | 3.10 | 0.00 | 0.00 | 0.00 | Reviewed documents for key issues. |
| Capobianco-Ranallo, A | 4/1/2014 | 1.00 | 1.00 | 166.00 | 166.00 | Retrieve and organize newly filed documents and save on iManage. |
| Kamsler, Aaron L. | 4/1/2014 | 1.00 | 0.00 | 0.00 | 0.00 | Reviewed documents identified by search terms. |
| Knight, Alvin C. | 4/1/2014 | 2.30 | 0.00 | 0.00 | 0.00 | Review documents for responsiveness. |
| Rosenberg, Ezra D. | 4/1/2014 | 13.00 | 2.00 | 613.00 | 1,226.00 | Prepare for and participate in hearing before Judge Ramos; travel from Corpus Christi. |
| Yeary, Michelle K. | 4/1/2014 | 1.50 | 1.50 | 544.00 | 816.00 | Work on discovery responses with clients. |
| Ahmed, Hassan | 4/2/2014 | 2.00 | 0.00 | 0.00 | 0.00 | Reviewed documents for key issues. |
| Capobianco-Ranallo, A | 4/2/2014 | 0.60 | 0.60 | 166.00 | 99.60 | Retrieve discovery responses at the request of MYeary. |
| Capobianco-Ranallo, A | 4/2/2014 | 2.10 | 2.10 | 166.00 | 348.60 | Compare request for document production at the request of MYeary. |
| Knight, Alvin C. | 4/2/2014 | 3.20 | 0.00 | 0.00 | 0.00 | Review documents for responsiveness. |
| Rosenberg, Ezra D. | 4/2/2014 | 4.80 | 4.80 | 613.00 | 2,942.40 | Multi calls and emails with DOJ and co-plaintiffs in preparation for call with Texas; conduct calls with Texas re attorney-client privilege and scheduling issues; call with E Westfall re thereto; call with D Freeman re thereto. |
| Yeary, Michelle K. | 4/2/2014 | 2.50 | 2.50 | 544.00 | 1,360.00 | Work on discovery responses, comparison with discovery served on co-plaintiffs, comparison to discovered responded to in DDC action, editing themes and guidelines for document review. |
| Ahmed, Hassan | 4/3/2014 | 2.80 | 0.00 | 0.00 | 0.00 | Reviewed documents for key issues. |
| Capobianco-Ranallo, A | 4/3/2014 | 1.20 | 1.20 | 166.00 | 199.20 | Retrieve and upload hearing transcripts. |
| Cohan, Lindsey B. | 4/3/2014 | 0.80 | 0.00 | 0.00 | 0.00 | Attend weekly team call. |
| Kamsler, Aaron L. | 4/3/2014 | 1.00 | 0.00 | 0.00 | 0.00 | Reviewed documents identified by search terms. |

| | | | | | |
|---|---|---|---|---|---|
| Rosenberg, Ezra D. | 4/3/2014 | 3.20 | 3.20 | 613.00 | 1,961.60 Prepare for and participate in call with co-counsel; multi calls with DOJ; call with G Hebert; prepare emails to Texas. |
| Yeary, Michelle K. | 4/3/2014 | 2.00 | 2.00 | 544.00 | 1,088.00 Review court's decision on legislative privilege, telehone conference with M van Dalen re: edits to proposed coding themes, telephone conference with Crivella West re: additional document productions, reviewing discovery requests in comparison to prior requests and responses, coordinating access to Crivella for additional plaintiffs. |
| Yeary, Michelle K. | 4/3/2014 | 1.00 | 1.00 | 544.00 | 544.00 Prepare for and participate in weekly plaintiff call. |
| Ahmed, Hassan | 4/4/2014 | 1.50 | 0.00 | 0.00 | 0.00 Reviewed documents for key issues. |
| Capobianco-Ranallo, A | 4/4/2014 | 0.50 | 0.50 | 166.00 | 83.00 Retrieve and save newly filed documents. |
| Kamsler, Aaron L. | 4/4/2014 | 1.00 | 0.00 | 0.00 | 0.00 Reviewed documents identified by search terms. |
| Rosenberg, Ezra D. | 4/4/2014 | 0.50 | 0.50 | 613.00 | 306.50 Calls with Texas and co-counsel regarding schedule. |
| Yeary, Michelle K. | 4/4/2014 | 3.00 | 3.00 | 544.00 | 1,632.00 Working on discovery issues and responses, edit proposed coding themes, draft emails to Brennan Center and Wilmer Hale re: comments on both, telephone conference with TLRA re: same. |
| Ahmed, Hassan | 4/7/2014 | 4.00 | 0.00 | 0.00 | 0.00 Reviewed documents for key issues. |
| Capobianco-Ranallo, A | 4/7/2014 | 1.00 | 1.00 | 166.00 | 166.00 Retrieve exhibits and provide to co-counsel. |
| Cohan, Lindsey B. | 4/7/2014 | 2.00 | 2.00 | 351.00 | 702.00 Assist various intervenor groups with logistics relating to depositions and drafting and serving objections to requests for production. |
| Kamsler, Aaron L. | 4/7/2014 | 1.00 | 0.00 | 0.00 | 0.00 Reviewed documents identified by search terms. |
| Rosenberg, Ezra D. | 4/7/2014 | 3.20 | 3.20 | 613.00 | 1,961.60 Call with DOJ, Texas and other parties re discovery issues; multi calls with M Posner and E Westfall re thereto; review of trial protocol and schedule drafts. |
| Yeary, Michelle K. | 4/7/2014 | 1.00 | 1.00 | 544.00 | 544.00 Follow up with teams re: themes for coding, discuss upcoming productions with Crivella, review proposed schedule, coordinate document issues with G Hebert, prepare for production of legislative privilege documents, review and comment on subpoenas and 30b6 dep notices. |
| Yeary, Michelle K. | 4/7/2014 | 1.00 | 0.00 | 0.00 | 0.00 Telephone conference with plaintiffs group re: follow up on discovery discussion with Texas. |
| Capobianco-Ranallo, A | 4/8/2014 | 1.00 | 1.00 | 166.00 | 166.00 Retrieve and save incoming filings. |
| Knight, Alvin C. | 4/8/2014 | 7.90 | 0.00 | 0.00 | 0.00 Review documents for responsiveness. |
| Rosenberg, Ezra D. | 4/8/2014 | 1.40 | 1.40 | 613.00 | 858.20 Multi-calls and emails with M Posner and G Herbert and other plaintiffs regarding discovery issues. |
| Yeary, Michelle K. | 4/8/2014 | 1.50 | 1.50 | 544.00 | 816.00 Coordinating document review issues, discuss upcoming discovery responses with team, telephone conference with Crivella West re: highly confidential document production from Texas, email with G. Hebert re: document access for experts, team discussion re: deposition issues. |

| Name | Date | | | | | Description |
|---|---|---|---|---|---|---|
| Cohan, Lindsey B. | 4/9/2014 | 1.00 | 1.00 | 351.00 | 351.00 | Review recently receive responses to public records requests; coordinate with Brennan Center and Lawyers Committee regarding contacting potentially affected individuals. |
| Rosenberg, Ezra D. | 4/9/2014 | 2.60 | 2.60 | 613.00 | 1,593.80 | Multi calls and emails with E Westfall, J Maranzano, G Hebert, and M Posner re discovery issues and motion issues; participate in conference call with G Hebert, A Derfner, E Simson, and M Posner re trial preparation. |
| Yeary, Michelle K. | 4/9/2014 | 2.00 | 2.00 | 544.00 | 1,088.00 | Working on document review and discovery responses, review and comment on co-plaintiffs discovery responses. |
| Ball, Kathryn J. | 4/10/2014 | 2.00 | 0.00 | 0.00 | 0.00 | Review voter's rights documents for relevance. |
| Cohan, Lindsey B. | 4/10/2014 | 1.00 | 0.00 | 0.00 | 0.00 | Attend weekly team conference call to discuss trial strategy and upcoming depositions. |
| Knight, Alvin C. | 4/10/2014 | 2.10 | 0.00 | 0.00 | 0.00 | Review documents for responsiveness. |
| Rosenberg, Ezra D. | 4/10/2014 | 4.80 | 4.80 | 613.00 | 2,942.40 | Multi calls and emails with DOJ and co-plaintiffs re discovery and trial protocol issues; conduct all plaintiff call; conduct call with Texas and all parties re trial protocol; review briefing re discovery to DOJ. |
| Santoro, Helen R. | 4/10/2014 | 6.00 | 0.00 | 0.00 | 0.00 | Review background materials and review and code documents for relevance to litigation themes. |
| Yeary, Michelle K. | 4/10/2014 | 0.50 | 0.50 | 544.00 | 272.00 | Editing document themes, coordinating discovery responses, telephone conference with H Ali re review of legislative privilege documents. |
| Yeary, Michelle K. | 4/10/2014 | 1.00 | 0.00 | 0.00 | 0.00 | Weekly call. |
| Ball, Kathryn J. | 4/11/2014 | 7.50 | 0.00 | 0.00 | 0.00 | Review voter's rights documents for relevance. |
| Capobianco-Ranallo, A | 4/11/2014 | 2.00 | 2.00 | 166.00 | 332.00 | Convert documents into word at the request of MYeary in preparation for discovery responses. |
| Kamsler, Aaron L. | 4/11/2014 | 1.80 | 0.00 | 0.00 | 0.00 | Reviewed documents identified by search terms. |
| Rosenberg, Ezra D. | 4/11/2014 | 3.50 | 3.50 | 613.00 | 2,145.50 | Prepare Advisory to Court re protocol; multi calls with M Posner and E Westfall and G Hebert re scheduling issues; review deposition schedule. |
| Santoro, Helen R. | 4/11/2014 | 2.20 | 0.00 | 0.00 | 0.00 | Review documents for relevant litigation themes. |
| Yeary, Michelle K. | 4/11/2014 | 2.00 | 2.00 | 544.00 | 1,088.00 | Telephone conference with Crivella re searches in new documents, review edits to themes, review legislative privilege documents, coordinate expert document training. |
| Rosenberg, Ezra D. | 4/13/2014 | 1.00 | 1.00 | 613.00 | 613.00 | Prepare for call with E Westfall regarding Advisory and participate in call. |
| Capobianco-Ranallo, A | 4/14/2014 | 1.50 | 1.50 | 166.00 | 249.00 | Review draft discovery responses. |
| Cohan, Lindsey B. | 4/14/2014 | 5.50 | 5.50 | 351.00 | 1,930.50 | Revise, proof, and file advisory on trial protocols. |
| Knight, Alvin C. | 4/14/2014 | 9.20 | 0.00 | 0.00 | 0.00 | Review documents for responsiveness. |
| Rosenberg, Ezra D. | 4/14/2014 | 2.80 | 2.80 | 613.00 | 1,716.40 | Multi calls with E Westfall re Advisory; calls with M Yeary and L Cohan re thereto; emails with M Posner re thereto; emails to and from J Scott re deposition of Ingram. |

| Name | Date | | | | | Description |
|------|------|---|---|---|---|-------------|
| Yeary, Michelle K. | 4/14/2014 | 3.00 | 0.00 | 0.00 | 0.00 | Review, edit and finalize advisory on trial protocol, coordinate same with E Rosenberg, L Cohan and co-plaintiffs, telephone conferences with E Westfall re: DOJ position on trial advisory, telephone conferences with A Capobianco and H Armstrong re: missing or incomplete productions, review co-plaintiff's discovery responses for coordinating responses for MALC/NAACP. |
| Capobianco-Ranallo, A | 4/15/2014 | 1.50 | 1.50 | 166.00 | 249.00 | Retrieve new filings and upload to iManage. Conference with Crivella West regarding document productions. |
| Cohan, Lindsey B. | 4/15/2014 | 2.00 | 2.00 | 351.00 | 702.00 | Create master calendar. |
| Knight, Alvin C. | 4/15/2014 | 4.20 | 0.00 | 0.00 | 0.00 | Review documents for responsiveness. |
| Rosenberg, Ezra D. | 4/15/2014 | 1.30 | 1.30 | 613.00 | 796.90 | Preparation for hearing with Judge; multi emails to and from co-counsel and court re thereto; call with M Perez re depositions. |
| Yeary, Michelle K. | 4/15/2014 | 4.50 | 4.50 | 544.00 | 2,448.00 | Reviewing legislative privilege documents, coordinating production issues on additional Texas and DOJ productions. |
| Capobianco-Ranallo, A | 4/16/2014 | 1.00 | 1.00 | 166.00 | 166.00 | Retrieve new filings and upload to iManage. Review incoming document production. |
| Cohan, Lindsey B. | 4/16/2014 | 2.50 | 2.50 | 351.00 | 877.50 | Update master calendar; coordinate logistics for depositions to be held at Dechert Austin office. |
| Rosenberg, Ezra D. | 4/16/2014 | 2.00 | 2.00 | 613.00 | 1,226.00 | Participate in hearing with court; emails to and from co-counsel re thereto; conference call with M Bell-Platts and E Westfall and G Hebert re thereto; emails to and from M Posner re thereto. |
| Santoro, Helen R. | 4/16/2014 | 1.10 | 0.00 | 0.00 | 0.00 | Review documents for relevant litigation themes. |
| Yeary, Michelle K. | 4/16/2014 | 4.00 | 4.00 | 544.00 | 2,176.00 | Drafting discovery responses, telephone conference with J Clark re: witness searches and deposition prep, follow up with H Ali re: revised themes and other Crivella issues, telephone conference with B Gear re: problems with DOJ productions, continue review of legislative privilege documents. |
| Ahmed, Hassan | 4/17/2014 | 2.20 | 0.00 | 0.00 | 0.00 | Reviewed documents for key issues. |
| Capobianco-Ranallo, A | 4/17/2014 | 2.90 | 2.90 | 166.00 | 481.40 | Retrieve document production at the request of MYeary. |
| Cohan, Lindsey B. | 4/17/2014 | 4.50 | 0.00 | 0.00 | 0.00 | Attend intervenor team conference call to discuss trail protocol and upcoming depositions; attend conference call with DOJ to discuss trial and deposition strategy; update calendar with recently scheduled depositions and other dates of interest; coordinate logistics with various intervenors regarding upcoming depositions. |
| Rosenberg, Ezra D. | 4/17/2014 | 5.00 | 5.00 | 613.00 | 3,065.00 | Multi calls with N Baron, G Hebert and E Westfall re Ingram deposition; multi calls and emails in preparation for all plaintiff call and call with DOJ; call with all plaintiffs; call with DOJ; call with R Keister and E Westfall re depositions; emails re fact depositions. |

| Name | Date | Hours | Billable | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| Yeary, Michelle K. | 4/17/2014 | 2.50 | 2.50 | 544.00 | 1,360.00 | Continue to work on discovery responses, review documents relevant to themes assigned to MALC/NAACP, telephone conference with H Armstrong re: modifying themes, super sets and other modifications to review platform. |
| Yeary, Michelle K. | 4/17/2014 | 1.00 | 0.00 | 0.00 | 0.00 | participate in weekly call. |
| Rosenberg, Ezra D. | 4/18/2014 | 3.80 | 3.80 | 613.00 | 2,329.40 | Multi calls and emails with DOJ, Texas, co-plaintiffs regarding discovery and deposition issues. |
| Yeary, Michelle K. | 4/18/2014 | 3.00 | 3.00 | 544.00 | 1,632.00 | Continue to work on discovery responses and document review issues, review interrogatories proposed by Veasey plaintiffs, begin review of documents related to issues assigned to MALC/NAACP. |
| Capobianco-Ranallo, A | 4/21/2014 | 2.00 | 2.00 | 166.00 | 332.00 | Review and revise draft discovery responses at the request of MYeary. |
| Kamsler, Aaron L. | 4/21/2014 | 5.30 | 0.00 | 0.00 | 0.00 | Reviewed documents identified by search terms. |
| Rosenberg, Ezra D. | 4/21/2014 | 2.00 | 2.00 | 613.00 | 1,226.00 | Multi calls with E Westfall; call with C Dunn and J Garza re witnesses; attention to discovery requests. |
| Yeary, Michelle K. | 4/21/2014 | 3.00 | 3.00 | 544.00 | 1,632.00 | Drafting discovery responses, meet with document review team, continue review of key documents. |
| Cohan, Lindsey B. | 4/22/2014 | 2.50 | 2.50 | 351.00 | 877.50 | Coordinate logistics for upcoming Ingram deposition; update master calendar. |
| Kamsler, Aaron L. | 4/22/2014 | 8.00 | 0.00 | 0.00 | 0.00 | Reviewed documents identified by search terms. |
| Rosenberg, Ezra D. | 4/22/2014 | 7.50 | 0.00 | 613.00 | 0.00 | Prepare for depositions and fly to Austin. |
| Yeary, Michelle K. | 4/22/2014 | 4.00 | 4.00 | 544.00 | 2,176.00 | Drafting discovery responses, assist with dep prep for B Ingram, review key documents on complaints and monitoring issues, t/cs with clients re documents to produce and additional discovery information. |
| Capobianco-Ranallo, A | 4/23/2014 | 0.50 | 0.50 | 166.00 | 83.00 | Retrieve documents provided by co-counsel at the request of MYeary. |
| Cohan, Lindsey B. | 4/23/2014 | 4.50 | 0.00 | 0.00 | 0.00 | Provide support and coordinate logistics for Ingram deposition. |
| Kamsler, Aaron L. | 4/23/2014 | 5.70 | 0.00 | 0.00 | 0.00 | Reviewed documents identified by search terms. |
| Rosenberg, Ezra D. | 4/23/2014 | 9.00 | 9.00 | 613.00 | 5,517.00 | Participate in deposition of K Ingram; follow-up discussion and co-counsel regarding thereto. |
| Rudd, Amy L. | 4/23/2014 | 2.50 | 2.50 | 491.00 | 1,227.50 | Review recent filings and correspondence. |
| Capobianco-Ranallo, A | 4/24/2014 | 1.00 | 1.00 | 166.00 | 166.00 | Retrieve co-counsel documents at the request of MYeary. |
| Kamsler, Aaron L. | 4/24/2014 | 7.50 | 0.00 | 0.00 | 0.00 | Reviewed documents identified by search terms. |
| Knight, Alvin C. | 4/24/2014 | 8.20 | 0.00 | 0.00 | 0.00 | Review documents for responsiveness. |
| Rosenberg, Ezra D. | 4/24/2014 | 8.00 | 0.00 | 613.00 | 0.00 | Multi-emails regarding discovery issues; fly from Texas. |
| Yeary, Michelle K. | 4/24/2014 | 2.00 | 2.00 | 544.00 | 1,088.00 | Preparing plan for increased participation in document review, reviewing MALC documents, assist with dep prep relating to documents for J Peters, continue drafting discovery responses. |
| Yeary, Michelle K. | 4/24/2014 | 1.00 | 0.00 | 0.00 | 0.00 | Telephone conference with E Rosenberg, M Perez and M Posner re: document review issues. |
| Ahmed, Hassan | 4/25/2014 | 3.20 | 0.00 | 0.00 | 0.00 | Reviewed documents for key issues. |

| Name | Date | Hours | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| Ball, Kathryn J. | 4/25/2014 | 7.00 | 0.00 | 0.00 | 0.00 | Review voter's rights documents for relevance. |
| Boyer, James M. | 4/25/2014 | 8.30 | 0.00 | 0.00 | 0.00 | Perform the review of documents produced by the State of Texas. |
| Capobianco-Ranallo, A | 4/25/2014 | 1.50 | 1.50 | 166.00 | 249.00 | Research document produced by defendants on Crivella West. |
| Cohan, Lindsey B. | 4/25/2014 | 5.00 | 1.00 | 0.00 | 0.00 | Update and circulate master calendar; coordinate logistics for upcoming depositions; attend weekly team conference call. |
| Kamsler, Aaron L. | 4/25/2014 | 5.30 | 0.00 | 0.00 | 0.00 | Reviewed documents identified by search terms. |
| Yeary, Michelle K. | 4/25/2014 | 6.00 | 6.00 | 544.00 | 3,264.00 | Drafting discovery responses, reviewing documents, strategy call with non-DOJ plaintiffs, strategy call with DOJ, follow up call with E Simson re: document review coordination and review. |
| Ahmed, Hassan | 4/28/2014 | 1.20 | 0.00 | 0.00 | 0.00 | Reviewed documents for key issues. |
| Capobianco-Ranallo, A | 4/28/2014 | 2.50 | 2.50 | 166.00 | 415.00 | Retrieve documents and print at the request of ERosenberg. |
| Cohan, Lindsey B. | 4/28/2014 | 1.50 | 1.50 | 351.00 | 526.50 | Coordinate scheduling of depositions and other case admin tasks. |
| Rosenberg, Ezra D. | 4/28/2014 | 4.20 | 4.20 | 613.00 | 2,574.60 | Draft brief in opposition to motion to quash; call with E Westfall re discovery; call with M Posner re depositions; attention to discovery issues. |
| Yeary, Michelle K. | 4/28/2014 | 4.50 | 4.50 | 544.00 | 2,448.00 | Discovery, telephone conferences with co-plaintiffs on document review and document production, drafting discovery responses, outline key issues for conference with clients, review response to motion to quash. |
| Capobianco-Ranallo, A | 4/29/2014 | 1.50 | 1.50 | 166.00 | 249.00 | Retrieve new filings and upload to iManage; communication with vendor regarding document productions. |
| Cohan, Lindsey B. | 4/29/2014 | 4.50 | 4.50 | 351.00 | 1,579.50 | Revise and file brief in opposition to motion to quash third party subpoenas. |
| Rosenberg, Ezra D. | 4/29/2014 | 2.00 | 2.00 | 613.00 | 1,226.00 | Calls with E Westfall regarding depositions; review and revise brief in opposition to motion to quash; call with D Chatman. |
| Rudd, Amy L. | 4/29/2014 | 2.50 | 0.00 | 491.00 | 0.00 | Prepare for deposition of J. Peters; telephone conference with J Clark regarding same. |
| Yeary, Michelle K. | 4/29/2014 | 4.00 | 4.00 | 544.00 | 2,176.00 | Drafting discovery responses, telephone conference with NAACP re: documents to produce and definition of members, draft document request for NAACP branches, continue working on document review issues, review and edit response to motion to quash subpoenas. |
| Capobianco-Ranallo, A | 4/30/2014 | 5.00 | 5.00 | 166.00 | 830.00 | Retrieve documents and save on iManage. Draft document at the request of MYeary. |
| Cohan, Lindsey B. | 4/30/2014 | 3.50 | 0.00 | 351.00 | 0.00 | Coordinate and provide logistical support for Peters deposition. |
| Rosenberg, Ezra D. | 4/30/2014 | 6.00 | 6.00 | 613.00 | 3,678.00 | Attend deposition of Peters by phone; multi-emails regarding agenda and discovery issues. |
| Rudd, Amy L. | 4/30/2014 | 9.10 | 0.00 | 491.00 | 0.00 | Prepare for and attend deposition of John Peters; office conference with J. Clark regarding same; attend by telephone portions of deposition of Ingram. |

| Name | Date | | | | | Description |
|---|---|---|---|---|---|---|
| Yeary, Michelle K. | 4/30/2014 | 4.50 | 4.50 | 544.00 | 2,448.00 | Drafting discovery responses, reviewing documents from clients for production, coordinating document review, prepare advisory on Wisconsin ruling, continue to refine issues re: NAACP membership. |
| Ahmed, Hassan | 5/1/2014 | 3.50 | 0.00 | 0.00 | 0.00 | Reviewed documents for key issues. |
| Capobianco-Ranallo, A | 5/1/2014 | 2.50 | 2.50 | 166.00 | 415.00 | Continue to organize documents received. |
| Cohan, Lindsey B. | 5/1/2014 | 1.50 | 0.00 | 0.00 | 0.00 | Attend weekly team call and coordinate upcoming depositions and other logistics. |
| Rosenberg, Ezra D. | 5/1/2014 | 6.00 | 6.00 | 613.00 | 3,678.00 | Prepare for and conduct conferences with co-counsel, plaintiffs groups, and DOJ; prepare for and participate in hearing with Judge Ramos on motion to quash. |
| Rudd, Amy L. | 5/1/2014 | 1.60 | 0.00 | 491.00 | 0.00 | Telephone conference with team regarding case status and strategy; correspond with team regarding upcoming 30(b)(6) depositions. |
| Yeary, Michelle K. | 5/1/2014 | 4.50 | 4.50 | 544.00 | 2,448.00 | Coordinate document review process and assignments, draft outline of key document review issues for committee telephone conference, continue drafting discovery responses, assist with dep prep, review documents for production. |
| Yeary, Michelle K. | 5/1/2014 | 1.50 | 0.00 | 0.00 | 0.00 | Prepare for and participate in plaintiff call and call with DOJ. |
| Boyer, James M. | 5/2/2014 | 7.20 | 0.00 | 0.00 | 0.00 | Perform the review of documents produced by the State of Texas. |
| Cohan, Lindsey B. | 5/2/2014 | 2.50 | 2.50 | 351.00 | 877.50 | Coordinate and update master calendar and additional admin tasks. |
| Rosenberg, Ezra D. | 5/2/2014 | 4.60 | 4.60 | 613.00 | 2,819.80 | Multi-calls and emails with G Hebert, C Dunn, M Posner and others re deposition transcript issues; attention to discovery issues; call with G Bledsoe re thereto; call with E Westfall re deposition issues; review deposition schedule and circulate; emails re thereto. |
| Rudd, Amy L. | 5/2/2014 | 2.20 | 0.00 | 491.00 | 0.00 | Review J. Peters transcript; make notes for Cessinger deposition. |
| Yeary, Michelle K. | 5/2/2014 | 5.00 | 5.00 | 544.00 | 2,720.00 | Editing discovery responses, reviewing documents produced by clients, review and edit document request to NAACP branches, call with document review committee, review current document review progress and searches, review deposition list for superset preparation. |
| Ball, Kathryn J. | 5/5/2014 | 5.00 | 0.00 | 0.00 | 0.00 | Review voter's rights documents for relevance. |
| Capobianco-Ranallo, A | 5/5/2014 | 4.00 | 4.00 | 166.00 | 664.00 | Retrieve and organize document productions; work with litigation support regarding CaseLogistix setup. |
| Rosenberg, Ezra D. | 5/5/2014 | 2.00 | 2.00 | 613.00 | 1,226.00 | Multi calls and emails to and from E Westfall, M Perez, M Posner re discovery issues; review brief of state on campaign contribution issues. |
| Yeary, Michelle K. | 5/5/2014 | 4.00 | 4.00 | 544.00 | 2,176.00 | Drafting discovery responses, review documents for production, review public information requests and responses for production, continue to oversee document review. |

| Name | Date | | | | | Description |
|---|---|---|---|---|---|---|
| Bethea, Jeri L. | 5/6/2014 | 2.00 | 0.00 | 0.00 | 0.00 | Database Management: New CaseLogistix user accounts; Creation of new CaseLogistix fields; keyword lists and editors in preparation for attorney review. |
| Capobianco-Ranallo, A | 5/6/2014 | 6.00 | 6.00 | 166.00 | 996.00 | Review and redact documents; retrieve and organize documents to be produced. |
| Cohan, Lindsey B. | 5/6/2014 | 2.50 | 2.50 | 351.00 | 877.50 | Prepare public records request documents for production; review and case law cited by State in motion to quash third party subpoenas. |
| Kedziora, Artur | 5/6/2014 | 1.60 | 0.00 | 0.00 | 0.00 | Processing of native e-discovery data in preparation of import into CaseLogistix review platform (MALC RFP's and NAACP RFP's documents) |
| Knight, Alvin C. | 5/6/2014 | 5.10 | 0.00 | 0.00 | 0.00 | Review documents for responsiveness. |
| Munn-Jenkins, Debora | 5/6/2014 | 2.10 | 0.00 | 0.00 | 0.00 | Importing data and mapping fields into CaseLogistix discovery database; Conversion of electronic discovery documents into PDF format for use in document redactions and production. |
| Rosenberg, Ezra D. | 5/6/2014 | 1.00 | 1.00 | 613.00 | 613.00 | Calls with E Westfall re miscellaneous discovery issues; emails to plaintiffs re depositions; emails to plaintiffs re campaign contribution documents. |
| Santoro, Helen R. | 5/6/2014 | 4.00 | 0.00 | 0.00 | 0.00 | Review documents produced by the state of Texas for issues relevant to litigation. |
| Yeary, Michelle K. | 5/6/2014 | 5.00 | 5.00 | 544.00 | 2,720.00 | Drafting discovery responses, reviewing documents for production, reviewing documents to establish evidence on theme points, assist with dep preparation. |
| Ball, Kathryn J. | 5/7/2014 | 6.10 | 0.00 | 0.00 | 0.00 | Review voter's rights documents for relevance. |
| Capobianco-Ranallo, A | 5/7/2014 | 4.50 | 4.50 | 166.00 | 747.00 | Document production. |
| Cohan, Lindsey B. | 5/7/2014 | 8.20 | 8.20 | 351.00 | 2,878.20 | Assist in preparation for Rodriguez deposition; compile documents for discovery responses; prepare deposition notices and subpoenas for Beuck, Harless, and Riddle depositions; review documents for privilege prior to production. |
| Kamsler, Aaron L. | 5/7/2014 | 0.80 | 0.00 | 0.00 | 0.00 | Reviewed documents identified by search terms. |
| Munn-Jenkins, Debora | 5/7/2014 | 4.10 | 0.00 | 0.00 | 0.00 | Importing data and mapping fields into CaseLogistix discovery database [vol. 003-004 ; Electronic document bates stamping, endorsement and processing in preparation for production to other parties [NAACP 001 production; Special request from A. Capobianco delete documents from database. |
| Rosenberg, Ezra D. | 5/7/2014 | 2.40 | 2.40 | 613.00 | 1,471.20 | Multi calls with E Westfall and emails to group re discovery issues, including depositions, and agenda for call. |
| Rudd, Amy L. | 5/7/2014 | 0.70 | 0.70 | 491.00 | 343.70 | Correspond with team members regarding upcoming depositions, affected persons, and various motions; review correspondence related to case. |
| Weisburd, Steven B. | 5/7/2014 | 2.00 | 0.00 | 0.00 | 0.00 | Review correspondence and rulings. |

| Name | Date | | | | | Description |
|---|---|---|---|---|---|---|
| Yeary, Michelle K. | 5/7/2014 | 3.00 | 3.00 | 544.00 | 1,632.00 | Drafting discovery responses, reviewing documents for production, reviewing documents to establish evidence on theme points, assist with dep preparation. |
| Ball, Kathryn J. | 5/8/2014 | 7.00 | 0.00 | 0.00 | 0.00 | Review voter's rights documents for relevance. |
| Boyer, James M. | 5/8/2014 | 2.20 | 0.00 | 0.00 | 0.00 | Perform the review of documents produced by the State of Texas. |
| Capobianco-Ranallo, A | 5/8/2014 | 6.00 | 6.00 | 166.00 | 996.00 | Document production. |
| Chan, Ivan K. | 5/8/2014 | 3.20 | 0.00 | 0.00 | 0.00 | Electronic document bates stamping, endorsement and processing in preparation for production to other parties (NAACP-MALC) |
| Cohan, Lindsey B. | 5/8/2014 | 5.50 | 5.50 | 351.00 | 1,930.50 | Provide logistical support for Rodriguez deposition; assist in preparation for HHS deposition; prepare final draft of response to motion to compel discovery of campaign communications. |
| Cohan, Lindsey B. | 5/8/2014 | 2.00 | 0.00 | 0.00 | 0.00 | Attend team conference call; attend conference call with DOJ. |
| Consorte, Lorraine B. | 5/8/2014 | 6.00 | 0.00 | 0.00 | 0.00 | Attended training with Michelle Yeary; performed review of electronic documents (legislative privilege). |
| Freedman, Jaime F. | 5/8/2014 | 0.50 | 0.00 | 0.00 | 0.00 | Conference call regarding document review and coding procedures. |
| Freedman, Jaime F. | 5/8/2014 | 5.00 | 0.00 | 0.00 | 0.00 | Performed section 2 document review for relevancy and hot documents. |
| Kamsler, Aaron L. | 5/8/2014 | 3.50 | 0.00 | 0.00 | 0.00 | Reviewed documents identified by search terms. |
| Knight, Alvin C. | 5/8/2014 | 5.30 | 0.00 | 0.00 | 0.00 | Review documents for responsiveness. |
| Munn-Jenkins, Debora | 5/8/2014 | 4.50 | 0.00 | 0.00 | 0.00 | Electronic document bates stamping, endorsement and processing in preparation for production to other parties [2014.05.08 MALC Prod. ; 2014.05.08 NAACP Prod. |
| Rosenberg, Ezra D. | 5/8/2014 | 2.50 | 2.50 | 613.00 | 1,532.50 | Prepare for and conduct calls with all plaintiffs and with DOJ; call in E Westfall in preparation for calls. |
| Rudd, Amy L. | 5/8/2014 | 2.00 | 0.00 | 0.00 | 0.00 | Telephone conference with Plaintiffs regarding case strategy; correspond with subsection of team regarding search for affected persons; correspond with clients regarding upcoming 30(b)(6) depositions. |
| Santoro, Helen R. | 5/8/2014 | 1.30 | 0.00 | 0.00 | 0.00 | Review documents for issues and themes relevant to litigation. |
| Yeary, Michelle K. | 5/8/2014 | 2.00 | 2.00 | 544.00 | 1,088.00 | Finalizing and serving first set of discovery responses and documents, telephone conference with L Consorte and J Freedman re: document review, review documents for decisions on relevance, review issues related to privilege, review motions to quash filed by Texas and DOJ's brief on campaign documents. |
| Yeary, Michelle K. | 5/8/2014 | 2.00 | 0.00 | 0.00 | 0.00 | Participate in weekly plaintiff and DOJ calls. |
| Boyer, James M. | 5/9/2014 | 4.60 | 0.00 | 0.00 | 0.00 | Perform the review of documents produced by the State of Texas. |
| Consorte, Lorraine B. | 5/9/2014 | 4.00 | 0.00 | 0.00 | 0.00 | Performed review of electronic documents (legislative privilege). |
| Freedman, Jaime F. | 5/9/2014 | 7.00 | 0.00 | 0.00 | 0.00 | Performed section 2 document review for relevancy and hot documents. |

| Name | Date | | | | | Description |
|------|------|---|---|---|---|-------------|
| Kamsler, Aaron L. | 5/9/2014 | 1.50 | 0.00 | 0.00 | 0.00 | Reviewed documents identified by search terms. |
| Munn-Jenkins, Debora | 5/9/2014 | 1.20 | 0.00 | 0.00 | 0.00 | Electronic document bates stamping, endorsement and processing in preparation for production to other parties [prodnaacp 001 |
| Rosenberg, Ezra D. | 5/9/2014 | 3.00 | 3.00 | 613.00 | 1,839.00 | Call with Dan Chatman and co-counsel; multi-calls with E Westfall re discovery; review judicial notice request by Texas; attention to discovery issues. |
| Rudd, Amy L. | 5/9/2014 | 0.50 | 0.50 | 491.00 | 245.50 | Correspond with team regarding search for affected persons; correspond with clients regarding dates for 30(b)(6) depositions. |
| Santoro, Helen R. | 5/9/2014 | 3.00 | 0.00 | 0.00 | 0.00 | Review documents for issues and themes relevant to litigation. |
| Yeary, Michelle K. | 5/9/2014 | 3.00 | 3.00 | 544.00 | 1,632.00 | Continue document review and assessment of key documents, start privilege log review, review second document production for MALC and NAACP. |
| Ahmed, Hassan | 5/12/2014 | 4.50 | 0.00 | 0.00 | 0.00 | Reviewed and analyzed documents for key issues. |
| Boyer, James M. | 5/12/2014 | 7.50 | 0.00 | 0.00 | 0.00 | Perform the review of documents produced by the State of Texas. |
| Capobianco-Ranallo, A | 5/12/2014 | 3.80 | 3.80 | 166.00 | 630.80 | Retrieve incoming documents and save on iManage; document production; Review interrogatories responses at the request of ERosenberg regarding voter fraud. |
| Cohan, Lindsey B. | 5/12/2014 | 3.50 | 0.00 | 0.00 | 0.00 | Prepare filing for response to State's request for judicial notice; attend call to discuss strategy for meet and confer with Texas; attend meet and confer call with Texas; contact potential affected individuals; assist with service of deposition notices and subpoenas. |
| Freedman, Jaime F. | 5/12/2014 | 6.00 | 0.00 | 0.00 | 0.00 | Performed section 2 document review for relevancy and hot documents. |
| Knight, Alvin C. | 5/12/2014 | 3.10 | 0.00 | 0.00 | 0.00 | Review documents for responsiveness. |
| Rosenberg, Ezra D. | 5/12/2014 | 5.00 | 5.00 | 613.00 | 3,065.00 | Multi calls with E Westfall re discovery issues; emails to and from A Derfner and M Posner re common interest brief issues conduct pre-meet and confer call; participate in meet and confer call; call with potential fraud expert and follow-up emails re thereto; drafting judicial notice brief. |
| Santoro, Helen R. | 5/12/2014 | 1.00 | 0.00 | 0.00 | 0.00 | Review documents for litigation issues. |
| Ahmed, Hassan | 5/13/2014 | 4.20 | 0.00 | 0.00 | 0.00 | Reviewed and analyzed documents for key issues. |
| Capobianco-Ranallo, A | 5/13/2014 | 3.40 | 3.40 | 166.00 | 564.40 | Review and organize incoming documents; document production. |
| Cohan, Lindsey B. | 5/13/2014 | 1.50 | 1.50 | 351.00 | 526.50 | Finalize filing of response for judicial notice of Inspector General report; contact potentially affected individuals. |
| Cohan, Lindsey B. | 5/13/2014 | 2.00 | 0.00 | 0.00 | 0.00 | Attend call to discuss identifying potentially affected individuals. |
| Consorte, Lorraine B. | 5/13/2014 | 7.80 | 0.00 | 0.00 | 0.00 | Performed review of electronic documents (legislative privilege). |
| Freedman, Jaime F. | 5/13/2014 | 4.20 | 0.00 | 0.00 | 0.00 | Performed section 2 document review for relevancy and hot documents. |

| Name | Date | | | | | Description |
|---|---|---|---|---|---|---|
| Rosenberg, Ezra D. | 5/13/2014 | 4.00 | 4.00 | 613.00 | 2,452.00 | Miscellaneous prep re discovery and in judicial notice issues and calls with Westfall and others. |
| Rudd, Amy L. | 5/13/2014 | 2.20 | 0.00 | 0.00 | 0.00 | Telephone conference with team regarding identification of affected persons; telephone conference with E. Rosenberg regarding same; telephone conference with L. Cohan regarding same; prepare summary of plan to identify affected persons. |
| Boyer, James M. | 5/14/2014 | 5.20 | 0.00 | 0.00 | 0.00 | Perform the review of documents produced by the State of Texas. |
| Capobianco-Ranallo, A | 5/14/2014 | 1.00 | 1.00 | 166.00 | 166.00 | Document production. |
| Cohan, Lindsey B. | 5/14/2014 | 2.00 | 2.00 | 351.00 | 702.00 | Update master calendar; contact Plaintiff groups for information regarding affected persons; coordinate deposition scheduling with plaintiff groups and State. |
| Freedman, Jaime F. | 5/14/2014 | 5.50 | 0.00 | 0.00 | 0.00 | Performed section 2 document review for relevancy and hot documents. |
| Rosenberg, Ezra D. | 5/14/2014 | 7.50 | 0.00 | 613.00 | 0.00 | Prepare for court conference and fly to Corpus Christi relating thereto. |
| Yeary, Michelle K. | 5/14/2014 | 2.00 | 2.00 | 544.00 | 1,088.00 | Continue to coordinate document review issues and assignments, review summaries of prior depositions to assist with legislator dep prep, review subpoenas and responses to same, edit next set of discovery responses. |
| Capobianco-Ranallo, A | 5/15/2014 | 0.60 | 0.60 | 166.00 | 99.60 | Review and organize incoming documents. |
| Cohan, Lindsey B. | 5/15/2014 | 1.00 | 0.00 | 0.00 | 0.00 | Coordinate deposition scheduling with State. |
| Freedman, Jaime F. | 5/15/2014 | 5.00 | 0.00 | 0.00 | 0.00 | Performed section 2 document review for relevancy and hot documents. |
| Rosenberg, Ezra D. | 5/15/2014 | 11.00 | 2.00 | 613.00 | 1,226.00 | Final preparation for and participation in status conference and argument before Judge Ramos; confer with DOJ after; travel from Texas |
| Rudd, Amy L. | 5/15/2014 | 4.00 | 4.00 | 491.00 | 1,964.00 | Prepare for and attend deposition training and preparation session for Cesinger deposition; correspond with L. Cohan regarding 30(b)(6) depositions; correspond with M. Perez regarding affected persons search. |
| Capobianco-Ranallo, A | 5/16/2014 | 0.50 | 0.50 | 166.00 | 83.00 | Review and organize incoming documents. |
| Cohan, Lindsey B. | 5/16/2014 | 2.50 | 2.50 | 351.00 | 877.50 | Compile summary of Ortiz plaintiff group's affected persons; review recent North Carolina decision regarding legislative privilege; review State's response to opposition to motion for judicial notice. |
| Yeary, Michelle K. | 5/16/2014 | 2.00 | 2.00 | 544.00 | 1,088.00 | Continue to coordinate and oversee document review and production, review filings re: subpoenas and discovery issues, editing responses to third set of document requests from defendants. |
| Rudd, Amy L. | 5/18/2014 | 1.50 | 1.50 | 491.00 | 736.50 | Review recent correspondence and filings in court. |
| Capobianco-Ranallo, A | 5/19/2014 | 1.00 | 1.00 | 166.00 | 166.00 | Review and organize incoming documents. |

| Name | Date | | | | | Description |
|---|---|---|---|---|---|---|
| Cohan, Lindsey B. | 5/19/2014 | 1.50 | 1.50 | 351.00 | 526.50 | Prepare revised Beuck subpoena; confirm deposition dates with State; attend emergency phone hearing with Court; coordinate logistics for Cesinger deposition. |
| Knight, Alvin C. | 5/19/2014 | 2.30 | 0.00 | 0.00 | 0.00 | Review documents for responsiveness. |
| Rosenberg, Ezra D. | 5/19/2014 | 4.50 | 4.50 | 613.00 | 2,758.50 | Multi calls with E Westfall, M Posner re discovery issues; call with A Derfner re expert issues; prepare for and conduct call with all counsel re trial protocol issues; multi-emails re thereto; call with M Posner and K Duncan re expert issues. |
| Rudd, Amy L. | 5/19/2014 | 1.10 | 0.00 | 491.00 | 0.00 | Correspond with Brennan Center about upcoming Cesinger deposition logistics and preparation. |
| Yeary, Michelle K. | 5/19/2014 | 3.00 | 3.00 | 544.00 | 1,632.00 | Document review, draft discovery responses, review co-plaintiff discovery responses for consistency, work on privilege log, begin deposition prep for Harless and Riddle. |
| Capobianco-Ranallo, A | 5/20/2014 | 3.00 | 3.00 | 166.00 | 498.00 | Review and organize incoming documents. Retrieve deposition transcripts and exhibits from Section 5 case and provide to MYeary. Upload new document production received from co-counsel. |
| Cohan, Lindsey B. | 5/20/2014 | 6.50 | 6.50 | 351.00 | 2,281.50 | Prepare for and attend Cesinger deposition; review prior Harless transcripts for topics were legislative privilege asserted or witness had no recollection. |
| Consorte, Lorraine B. | 5/20/2014 | 8.70 | 0.00 | 0.00 | 0.00 | Performed review of electronic documents (legislative privilege). |
| Rosenberg, Ezra D. | 5/20/2014 | 2.50 | 2.50 | 613.00 | 1,532.50 | Multi-emails re legislator depositions; call with A D'Andrea re thereto; multi emails re common interest issue and prepare response to Texas. |
| Rudd, Amy L. | 5/20/2014 | 3.30 | 0.00 | 0.00 | 0.00 | Assist in preparation with and attend Cesinger deposition. |
| Santoro, Helen R. | 5/20/2014 | 2.90 | 0.00 | 0.00 | 0.00 | Review legislative documents for relevant litigation themes. |
| Yeary, Michelle K. | 5/20/2014 | 3.00 | 3.00 | 544.00 | 1,632.00 | Continue with document review oversight, including making assignments, updates on status, dep prep for Riddle and Harless. |
| Cohan, Lindsey B. | 5/21/2014 | 3.50 | 3.50 | 351.00 | 1,228.50 | Compile all information available to date on identified affected individuals; schedule additional depositions; update master calendar. |
| Consorte, Lorraine B. | 5/21/2014 | 2.00 | 0.00 | 0.00 | 0.00 | Performed review of electronic documents (legislative privilege). |
| Rosenberg, Ezra D. | 5/21/2014 | 3.00 | 3.00 | 613.00 | 1,839.00 | Participate in call re common interest; multi-revision of email to State; multi-calls with E Westfall; attention to discovery issues. |
| Rudd, Amy L. | 5/21/2014 | 1.00 | 0.50 | 491.00 | 245.50 | Review e-mail traffic regarding common interest privilege; conference call regarding same; review noticed 30(b)(6) topics for NAACP and MALC; review affected persons information and office conference regarding same. |

| Name | Date | | | | | Description |
|---|---|---|---|---|---|---|
| Yeary, Michelle K. | 5/21/2014 | 3.00 | 3.00 | 544.00 | 1,632.00 | Assist with dep prep, review documents for preparation on key issues/themes, coordinate with others teams re: document review, review and comment on response on common interest privilege, finalize discovery responses. |
| Capobianco-Ranallo, A | 5/22/2014 | 1.00 | 1.00 | 166.00 | 166.00 | Review draft discovery responses and add signature block. |
| Cohan, Lindsey B. | 5/22/2014 | 2.00 | 2.00 | 351.00 | 702.00 | Update information regarding affected individuals. |
| Cohan, Lindsey B. | 5/22/2014 | 1.50 | 0.00 | 0.00 | 0.00 | Attend weekly call with intervenors and DOJ to discuss case status, including upcoming hearings, identification of affected persons, and depositions. |
| Rosenberg, Ezra D. | 5/22/2014 | 4.00 | 4.00 | 613.00 | 2,452.00 | Calls with E Westfall re agenda for all plaintiff call; emails to and from A D'Andrea re legislator depositions; conduct all non-US plaintiff call; conduct all plaintiff call; participate in meet and confer with Texas; multi emails re thereto; emails to and A Derfner re common interest and expert issues. |
| Rudd, Amy L. | 5/22/2014 | 1.50 | 0.00 | 0.00 | 0.00 | Telephone conferences with team and DOJ; review affected persons information; correspond with M. Perez regarding same. |
| Yeary, Michelle K. | 5/22/2014 | 1.50 | 1.50 | 544.00 | 816.00 | Serve discovery responses, review and comment on draft rogs and RFPs from Veasey plaintiffs, continue review of coded "hot" documents. |
| Yeary, Michelle K. | 5/22/2014 | 1.50 | 0.00 | 0.00 | 0.00 | Participate in calls with plaintiffs and DOJ, telephone conference with A Rudd re: trial prep. |
| Capobianco-Ranallo, A | 5/23/2014 | 3.90 | 3.90 | 166.00 | 647.40 | Prepare privilege log; print privileged documents. |
| Harrison, Gregory | 5/23/2014 | 0.80 | 0.00 | 0.00 | 0.00 | As per Antonella Capobianco-Ranallo export from Caselogistix doc number 1544 print and assemble documents for attorney review. |
| Munn-Jenkins, Debora | 5/23/2014 | 2.10 | 0.00 | 0.00 | 0.00 | Importing data and mapping fields into CaseLogistix discovery database [MALC Prod; NAACP MALC Prod and NAACP Prod 2 |
| Rosenberg, Ezra D. | 5/23/2014 | 3.50 | 3.50 | 613.00 | 2,145.50 | Meet with M Perez re experts; call with potential expert; follow-up with M Posner; call with M Posner re discovery issues; call with A Baldwin re discovery issues. |
| Yeary, Michelle K. | 5/23/2014 | 1.00 | 1.00 | 544.00 | 544.00 | Address privilege and privilege log issues, coordinate document review, review requests for admission. |
| Yeary, Michelle K. | 5/27/2014 | 2.50 | 2.50 | 544.00 | 1,360.00 | Review documents for privilege, follow up on missing Texas bates range, coordinate document review, begin review for substantive dep preparation. |
| Abraham, Joseph M. | 5/28/2014 | 0.40 | 0.00 | 0.00 | 0.00 | Discuss City of Austin participation in Section 2 challenge with J. Katz; email L. Cohan regarding same. |
| Capobianco-Ranallo, A | 5/28/2014 | 3.50 | 3.50 | 166.00 | 581.00 | Review and organize incoming documents; review privilege logs at the request of MYeary. |

| Name | Date | | | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| Rosenberg, Ezra D. | 5/28/2014 | 7.00 | 7.00 | 613.00 | 4,291.00 | Prepare for and participate in hearing before Judge Ramos; prepare for and participate in meet and confer with Texas; prepare for and participate in call with parties on data bases; prepare for and participate in hearing on databases with court. |
| Rudd, Amy L. | 5/28/2014 | 1.00 | 0.30 | 491.00 | 147.30 | Correspond with team regarding search for affected persons. |
| Yeary, Michelle K. | 5/28/2014 | 5.00 | 0.00 | 0.00 | 0.00 | Privilege document review, participate in status conference with court and follow up calls with plaintiffs, review dep transcripts from prior litigation for dep prep, substantive review of coded documents on themes assigned to Dechert, discussion with client re: affected persons, telephone conference with K Hayess re: missing documents and privilege logs, review subpoenas to legislators, begin drafting |
| Capobianco-Ranallo, A | 5/29/2014 | 1.50 | 1.50 | 166.00 | 249.00 | Review and organize incoming documents; prepare list regarding subpoenas at the request of MYeary. |
| Cohan, Lindsey B. | 5/29/2014 | 2.50 | 2.50 | 351.00 | 877.50 | Coordinate deposition prep for Y.Banks and L.Lydia; review documents in preparation for Banks and Lydia depositions. |
| Rosenberg, Ezra D. | 5/29/2014 | 5.00 | 5.00 | 613.00 | 3,065.00 | Multi calls and emails with co-plaintiffs and DOJ re common interest, discovery and other issues; multi calls and emails with co-plaintiffs and DOJ re Texas request for federal data bases; multi-calls and emails with M Golando and co-counsel re service of subpoenas on legislators; emails to and from J Scott re thereto. |
| Rudd, Amy L. | 5/29/2014 | 2.20 | 2.20 | 491.00 | 1,080.20 | Research regarding work product privilege; review email correspondence relating to outstanding discovery issues in case. |
| Yeary, Michelle K. | 5/29/2014 | 3.00 | 1.50 | 544.00 | 816.00 | Participate in plaintiff and DOJ strategy calls, work on privilege issues, review subpoenas to MALC members and discuss coordination of responses with E. Rosenberg and M Golando, assist with prep for NACCP witnesses. |
| Capobianco-Ranallo, A | 5/30/2014 | 2.50 | 2.50 | 166.00 | 415.00 | Review and organize incoming documents. |
| Cohan, Lindsey B. | 5/30/2014 | 5.50 | 5.50 | 351.00 | 1,930.50 | Review and analyze documents in preparation for Texas NAACP 30(b)(6) depositions; update master calendar. |
| Rosenberg, Ezra D. | 5/30/2014 | 1.00 | 1.00 | 613.00 | 613.00 | Participate in calls and emails regarding common interest and discovery issues. |
| Rudd, Amy L. | 5/30/2014 | 4.50 | 4.50 | 491.00 | 2,209.50 | Review draft of brief on common interest privilege; coordinate preparation for TX NAACP 30(b)(6) depositions; review prior deposition testimony of Y. Banks in preparation for same; coordinate regarding search for affected persons. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Yeary, Michelle K. | 5/30/2014 | 2.50 | 2.50 | 544.00 | 1,360.00 | Draft advisory re: federal databases, work on privilege issues, coordinate document review, telephone conference with E Schroeder re: Texas privilege logs and review of additional documents, review drafts on common interest privilege. |
| Rosenberg, Ezra D. | 6/1/2014 | 4.00 | 4.00 | 613.00 | 2,452.00 | Review and comprehensive revision to joint submission on common interest; participate in call with A Derfner and E Simson re thereto. |
| Rudd, Amy L. | 6/1/2014 | 4.00 | 4.00 | 491.00 | 1,964.00 | Review documents produced by TX NAACP in connection with upcoming 30(b)(6) depositions; coordinate with G. Bledsoe, Y. Banks, and L. Lydia regarding deposition preparation. |
| Capobianco-Ranallo, A | 6/2/2014 | 2.20 | 2.20 | 166.00 | 365.20 | Review and organize incoming documents; review document production of documents dated prior to 2011 at the request of MYeary. |
| Cohan, Lindsey B. | 6/2/2014 | 8.50 | 8.50 | 351.00 | 2,983.50 | Prepare objections to NAACP 30(b)(6) deposition notice; prepare for and prep witnesses in advance of NAACP 30(b)(6) deposition; coordinate deposition scheduling; attend call regarding affected persons. |
| Rosenberg, Ezra D. | 6/2/2014 | 5.00 | 5.00 | 613.00 | 3,065.00 | Review and revise common interest brief; multi emails re thereto; emails to and from A Rudd re discovery issues; emails to and from L Wolf and call L Wolf re discovery issues. |
| Rudd, Amy L. | 6/2/2014 | 8.50 | 8.50 | 491.00 | 4,173.50 | Prepare for and meet with G. Bledsoe, Y. Banks, and L. Lydia regarding TX NAACP 30(b)(6) depositions; telephone meeting with S. Tatum (State AG's office) regarding L. Lydia deposition; prepare, revise, and finalize TX NAACP's objections to notice of 30(b)(6) deposition; correspond with team regarding same; telephone meeting with M. Perez regarding affected persons search; review correspondence |
| Yeary, Michelle K. | 6/2/2014 | 3.50 | 3.50 | 544.00 | 1,904.00 | Updating on document review, privilege issues, deposition prep, substantive review of coded documents, review prior discovery responses for preparing RFA responses, review common interest privilege drafts, respond to Texas re: time limitations on discovery responses. |
| Capobianco-Ranallo, A | 6/3/2014 | 1.00 | 1.00 | 166.00 | 166.00 | Review and organize documents. |
| Cohan, Lindsey B. | 6/3/2014 | 5.00 | 5.00 | 351.00 | 1,755.00 | Revise and coordinate verification of Texas NAACP and MALC interrogatory responses; prepare for Y.Banks deposition; coordinate scheduling of depositions and update master calendar; draft motion for judicial notice; draft and file motions to transfer and expedite |
| Cohan, Lindsey B. | 6/3/2014 | 1.50 | 0.00 | 0.00 | 0.00 | Revise and coordinate verification of Texas NAACP and MALC interrogatory responses; prepare for Y.Banks deposition; coordinate scheduling of depositions and update master calendar; draft motion for judicial notice; draft and file motions to transfer and expedite |

| Name | Date | | | | | Description |
|---|---|---|---|---|---|---|
| Rosenberg, Ezra D. | 6/3/2014 | 4.50 | 4.50 | 613.00 | 2,758.50 | Multi calls with E Westfall; call with A Rudd, L Cohan and M Perez re deposition preparation; multi emails to and from L Wolf re discovery issues; multi emails to and from J Scott re discovery issues; calls with A D'Andrea re legislator depositions; calls with D Freeman re thereto; emails to and from K Dunbar re thereto; emails to and from N Kargaonkor re interrogatory responses; review legislator |
| Rudd, Amy L. | 6/3/2014 | 1.50 | 0.00 | 0.00 | 0.00 | Correspond with G. Bledsoe and L. Lydia regarding deposition scheduling; telephone conference with S. Tatum (State AG's office) regarding same; review various documents in preparation for 30(b)(6) deposition of Y. Banks; telephone conference regarding potential identification of S. Bates as an affected person; correspond with team regarding various other issues. |
| Rudd, Amy L. | 6/3/2014 | 3.60 | 3.60 | 491.00 | 1,767.60 | Correspond with G. Bledsoe and L. Lydia regarding deposition scheduling; telephone conference with S. Tatum (State AG's office) regarding same; review various documents in preparation for 30(b)(6) deposition of Y. Banks; telephone conference regarding potential identification of S. Bates as an affected person; correspond with team regarding various other issues. |
| Yeary, Michelle K. | 6/3/2014 | 3.00 | 3.00 | 544.00 | 1,632.00 | Preparing privilege log, review status of uncoded documents, telephone conference with Lawyers committee and Brennan Center re: status of document review, coordinating verification of interrogatory responses, continue substantive document review, analysis of RFAs for joint plaintiff call re: same. |
| Capobianco-Ranallo, A | 6/4/2014 | 2.50 | 2.50 | 166.00 | 415.00 | Review and organize incoming documents; draft opposition to motion to quash at the request of MYeary. |
| Cohan, Lindsey B. | 6/4/2014 | 8.50 | 0.00 | 0.00 | 0.00 | Prepare for and attend Y.Banks deposition; update and circulate master calendar; coordinate upcoming depositions. |
| Rosenberg, Ezra D. | 6/4/2014 | 0.40 | 0.40 | 613.00 | 245.20 | Multi calls with E. Westfall re deposition issues; emails to and from A. D'Andrea re deposition issues; conference call with Texas and DOJ re trial protocol issues; emails to plaintiff's group re miscellaneous discovery issues; conference with L. Minnite and M. Perez re expert testimony; review brief and draft opposition re deposition of P. Harless; attend to multiple discovery issues; prepare |
| Rosenberg, Ezra D. | 6/4/2014 | 4.50 | 0.00 | 0.00 | 0.00 | Multi emails to and from A. Rudd, L. Cohan and M. Perez. |
| Rudd, Amy L. | 6/4/2014 | 7.00 | 7.00 | 491.00 | 3,437.00 | Meeting with Y. Banks to prepare for deposition; review materials in connection with same; defend deposition; correspond with team regarding same. |

| | | | | | |
|---|---|---|---|---|---|
| Yeary, Michelle K. | 6/4/2014 | 4.00 | 4.00 | 544.00 | 2,176.00 | Privilege review, substantive document review, draft opposition to Harless motion to quash, review new NAACP documents for possible production, follow up on branch responses to document requests, begin outline for responding to requests for admission. |
| Capobianco-Ranallo, A | 6/5/2014 | 2.00 | 2.00 | 166.00 | 332.00 | Retrieve documents at the request of MYeary. |
| Munn-Jenkins, Debora | 6/5/2014 | 1.50 | 0.00 | 0.00 | 0.00 | Special request from J. Demopoulos export of discovery documents in preparation for attorney review [2014.06.05 Print Set - CC Morley Resp. |
| Rosenberg, Ezra D. | 6/5/2014 | 5.30 | 5.30 | 613.00 | 3,248.90 | Prepare retainer agreement for expert Minnite; emails to and from L Minnite; emails to and from A Rudd and L Cohan re Texas NAACP depositions; confer with S Tatum, Texas AG, re thereto; confer with E Westfall re agenda for plaintiff call; circulate agenda re plaintiff call; conduct all private plaintiff call; conduct call with DOJ; confer with J Maranzano re legislator depositions; emails to and from C |
| Rudd, Amy L. | 6/5/2014 | 6.50 | 6.50 | 491.00 | 3,191.50 | Prepare for deposition of L. Lydia; review transcript of deposition of Y Banks; travel to Dallas for deposition. |
| Yeary, Michelle K. | 6/5/2014 | 2.00 | 2.00 | 544.00 | 1,088.00 | Draft opposition to motion to quash Riddle, dep prep, substantive document review, planning next phase of document review with H Ali, telephone conference with Crivella re: same. |
| Yeary, Michelle K. | 6/5/2014 | 2.00 | 0.00 | 0.00 | 0.00 | Weekly plaintiff and DOJ calls, met with E Rosenberg re: materials for new expert. |
| Rosenberg, Ezra D. | 6/6/2014 | 4.30 | 4.30 | 613.00 | 2,635.90 | Call with A Derfner in preparation for hearing; prepare for hearing; participate in hearing; emails to and from L Minnite; confer with M Yeary re fraud discovery; participate in call re affected persons; call with E Westfall re legislator depositions; emails to and from A D'Andrea re thereto. |
| Rudd, Amy L. | 6/6/2014 | 9.00 | 9.00 | 491.00 | 4,419.00 | Meeting with L. Lydia; defend deposition of L. Lydia; travel to Austin. |
| Yeary, Michelle K. | 6/6/2014 | 6.00 | 6.00 | 544.00 | 3,264.00 | Telephone conference with co-plaintiffs to plan strategy for responding to requests for admission, dep prep, reviewing documents for potential use with expert, draft summary of same for E Rosenberg. |
| Cohan, Lindsey B. | 6/9/2014 | 9.00 | 0.00 | 0.00 | 0.00 | Review prior deposition transcripts and begin drafting outlines for Riddle and Harless depositions; attend call to discuss deposition scheduling; draft objections to MALC 30(b)(6) deposition notice; coordinate and provide assistance for DPS 30(b)(6) depositions; update master calendar; update chart of information regarding affected persons. |
| Mc Cue, Bernard M. | 6/9/2014 | 0.20 | 0.00 | 0.00 | 0.00 | Review YBanks deposition transcript and summarize testimony for attorney review at the request of LCohan. |

| Name | Date | Hours | Hours | Rate | Amount | Description |
|------|------|-------|-------|------|--------|-------------|
| Rosenberg, Ezra D. | 6/9/2014 | 7.00 | 7.00 | 613.00 | 4,291.00 | Multi calls and emails with M Golande and J Garza re subpoenas to MALC members; multi emails to and from M Posner and M Perez re thereto; Participate in call with A D'Andrea re legislator depositions; call with S Gill re depositions; multi emails re material to be sent to L Minnite; prepare for Beuck deposition; attention to other discovery issues. |
| Rudd, Amy L. | 6/9/2014 | 0.70 | 0.70 | 491.00 | 343.70 | Review emails; telephone meeting regarding various issues. |
| Yeary, Michelle K. | 6/9/2014 | 5.00 | 5.00 | 544.00 | 2,720.00 | Deposition prep for D. Riddle and P Harless, privilege review, research for and drafting responses to requests for admission. |
| Cohan, Lindsey B. | 6/10/2014 | 7.50 | 7.50 | 351.00 | 2,632.50 | Prepare deposition outlines for Riddle and Beuck depositions; coordinate deposition scheduling; attend call to discuss deposition scheduling. |
| Mc Cue, Bernard M. | 6/10/2014 | 5.40 | 0.00 | 0.00 | 0.00 | Review YBanks deposition transcript and summarize testimony for attorney review at the request of LCohan. |
| Rosenberg, Ezra D. | 6/10/2014 | 4.00 | 4.00 | 613.00 | 2,452.00 | Multi-emails re legislator depositions; conference call with Texas re thereto; emails to and from Hebert re miscellaneous matters; review draft Chatman report; multi calls and emails with E Westfall. |
| Yeary, Michelle K. | 6/10/2014 | 5.00 | 5.00 | 544.00 | 2,720.00 | Deposition prep, document review, editing RFA responses, preparing materials for expert. |
| Cohan, Lindsey B. | 6/11/2014 | 7.00 | 7.00 | 351.00 | 2,457.00 | Update information regarding affecter persons; coordinate deposition scheduling; draft Harless and Riddle deposition outlines; compile documents for use in Harless and Riddle depositions. |
| Mc Cue, Bernard M. | 6/11/2014 | 3.10 | 0.00 | 0.00 | 0.00 | Review YBanks deposition transcript and summarize testimony for attorney review at the request of LCohan. |
| Rosenberg, Ezra D. | 6/11/2014 | 4.50 | 2.00 | 613.00 | 1,226.00 | Call with Chatman; call with G Hebert; Review draft Chatman report; preparation for meeting with DOJ. |
| Yeary, Michelle K. | 6/11/2014 | 3.00 | 3.00 | 544.00 | 1,632.00 | Continue deposition preparation and editing RFA responses. |
| Cohan, Lindsey B. | 6/12/2014 | 3.00 | 3.00 | 351.00 | 1,053.00 | Finalize deposition outlines; coordinate meetings with affected persons; revise MALC 30(b)(6) deposition objections; coordinate with DOJ on deposition scheduling. |
| Rosenberg, Ezra D. | 6/12/2014 | 11.00 | 2.00 | 613.00 | 1,226.00 | Prepare for and conduct all plaintiff meeting with DOJ in DC; travel to and from DC. |
| Rudd, Amy L. | 6/12/2014 | 1.70 | 1.70 | 491.00 | 834.70 | Review deposition transcript of L Lydia; review various emails regarding discovery and identification of affected individuals; correspond with team regarding same. |
| Yeary, Michelle K. | 6/12/2014 | 5.50 | 0.00 | 0.00 | 0.00 | Deposition prep for D. Riddle and P Harless, telephone conferences with S Gill and L Cohan re: same, editing responses to requests for admission, participate in meeting with DOJ on general discovery and trial issues and experts. |

| Name | Date | Hours | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| Cohan, Lindsey B. | 6/13/2014 | 7.80 | 7.80 | 351.00 | 2,737.80 | Revise deposition outlines for Harless and Riddle; revew Beuck deposition outline; review documents in preparation for Riddle, Bueck, and Harless depositions; issue amended deposition notices and update master calendar; review deposition summaries compiled by paralegals; coordinate meetings with potentially affected individuals. |
| Mc Cue, Bernard M. | 6/13/2014 | 6.40 | 0.00 | 0.00 | 0.00 | Review LLydia depositon and summarize information on reports at the request of LConway. |
| Rosenberg, Ezra D. | 6/13/2014 | 7.50 | 7.50 | 613.00 | 4,597.50 | Preparation for depositions; multi emails re discovery issues and affected persons. |
| Rudd, Amy L. | 6/13/2014 | 4.20 | 4.20 | 491.00 | 2,062.20 | Review draft outline for deposition of C. Beuck; review Beuck's prior deposition testimony and exhibits. |
| Yeary, Michelle K. | 6/13/2014 | 4.00 | 4.00 | 544.00 | 2,176.00 | Deposition prep for P Harless and D. Riddle, assist with prep for C Bueck, review and comment on supplemental disclosure. |
| Rosenberg, Ezra D. | 6/14/2014 | 5.00 | 5.00 | 613.00 | 3,065.00 | Continue preparation for depositions. |
| Rosenberg, Ezra D. | 6/15/2014 | 5.00 | 5.00 | 613.00 | 3,065.00 | Continue preparation for depositions. |
| Capobianco-Ranallo, A | 6/16/2014 | 3.80 | 3.80 | 166.00 | 630.80 | Review and organize incoming documents. |
| Cohan, Lindsey B. | 6/16/2014 | 7.70 | 7.70 | 351.00 | 2,702.70 | Meet with Virginia Jackson regarding identification as potentially affected person; call with Brennan Center to discuss meetings with potentially affected persons; draft and serve notices of amended deposition; draft and file response in opposition to motion to compel federal databases; revise Harless deposition outline; attend call to discuss Beuck deposition; revise objections to MALC 30(b)(6) |
| Rosenberg, Ezra D. | 6/16/2014 | 6.00 | 6.00 | 613.00 | 3,678.00 | Prepare for deposition. |
| Rudd, Amy L. | 6/16/2014 | 2.50 | 0.00 | 0.00 | 0.00 | Review documents in preparation for C Beuck deposition; telephone conference with L Cohan and S Gill regarding same. |
| Yeary, Michelle K. | 6/16/2014 | 5.00 | 5.00 | 544.00 | 2,720.00 | Dep prep for D Riddle and P Harless, review report on documents from Crivella West, review documents on voter fraud for expert. |
| Capobianco-Ranallo, A | 6/17/2014 | 1.30 | 1.30 | 166.00 | 215.80 | Review and organize incoming documents. |
| Cohan, Lindsey B. | 6/17/2014 | 6.50 | 0.00 | 0.00 | 0.00 | Update and circulate new master calendar; revise and service objections to MALC 30(b)(6) deposition notice; review and prepare additional exhibits for Riddle and Harless depositions; review and serve supplemental disclosures; coordinate deposition logistics; travel to Houston for Riddle deposition. |
| Rosenberg, Ezra D. | 6/17/2014 | 10.00 | 0.00 | 613.00 | 0.00 | Travel to Houston and prepare for depositions of legislators; conference call with M Posner and M Perez re expert reports. |
| Rudd, Amy L. | 6/17/2014 | 1.80 | 1.80 | 491.00 | 883.80 | Review prior deposition transcripts of C Beuck and P Harless; revise outline for C Beuck deposition. |

| Name | Date | | | | | Description |
|------|------|--|--|--|--|-------------|
| Yeary, Michelle K. | 6/17/2014 | 4.00 | 4.00 | 544.00 | 2,176.00 | Review documents and files to prep for Riddle and Harless depositions, review documents for privilege assertions, t/c with J Maranzano re: RFA responses, review proposed orders on motions to quash and motion for protective order, discuss same with E Rosenberg. |
| Capobianco-Ranallo, A | 6/18/2014 | 1.20 | 1.20 | 166.00 | 199.20 | Review and organize incoming documents. |
| Cohan, Lindsey B. | 6/18/2014 | 11.50 | 0.00 | 0.00 | 0.00 | Prepare for and attend deposition of Debbie Riddle; return travel from Houston. |
| Rosenberg, Ezra D. | 6/18/2014 | 12.00 | 12.00 | 613.00 | 7,356.00 | Final preparation for and taking of deposition of D Riddle; participate in hearing before Judge Ramos; emails to and from M Perez and M Posner re expert issues; confer with M Posner; review D Chatman report. |
| Yeary, Michelle K. | 6/18/2014 | 3.00 | 3.00 | 544.00 | 1,632.00 | Document review on trial themes, responding to T Fisher subpoena, telephone conference with co-plaintiffs re response to RFAs. |
| Cohan, Lindsey B. | 6/19/2014 | 6.00 | 6.00 | 351.00 | 2,106.00 | Preparation for C.Beuck deposition; meet with S.Bates (affected person) to discuss litigation and experience with SB 14; prepare filing for pro hac motions; update and circulate chart summarizing affected persons findings. |
| Cohan, Lindsey B. | 6/19/2014 | 2.00 | 0.00 | 0.00 | 0.00 | Call with various intervenor groups and DOJ to discuss affected persons. |
| Kedziora, Artur | 6/19/2014 | 0.60 | 0.00 | 0.00 | 0.00 | Electronic document Bates stamping, endorsement and processing in preparation for production to other parties (priv documents needed to be bates stamped) |
| Rosenberg, Ezra D. | 6/19/2014 | 12.00 | 12.00 | 613.00 | 7,356.00 | Prepare for deposition of Rep. Harless; prepare for and conduct calls with all private plaintiffs and with DOJ; review and comment on Chatman revised report. |
| Rudd, Amy L. | 6/19/2014 | 9.50 | 9.50 | 491.00 | 4,664.50 | Prepare for deposition of C. Beuck; office conference regarding same. |
| Yeary, Michelle K. | 6/19/2014 | 2.00 | 2.00 | 544.00 | 1,088.00 | Continue on privilege document review, preparing privilege log, reviewing documents provided by T. Fisher in response to subpoena, conference with J Maranzano re: RFA responses. |
| Yeary, Michelle K. | 6/19/2014 | 2.00 | 0.00 | 0.00 | 0.00 | Weekly plaintiff and DOJ calls. |
| Capobianco-Ranallo, A | 6/20/2014 | 3.50 | 3.50 | 166.00 | 581.00 | Review and organize incoming documents. Download document produced by co-plaintiffs at the request of MYeary. |
| Cohan, Lindsey B. | 6/20/2014 | 6.50 | 6.50 | 351.00 | 2,281.50 | Prepare exhibits for C.Beuck deposition; update and circulate chart summarizing affected persons findings; review documents provided by MALC in response to various third party subpoenas. |
| Rosenberg, Ezra D. | 6/20/2014 | 15.00 | 7.50 | 613.00 | 4,597.50 | Final preparation for and taking of deposition of P Harless; multi calls and emails re thereto and re affected persons discovery; travel from Texas. |
| Rudd, Amy L. | 6/20/2014 | 9.00 | 9.00 | 491.00 | 4,419.00 | Prepare for and take deposition of C. Beuck. |

| Name | Date | Hours | Billed | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| Yeary, Michelle K. | 6/20/2014 | 3.00 | 0.00 | 0.00 | 0.00 | Telephone conference with M Posner re: RFA responses, editing RFA responses and draft email to co-plaintiffs re: same, continue review of documents from T Fisher and discuss same with E Rosenberg and L Cohan, email exchange with team re: affected persons, review production issues from third parties. |
| Capobianco-Ranallo, A | 6/23/2014 | 1.20 | 1.20 | 166.00 | 199.20 | Review and organize incoming documents. |
| Cohan, Lindsey B. | 6/23/2014 | 6.50 | 6.50 | 351.00 | 2,281.50 | Update and circulate chart summarizing facts of affected persons; correspond with State re MALC 30(b)(6) deposition; prepare M.Golando for MALC 30(b)(6) deposition; draft and issue subpoenas and notices of deposition; coordinate logistics for proposed Friday (6/27) depositions; update and circulate master calendar. |
| Rosenberg, Ezra D. | 6/23/2014 | 2.00 | 2.00 | 613.00 | 1,226.00 | Multi calls and emails re affected persons depositions, subpoenas, etc. calls with E Westfall re thereto. |
| Rudd, Amy L. | 6/23/2014 | 8.80 | 8.80 | 491.00 | 4,320.80 | Prepare for 30(b)(6) deposition of M. Golando; meeting with M. Golando in preparation for same; prepare talking points regarding standing issues for deposition. |
| Yeary, Michelle K. | 6/23/2014 | 2.50 | 2.50 | 544.00 | 1,360.00 | Continue work on RFA responses and document related issues. |
| Capobianco-Ranallo, A | 6/24/2014 | 1.50 | 1.50 | 166.00 | 249.00 | Retrieve and organize incoming documents; review incoming document productions from defendants and contact Crivella West. |
| Cohan, Lindsey B. | 6/24/2014 | 5.00 | 5.00 | 351.00 | 1,755.00 | Prepare supplemental disclosures; update master calendar; coordinate background checks for affected persons. |
| Cohan, Lindsey B. | 6/24/2014 | 1.00 | 0.00 | 0.00 | 0.00 | Attend call to discuss status of identification and disclosure of affected persons. |
| Rosenberg, Ezra D. | 6/24/2014 | 8.00 | 8.00 | 613.00 | 4,904.00 | Conference call re affected persons; conference call re Chatman report; review Barreto report draft and comment thereon; review Chatman report and comment thereon; emails re answers to RFAs; emails re supplementing Rule 26 disclosures; emails re stipulations. |
| Rudd, Amy L. | 6/24/2014 | 5.50 | 5.50 | 491.00 | 2,700.50 | Prepare for and attend deposition of M. Golando. |
| Yeary, Michelle K. | 6/24/2014 | 1.00 | 1.00 | 544.00 | 544.00 | Telephone conference with Wilmer Hale re: document issues, telephone conference with J Maranzano re: RFA responses, email with plaintiffs re: RFA responses on voter impersonation. |
| Capobianco-Ranallo, A | 6/25/2014 | 0.60 | 0.60 | 166.00 | 99.60 | Review and organize incoming documents. |
| Cohan, Lindsey B. | 6/25/2014 | 1.50 | 1.50 | 351.00 | 526.50 | Serve supplemental disclosures; review background checks of affected persons. |
| Goldman, Cynthia A. | 6/25/2014 | 4.00 | 0.00 | 0.00 | 0.00 | Crimninal back ground searches for 5 individuals for LCohan |

| Name | Date | | | | | Description |
|------|------|---|---|---|---|-------------|
| Rosenberg, Ezra D. | 6/25/2014 | 4.00 | 4.00 | 613.00 | 2,452.00 | Multi calls and emails with R Haygood re expert issues; multi calls and emails with M Posner re expert issues; review and comment on L Minnite report; review other expert materials; emails re responses to request for admissions; emails re privilege log issues; attention to other discovery issues. |
| Yeary, Michelle K. | 6/25/2014 | 4.00 | 4.00 | 544.00 | 2,176.00 | Continue privilege review, telephone conference with J Maranzano re: RFA responses, editing RFA responses, telephone conference with R Shordt re: same, email exchange with plaintiffs re: voter impersonation RFAs, continue reviewing documents for response to T. Fisher subpoena, telephone conference with J Clark re: expert materials, assist with preparing expert reports. |
| Capobianco-Ranallo, A | 6/26/2014 | 1.80 | 1.80 | 166.00 | 298.80 | Draft expert designation at the request of MYeary. |
| Cohan, Lindsey B. | 6/26/2014 | 4.00 | 4.00 | 351.00 | 1,404.00 | Revise and serve MALC and Texas NAACP responses to Requests for Admission; compile list of all depositions to be scheduled in July; coordinate and review criminal background searches of affected persons; update master calendar. |
| Goldman, Cynthia A. | 6/26/2014 | 2.00 | 0.00 | 0.00 | 0.00 | Criminal record research on 5 people continued for LCohan |
| Rosenberg, Ezra D. | 6/26/2014 | 2.00 | 2.00 | 613.00 | 1,226.00 | Continuous review and comments on expert reports; emails to and from J Scott re judicial notice; emails re witness depositions. |
| Yeary, Michelle K. | 6/26/2014 | 4.00 | 4.00 | 544.00 | 2,176.00 | Edit, finalize and serve responses to RFAs, telephone conferences with J Maranzano and R Shordt re: same, preparing exhibits for expert reports, drafting expert disclosure, reviewing documents for production by T Fisher, finalize privilege log. |
| Capobianco-Ranallo, A | 6/27/2014 | 9.30 | 9.30 | 166.00 | 1,543.80 | Review and organize incoming documents; provide newley received documents productions to Crivella West; assist MYeary with expert report filings. |
| Rosenberg, Ezra D. | 6/27/2014 | 8.00 | 8.00 | 613.00 | 4,904.00 | Attend to miscellaneous calls and emails re filing of expert reports and review of same. |
| Yeary, Michelle K. | 6/27/2014 | 9.00 | 9.00 | 544.00 | 4,896.00 | Editing and finalizing expert reports, attachments, exhibits and disclosures, including telephone conferences with Dr. Minnite, telephone conferences and email exchanges with M Perez, M Posner and E Rosenberg re: edits to reports, review K Ingram testimony on "deceased voters", draft email re: Rule 26 disclosures and serve reports, coordinate with plaintiffs and court re: filing |
| Capobianco-Ranallo, A | 6/30/2014 | 2.50 | 2.50 | 166.00 | 415.00 | Review and organize incoming documents; print expert reports at the request of ERosenberg. |
| Cohan, Lindsey B. | 6/30/2014 | 1.50 | 1.50 | 351.00 | 526.50 | Compile list of all depositions to be scheduled in July and August; update master calendar; coordinate deposition scheduling. |

| Name | Date | | | | | Description |
|------|------|---|---|---|---|-------------|
| Rosenberg, Ezra D. | 6/30/2014 | 6.00 | 6.00 | 613.00 | 3,678.00 | Review expert reports; calls with M Posner re thereto; prepare agenda for all plaintiff calls; call with E Westfall re thereto; emails with court re status conference. |
| Yeary, Michelle K. | 6/30/2014 | 4.00 | 4.00 | 544.00 | 2,176.00 | Review and prepare response to T. Fisher subpoena, continue review on privilege issues, substantive review of evidence on key themes assigned to client. |
| Capobianco-Ranallo, A | 7/1/2014 | 1.50 | 1.50 | 166.00 | 249.00 | Review and organize incoming documents; organize co-plaintiffs document production and provide to Crivella West. |
| Cohan, Lindsey B. | 7/1/2014 | 3.00 | 0.00 | 0.00 | 0.00 | Attend various team conference calls to discuss trial strategy. |
| Kedziora, Artur | 7/1/2014 | 1.60 | 0.00 | 0.00 | 0.00 | Processing of native e-discovery data in preparation of import into CaseLogistix review platform (Trey Martinez documents provided by the legal team) |
| Rosenberg, Ezra D. | 7/1/2014 | 5.50 | 5.50 | 613.00 | 3,371.50 | Prepare for and conduct calls with MPosner and M Perez, with all private plaintiffs and with DOJ; call with E Westfall re agenda; prepare assignments for Findings of Fact and emails re thereto; call with M Posner re Chatman report. |
| Yeary, Michelle K. | 7/1/2014 | 4.00 | 1.50 | 544.00 | 816.00 | Strategy calls with Brennan Center and Lawyer's Committee, all private plaintiffs, and DOJ, telephone conference with M Golando regarding MALC members' document productions; reviewing T Fisher's documents for production. |
| Bethea, Jeri L. | 7/2/2014 | 1.50 | 0.00 | 0.00 | 0.00 | Conversion of electronic discovery documents into PDF format for use in document redaction and production |
| Capobianco-Ranallo, A | 7/2/2014 | 0.50 | 0.50 | 166.00 | 83.00 | Review and organize incoming documents. |
| Cohan, Lindsey B. | 7/2/2014 | 3.50 | 0.00 | 0.00 | 0.00 | Attend call to discuss continuing efforts regarding identification of affected persons; update master calendar; review courts order regarding State's motion to dismiss. |
| Rosenberg, Ezra D. | 7/2/2014 | 4.10 | 4.10 | 613.00 | 2,513.30 | Multi calls and emails with M Posner and M Perez re experts; call with L Chatman and M Perez; review and comment on M Posner email to D Chatman; prepare allocation of assignments for Findings of Fact, and emails to and from A Derfner re thereto. |
| Yeary, Michelle K. | 7/2/2014 | 4.00 | 4.00 | 544.00 | 2,176.00 | Work on review of T Fisher's documents for production, coordinating other productions by MALC executive council members, continue to assist with expert preparation, review co-plaintiff expert reports. |
| Capobianco-Ranallo, A | 7/3/2014 | 1.20 | 1.20 | 166.00 | 199.20 | Review and organize incoming documents; organize co-plaintiffs document production and provide to Crivella West. |
| Cohan, Lindsey B. | 7/3/2014 | 1.50 | 1.50 | 351.00 | 526.50 | Review responses to public records requests; review privilege logs. |
| Rosenberg, Ezra D. | 7/3/2014 | 2.00 | 2.00 | 613.00 | 1,226.00 | Call with D Chatman regarding report issues and follow-up regarding thereto. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Yeary, Michelle K. | 7/3/2014 | 2.00 | 2.00 | 544.00 | 1,088.00 | Document review for MALC members; review memo from E Rosenberg re: outline and assignments for findings of fact. |
| Capobianco-Ranallo, A | 7/7/2014 | 0.30 | 0.30 | 166.00 | 49.80 | Review and organize incoming documents. |
| Cohan, Lindsey B. | 7/7/2014 | 0.50 | 0.50 | 351.00 | 175.50 | Update master calendar. |
| Rosenberg, Ezra D. | 7/7/2014 | 3.80 | 3.80 | 613.00 | 2,329.40 | Call with E Westfall re agenda; emails re agenda; review deposition transcripts of Lydia and Banks; emails re absent member depositions. |
| Yeary, Michelle K. | 7/7/2014 | 2.00 | 2.00 | 544.00 | 1,088.00 | Substantive analysis for findings of fact. |
| Capobianco-Ranallo, A | 7/8/2014 | 1.50 | 1.50 | 166.00 | 249.00 | Review and organize incoming documents. Perform research at the request of MYeary. |
| Cohan, Lindsey B. | 7/8/2014 | 2.50 | 0.00 | 0.00 | 0.00 | Attend calls with private intervenors and DOJ to discuss upcoming depositions and deadlines, and distribution of work on Findings of Fact; draft, file, and serve notice of corrected expert report. |
| Rosenberg, Ezra D. | 7/8/2014 | 4.60 | 4.60 | 613.00 | 2,819.80 | Multi calls with M Posner re discovery and expert issues; prepare for and conduct conference with all private plaintiffs and conference with DOJ; review revisions to Chatman complaint; review material relating to voter fraud. |
| Yeary, Michelle K. | 7/8/2014 | 3.00 | 2.00 | 544.00 | 1,088.00 | Prepare for and participate in weekly plaintiff strategy calls, continue substantive analysis of documents for findings of fact, telephone conferences with co-plaintiffs re: document review and coding, review documents related to fraud for L. Minnite and discuss with E Rosenberg. |
| Capobianco-Ranallo, A | 7/9/2014 | 1.00 | 1.00 | 166.00 | 166.00 | Review and organize incoming documents. |
| Cohan, Lindsey B. | 7/9/2014 | 1.50 | 1.50 | 351.00 | 526.50 | Update master calendar and coordinate various logistics for upcoming depositions. |
| Rosenberg, Ezra D. | 7/9/2014 | 2.70 | 2.70 | 613.00 | 1,655.10 | Confer with E Westfall re Williams deposition; emails to and from C Dunn re Barreto summary; call with M Posner and M Perez re FOF/COL and other issues; follow-up re thereto. |
| Yeary, Michelle K. | 7/9/2014 | 3.00 | 3.00 | 544.00 | 1,632.00 | Continue review of MALC documents for production, coordinating document review, substantive review for findings of fact. |
| Capobianco-Ranallo, A | 7/10/2014 | 3.50 | 3.50 | 166.00 | 581.00 | Review and organize incoming documents. Perform document review and prepare for production. |
| Cohan, Lindsey B. | 7/10/2014 | 2.00 | 2.00 | 351.00 | 702.00 | Prepare and file request for judicial notice of certain census data; update master calendar. |
| Rosenberg, Ezra D. | 7/10/2014 | 4.40 | 4.40 | 613.00 | 2,697.20 | Multi-emails regarding depositions of affected clients; review judicial notice motion; review motion to compel Mitchell testimony; begin work on summaries of expert reports for findings of fact; calls with E Westfall. |

| Name | Date | | | | | Description |
|---|---|---|---|---|---|---|
| Yeary, Michelle K. | 7/10/2014 | 3.50 | 3.50 | 544.00 | 1,904.00 | Complete review of T Fisher's documents, telephone conference with M Golando re: same, continue substantive review for findings of fact, telephone conference with R Shordt re: discovery and document issues, document searches on newly produced legislative documents. |
| Munn-Jenkins, Debora | 7/11/2014 | 1.40 | 0.00 | 0.00 | 0.00 | Electronic document bates stamping, endorsement and processing in preparation for production to other parties [Production; Production native files; production redacted; bates stamped TM Fischer Privilege documents |
| Rosenberg, Ezra D. | 7/11/2014 | 5.20 | 5.20 | 613.00 | 3,187.60 | Prepare findings of fact modules re Chatman and Barreto; emails to and from M Posner and D Chatman re erratum in Chatman report; emails re affected persons depositions. |
| Yeary, Michelle K. | 7/11/2014 | 4.50 | 4.50 | 544.00 | 2,448.00 | Reviewing MALC documents for production and privilege issues, substantive analysis for findings of fact, draft memo re: critical documents, review critical documents, tc with R Shordt re: document review process. |
| Rosenberg, Ezra D. | 7/13/2014 | 0.20 | 0.20 | 613.00 | 122.60 | Emails to J Scott re Chatman report; emails to and from G Bledsoe re affected persons depositions. |
| Capobianco-Ranallo, A | 7/14/2014 | 2.00 | 2.00 | 166.00 | 332.00 | Review and organize incoming documents. Prepare document production. |
| Cohan, Lindsey B. | 7/14/2014 | 0.80 | 0.80 | 351.00 | 280.80 | Update master calendar and coordinate deposition logistics. |
| Munn-Jenkins, Debora | 7/14/2014 | 0.90 | 0.00 | 0.00 | 0.00 | Electronic document bates stamping, endorsement and processing in preparation for production to other parties [Production; Production native files; production redacted; bates stamped TM Fischer Privilege documents |
| Rosenberg, Ezra D. | 7/14/2014 | 2.60 | 2.60 | 613.00 | 1,593.80 | Confer with E Westfall re depositions; multi-emails to and from G Bledsoe, and co-counsel re affected persons depositions; confer with M Posner re Ansolabehere analysis and further Chatman work; review State motion for extension and multi emails re thereto. |
| Yeary, Michelle K. | 7/14/2014 | 4.00 | 4.00 | 544.00 | 2,176.00 | Drafting summaries for findings of fact, finalize review of T Fischer documents for production, telephone conference with R Shordt re: remaining document review and legislative documents, conduct searches for targeted results for review, assist co-plaintiffs with identifying documents for findings of fact. |
| Ahmed, Hassan | 7/15/2014 | 2.40 | 0.00 | 0.00 | 0.00 | Reviewed and analyzed documents for key issues. |
| Boyer, James M. | 7/15/2014 | 2.90 | 0.00 | 0.00 | 0.00 | Perform the review of documents produced by the State of Texas. |
| Capobianco-Ranallo, A | 7/15/2014 | 2.50 | 2.50 | 166.00 | 415.00 | Review and organize incoming documents. Draft privilege log as to TMFischer production. |
| Cohan, Lindsey B. | 7/15/2014 | 1.50 | 0.00 | 0.00 | 0.00 | Attend call with DOJ to discuss Texas motion for extension on expert-related deadlines; update master calendar. |

| Name | Date | Hours | | Rate | | Description |
|---|---|---|---|---|---|---|
| Consorte, Lorraine B. | 7/15/2014 | 1.50 | 0.00 | 0.00 | 0.00 | Performed review of electronic documents on Texas legislature. |
| Munn-Jenkins, Debora | 7/15/2014 | 1.90 | 0.00 | 0.00 | 0.00 | Importing data and mapping fields into CaseLogistix discovery database [TM Fischer Productions |
| Rosenberg, Ezra D. | 7/15/2014 | 4.20 | 4.20 | 613.00 | 2,574.60 | Multi emails and calls re Texas motion for extension of time re experts; conference call with Texas re thereto; emails to court re thereto; multi emails re outstanding discovery issues; review Ansolabehere report; conference call with Chatman re sensitivity analyses. |
| Santoro, Helen R. | 7/15/2014 | 1.00 | 0.00 | 0.00 | 0.00 | Review and excerpt documents for relevant litigation themes. |
| Yeary, Michelle K. | 7/15/2014 | 3.50 | 0.00 | 544.00 | 0.00 | Reviewing documents for substantive analysis for findings of fact, review deposition testimony for summaries for findings of fact, telephone conference with document review team re: review of newly produced legislative privilege documents, finalize T Fischer privilege log. |
| Yeary, Michelle K. | 7/15/2014 | 1.50 | 0.00 | 0.00 | 0.00 | Telephone conference with co-plaintiffs re: defendants' motion for extension on expert reports, telephone conference with DOJ re. |
| Ahmed, Hassan | 7/16/2014 | 2.20 | 0.00 | 0.00 | 0.00 | Reviewed and analyzed documents for key issues. |
| Boyer, James M. | 7/16/2014 | 7.50 | 0.00 | 0.00 | 0.00 | Perform the review of documents produced by the State of Texas. |
| Capobianco-Ranallo, A | 7/16/2014 | 2.00 | 2.00 | 166.00 | 332.00 | Review and organize incoming documents. Draft 2nd amended scheduling order. |
| Cohan, Lindsey B. | 7/16/2014 | 2.50 | 2.50 | 351.00 | 877.50 | Attend call to discuss affected person depositions; update master calendar; meet with N. Korgaonkar to discuss recent affected person depositions. |
| Consorte, Lorraine B. | 7/16/2014 | 7.50 | 0.00 | 0.00 | 0.00 | Performed review of electronic documents on Texas legislature. |
| Rosenberg, Ezra D. | 7/16/2014 | 3.80 | 3.80 | 613.00 | 2,329.40 | Multi calls with E Westfall and A Baldwin re Texas motion for extension; participate in conference call with Texas re thereto; call with co-counsel re affected persons depositions; prepare amended scheduling order. |
| Rudd, Amy L. | 7/16/2014 | 0.50 | 0.00 | 0.00 | 0.00 | Conference call regarding depositions of affected persons. |
| Santoro, Helen R. | 7/16/2014 | 6.40 | 0.00 | 0.00 | 0.00 | Review and excerpt documents for relevant litigation themes. |
| Yeary, Michelle K. | 7/16/2014 | 3.00 | 3.00 | 544.00 | 1,632.00 | Preparing summaries for findings of fact; continue coordination of document review and analysis of critical documents. |
| Boyer, James M. | 7/17/2014 | 9.20 | 0.00 | 0.00 | 0.00 | Perform the review of documents produced by the State of Texas. |
| Capobianco-Ranallo, A | 7/17/2014 | 0.70 | 0.70 | 166.00 | 116.20 | Review and organize incoming documents. |
| Cohan, Lindsey B. | 7/17/2014 | 0.20 | 0.20 | 351.00 | 70.20 | Finalize and file unopposed motion to amend scheduling order. |
| Cohan, Lindsey B. | 7/17/2014 | 2.00 | 0.00 | 0.00 | 0.00 | Attend Plaintiff group conference calls to discuss upcoming deadlines and expert discovery. |
| Consorte, Lorraine B. | 7/17/2014 | 7.50 | 0.00 | 0.00 | 0.00 | Performed review of electronic documents on Texas legislature. |

| Name | Date | Hours | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| Rosenberg, Ezra D. | 7/17/2014 | 4.00 | 4.00 | 613.00 | 2,452.00 | Multi calls and emails in preparation for conference calls; conduct calls with all private plaintiffs and with DOJ; final attention to filing of amended scheduling order. |
| Santoro, Helen R. | 7/17/2014 | 5.50 | 0.00 | 0.00 | 0.00 | Review legislative documents for relevant litigation themes. |
| Yeary, Michelle K. | 7/17/2014 | 3.00 | 3.00 | 544.00 | 1,632.00 | Drafting summary of P Harless depositions for findings of fact, reviewing new documents identified as critical and updating analysis, coordinating continuing document review of legislative documents, review answers to complaints. |
| Yeary, Michelle K. | 7/17/2014 | 2.00 | 0.00 | 0.00 | 0.00 | Prepare for and participate in strategy calls with private plaintiff and DOJ. |
| Ahmed, Hassan | 7/18/2014 | 3.40 | 0.00 | 0.00 | 0.00 | Reviewed and analyzed documents for key issues. |
| Boyer, James M. | 7/18/2014 | 7.80 | 0.00 | 0.00 | 0.00 | Perform the review of documents produced by the State of Texas. |
| Capobianco-Ranallo, A | 7/18/2014 | 3.00 | 3.00 | 166.00 | 498.00 | Review and organize incoming documents. |
| Cohan, Lindsey B. | 7/18/2014 | 2.50 | 2.50 | 351.00 | 877.50 | Update master calendar and coordinate deposition logistics; review depositions and begin summaries for findings of fact and deposition designations. |
| Consorte, Lorraine B. | 7/18/2014 | 8.00 | 0.00 | 0.00 | 0.00 | Performed review of electronic documents on Texas legislature. |
| Rosenberg, Ezra D. | 7/18/2014 | 4.00 | 4.00 | 613.00 | 2,452.00 | Emails to and from K Dunbar and E Westfall re deposition designations; review pending motions; multi calls and attention to expert report issues; calls re trial preparation. |
| Rudd, Amy L. | 7/18/2014 | 2.80 | 2.80 | 491.00 | 1,374.80 | Review deposition transcripts and prepare summaries. |
| Santoro, Helen R. | 7/18/2014 | 7.50 | 0.00 | 0.00 | 0.00 | Review legislative documents for relevant litigation themes. |
| Yeary, Michelle K. | 7/18/2014 | 4.00 | 4.00 | 544.00 | 2,176.00 | Continue drafting findings of fact, telephone conference with DOJ and private plaintiffs re: deposition designations, review proposed format for same, draft email to private plaintiffs re: plan and procedure for deposition designations, identify assignments for deposition designations and findings of fact. |
| Ahmed, Hassan | 7/21/2014 | 3.50 | 0.00 | 0.00 | 0.00 | Reviewed and analyzed documents for key issues. |
| Boyer, James M. | 7/21/2014 | 7.90 | 0.00 | 0.00 | 0.00 | Perform the review of documents produced by the State of Texas. |
| Capobianco-Ranallo, A | 7/21/2014 | 0.50 | 0.50 | 166.00 | 83.00 | Review and organize incoming documents. |
| Cohan, Lindsey B. | 7/21/2014 | 1.50 | 1.50 | 351.00 | 526.50 | Prepare, file, and serve corrected expert report; update master calendar; coordinate affected person depositions. |
| Consorte, Lorraine B. | 7/21/2014 | 8.00 | 0.00 | 0.00 | 0.00 | Performed review of electronic documents on Texas legislature. |
| Santoro, Helen R. | 7/21/2014 | 7.50 | 0.00 | 0.00 | 0.00 | Review legislative documents for litigation themes. |
| Ahmed, Hassan | 7/22/2014 | 4.10 | 0.00 | 0.00 | 0.00 | Reviewed and analyzed documents for key issues. |
| Boyer, James M. | 7/22/2014 | 9.20 | 0.00 | 0.00 | 0.00 | Perform the review of documents produced by the State of Texas. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Capobianco-Ranallo, A | 7/22/2014 | 2.50 | 2.50 | 166.00 | 415.00 | Assist MYeary with deposition designations. |
| Cohan, Lindsey B. | 7/22/2014 | 6.00 | 6.00 | 351.00 | 2,106.00 | Review advisory filed by State of Texas; review recent affected person deposition transcripts and begin drafting outlines for NAACP affected person depositions; prepare deposition summaries and designations; review and prepare documents for Williams deposition. |
| Consorte, Lorraine B. | 7/22/2014 | 7.60 | 0.00 | 0.00 | 0.00 | Performed review of electronic documents on Texas legislature. |
| Rosenberg, Ezra D. | 7/22/2014 | 4.00 | 4.00 | 613.00 | 2,452.00 | Multi calls and emails re discovery issues and findings of fact; multi calls and emails re Advisory; multi calls and emails in preparation for conference with court. |
| Rudd, Amy L. | 7/22/2014 | 7.10 | 7.10 | 491.00 | 3,486.10 | Review depositions and prepare summaries; review outline for preparation of fact witnesses for deposition; prepare for T. Williams deposition. |
| Santoro, Helen R. | 7/22/2014 | 7.50 | 0.00 | 0.00 | 0.00 | Review legislative documents for litigation themes. |
| Yeary, Michelle K. | 7/22/2014 | 3.00 | 3.00 | 544.00 | 1,632.00 | Continue preparing findings of act and deposition designations. |
| Ahmed, Hassan | 7/23/2014 | 2.40 | 0.00 | 0.00 | 0.00 | Reviewed and analyzed documents for key issues. |
| Capobianco-Ranallo, A | 7/23/2014 | 1.20 | 1.20 | 166.00 | 199.20 | Review and organize incoming documents. |
| Cohan, Lindsey B. | 7/23/2014 | 4.00 | 4.00 | 351.00 | 1,404.00 | Review and prepare documents for use at Williams deposition on 7/29/14. |
| Raphel, Brian C. | 7/23/2014 | 1.40 | 0.00 | 0.00 | 0.00 | Legal research regarding discovery sanctions |
| Rosenberg, Ezra D. | 7/23/2014 | 4.00 | 4.00 | 613.00 | 2,452.00 | Multi conference calls with all plaintiffs and DOJ and multi emails re DLS data base issues. |
| Rudd, Amy L. | 7/23/2014 | 2.80 | 1.80 | 491.00 | 883.80 | Telephone conference with private plaintiffs; prepare for fact witness depositions; correspond with team regarding same. |
| Yeary, Michelle K. | 7/23/2014 | 4.00 | 4.00 | 544.00 | 2,176.00 | Work on deposition summaries, findings of fact, document review and analysis and deposition designations. |
| Boyer, James M. | 7/24/2014 | 3.70 | 0.00 | 0.00 | 0.00 | Perform the review of documents produced by the State of Texas. |
| Capobianco-Ranallo, A | 7/24/2014 | 1.00 | 1.00 | 166.00 | 166.00 | Review and organize incoming documents. |
| Cohan, Lindsey B. | 7/24/2014 | 6.50 | 0.00 | 0.00 | 0.00 | Attend status conference; attend team conference call to discuss discovery issues and upcoming depositions; prepare for Williams deposition. |
| Rosenberg, Ezra D. | 7/24/2014 | 4.00 | 4.00 | 613.00 | 2,452.00 | Prepare for and participate in hearing; prepare for and conduct calls with all plaintiffs and with DOJ. |
| Rudd, Amy L. | 7/24/2014 | 6.00 | 6.00 | 491.00 | 2,946.00 | Prepare for deposition of T. Williams; telephone conference with A. Derfner and R. Shordt regarding same; prepare deposition outline for E. Davis; telephone conference with E. Zamora regarding affected persons depositions. |
| Rudd, Amy L. | 7/24/2014 | 2.50 | 0.00 | 0.00 | 0.00 | Telephone conference with private plaintiffs group; telephone conference with DOJ. |

| Name | Date | Hours | Hours2 | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| Yeary, Michelle K. | 7/24/2014 | 2.00 | 2.00 | 544.00 | 1,088.00 | Continue working on document issues, findings of fact and deposition designations. |
| Yeary, Michelle K. | 7/24/2014 | 2.50 | 0.00 | 0.00 | 0.00 | Court status conference, weekly plaintiff calls. |
| Ahmed, Hassan | 7/25/2014 | 2.50 | 0.00 | 0.00 | 0.00 | Reviewed and analyzed documents for key issues. |
| Boyer, James M. | 7/25/2014 | 1.50 | 0.00 | 0.00 | 0.00 | Perform the review of documents produced by the State of Texas. |
| Cohan, Lindsey B. | 7/25/2014 | 5.50 | 5.50 | 351.00 | 1,930.50 | Prepare for Williams, Bates, Jackson, and Davis depositions. |
| Rosenberg, Ezra D. | 7/25/2014 | 5.00 | 5.00 | 613.00 | 3,065.00 | Multi calls and emails regarding data and deposition issues. |
| Rudd, Amy L. | 7/25/2014 | 3.80 | 0.00 | 0.00 | 0.00 | Telephone conference with J. Maranzano and L. Cohan regarding Williams deposition; telephone conference with team regarding affected persons depositions. |
| Rudd, Amy L. | 7/25/2014 | 3.00 | 3.00 | 491.00 | 1,473.00 | Prepare for deposition of T. Williams. |
| Yeary, Michelle K. | 7/25/2014 | 3.00 | 3.00 | 544.00 | 1,632.00 | Deposition designations, findings of fact, document analysis, coordinate with co-plaintiffs. |
| Rudd, Amy L. | 7/26/2014 | 3.50 | 3.50 | 491.00 | 1,718.50 | Prepare for deposition of T. Williams. |
| Rosenberg, Ezra D. | 7/27/2014 | 2.00 | 2.00 | 613.00 | 1,226.00 | Review summaries of witnesses and experts for findings of fact and email to DOJ regarding thereto. |
| Rudd, Amy L. | 7/27/2014 | 6.00 | 6.00 | 491.00 | 2,946.00 | Prepare for deposition of T. Williams. |
| Capobianco-Ranallo, A | 7/28/2014 | 2.00 | 2.00 | 166.00 | 332.00 | Review and organize incoming documents. |
| Rosenberg, Ezra D. | 7/28/2014 | 4.20 | 4.20 | 613.00 | 2,574.60 | Call with N Kargaonkar re Duncan deposition preparation; conference call with D Chatman; multi calls with E Westfall and J Maranzano re miscellaneous items including trial prep meeting and findings of fact; review and revise draft summaries of findings of fact. |
| Rudd, Amy L. | 7/28/2014 | 16.10 | 0.00 | 491.00 | 0.00 | Prepare for deposition of T. Williams; correspond with team regarding same; travel to Houston for same. |
| Yeary, Michelle K. | 7/28/2014 | 3.00 | 3.00 | 544.00 | 1,632.00 | Continue deposition designations and document analysis. |
| Boyer, James M. | 7/29/2014 | 4.80 | 0.00 | 0.00 | 0.00 | Perform the review of documents produced by the State of Texas. |
| Capobianco-Ranallo, A | 7/29/2014 | 1.00 | 1.00 | 166.00 | 166.00 | Review and organize incoming documents. |
| Consorte, Lorraine B. | 7/29/2014 | 2.50 | 0.00 | 0.00 | 0.00 | Performed review of electronic documents of Texas Legislature. |
| Rosenberg, Ezra D. | 7/29/2014 | 6.50 | 6.50 | 613.00 | 3,984.50 | Participate in deposition of Dewhurst; multi-calls with E Westfall re thereto; multi-emails re data base/schedule issues; call with C Dunn re thereto; multi calls with M Posner re thereto; multi emails to and from K Dunbar re Mitchell deposition. |
| Rudd, Amy L. | 7/29/2014 | 10.50 | 7.50 | 491.00 | 3,682.50 | Prepare for and take deposition of T. Williams; travel to Austin. |
| Santoro, Helen R. | 7/29/2014 | 4.50 | 0.00 | 0.00 | 0.00 | Review documents for relevant litigation themes. |
| Yeary, Michelle K. | 7/29/2014 | 1.00 | 1.00 | 544.00 | 544.00 | Coordinating with DOJ on deposition designations, telephone conference with Crivella re native documents and search issues. |
| Boyer, James M. | 7/30/2014 | 4.50 | 0.00 | 0.00 | 0.00 | Perform the review of documents produced by the State of Texas. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Capobianco-Ranallo, A | 7/30/2014 | 2.50 | 2.50 | 166.00 | 415.00 | Review and organize incoming documents; review incoming productions and confirm with Crivella West the status of documents available on portal. |
| Rosenberg, Ezra D. | 7/30/2014 | 5.50 | 5.50 | 613.00 | 3,371.50 | Participate in multi calls in preparation of hearing before Judge Ramos; participate in hearing before Judge Ramos; participate in deposition of DPS 30 (b)(6) witness; multi calls with M Posner; multi emails with M Perez; confer with A Baldwin. |
| Rudd, Amy L. | 7/30/2014 | 8.90 | 8.90 | 491.00 | 4,369.90 | Prepare for depositions of V. Jackson and S. Bates; office meeting with E. Zamora regarding same; prepare witnesses for their depositions. |
| Santoro, Helen R. | 7/30/2014 | 2.90 | 0.00 | 0.00 | 0.00 | Review and code documents for relevant litigation themes. |
| Boyer, James M. | 7/31/2014 | 7.90 | 0.00 | 0.00 | 0.00 | Perform the review of documents produced by the State of Texas. |
| Capobianco-Ranallo, A | 7/31/2014 | 1.00 | 1.00 | 166.00 | 166.00 | Review and organize incoming documents. Upload new document production. |
| Rosenberg, Ezra D. | 7/31/2014 | 3.50 | 3.50 | 613.00 | 2,145.50 | Multi calls with M Posner re trial preparation; multi calls with E Westfall re trial preparation; multi calls with A Baldwin re data; multi emails to plaintiff group re all of these issues. |
| Rudd, Amy L. | 7/31/2014 | 9.00 | 9.00 | 491.00 | 4,419.00 | Prepare for and take S. Bates deposition; attend V. Jackson deposition. |
| Yeary, Michelle K. | 7/31/2014 | 4.50 | 4.50 | 544.00 | 2,448.00 | Summarizing Bueck and Riddle depositions, work on Crivella document issues, continue document analysis for findings of fact, coordinating deposition designations, participate in pre-hearing call with co-plaintiffs, review summary of hearing. |
| Ahmed, Hassan | 8/1/2014 | 3.70 | 0.00 | 0.00 | 0.00 | Reviewed and analyzed documents for key issues. |
| Boyer, James M. | 8/1/2014 | 1.40 | 0.00 | 0.00 | 0.00 | Perform the review of documents produced by the State of Texas. |
| Capobianco-Ranallo, A | 8/1/2014 | 0.50 | 0.50 | 166.00 | 83.00 | Review and organize incoming documents. |
| Consorte, Lorraine B. | 8/1/2014 | 2.80 | 0.00 | 0.00 | 0.00 | Performed review of electronic documents of Texas Legislature. |
| Rosenberg, Ezra D. | 8/1/2014 | 3.40 | 3.40 | 613.00 | 2,084.20 | Review Texas expert reports; multi emails re expert issues; prepare agenda for plaintiff meeting; confer with A Derfner and M Posner re thereto; attention to FOF issues. |
| Rudd, Amy L. | 8/1/2014 | 9.20 | 9.20 | 491.00 | 4,517.20 | Prepare for E. Davis deposition; travel to and from Hearne; meeting with E. Davis. |
| Santoro, Helen R. | 8/1/2014 | 2.10 | 0.00 | 0.00 | 0.00 | Review documents for relevant litigation themes. |
| Yeary, Michelle K. | 8/1/2014 | 3.50 | 3.50 | 544.00 | 1,904.00 | Review Texas document productions for identifying source and production information, respond to E Simson re: productions, reconcile production and review issues, review coding on native files in legislative productions, reviewing depositions for summaries and deposition designations. |
| Capobianco-Ranallo, A | 8/4/2014 | 1.50 | 1.50 | 166.00 | 249.00 | Review and organize incoming documents; prepare list at the request of MYeary. |

| Name | Date | | | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| Rosenberg, Ezra D. | 8/4/2014 | 6.00 | 6.00 | 613.00 | 3,678.00 | Travel to Texas and prepare for meeting with all plaintiffs; call with D Chatman. |
| Rudd, Amy L. | 8/4/2014 | 3.20 | 3.20 | 491.00 | 1,571.20 | Meeting with A. Shapiro and E. Simson regarding affected persons depositions and trial. |
| Yeary, Michelle K. | 8/4/2014 | 2.00 | 2.00 | 544.00 | 1,088.00 | Deposition summaries, coordinating deposition designations. |
| Capobianco-Ranallo, A | 8/5/2014 | 0.70 | 0.70 | 166.00 | 116.20 | Review and organize incoming documents. |
| Rosenberg, Ezra D. | 8/5/2014 | 10.00 | 10.00 | 613.00 | 6,130.00 | Meet with M Posner, B Kengel, J Greenbaum and M Perez re trial preparation; conduct meeting of all plaintiffs; conference call with State re discovery issues; travel from DC. |
| Rudd, Amy L. | 8/5/2014 | 5.00 | 0.00 | 0.00 | 0.00 | Pre-trial strategy meeting with all Plaintiffs. |
| Yeary, Michelle K. | 8/5/2014 | 2.00 | 2.00 | 544.00 | 1,088.00 | Continue work on deposition designations, document review and summaries. |
| Rosenberg, Ezra D. | 8/6/2014 | 5.00 | 5.00 | 613.00 | 3,065.00 | Multi-conferences with co-counsel and with Texas in preparation for hearing; participate in hearing; follow-up on hearing issues; review motion to compel. |
| Rudd, Amy L. | 8/6/2014 | 1.50 | 1.50 | 491.00 | 736.50 | Telephone conference with D. White regarding potential service as a witness at trial; telephone conference with the Brennan Center regarding same; correspond with G. Bledsoe and Y. Banks regarding NAACP membership of disclosed witnesses; telephone conference with team regarding NAACP membership issues. |
| Yeary, Michelle K. | 8/6/2014 | 2.00 | 2.00 | 544.00 | 1,088.00 | Work on findings of fact summaries, deposition designations and document review issues, scheduling and trial prep issues. |
| Capobianco-Ranallo, A | 8/7/2014 | 1.70 | 1.70 | 166.00 | 282.20 | Review and organize incoming documents; retrieve cases at the request of ERosenberg. |
| Rosenberg, Ezra D. | 8/7/2014 | 7.00 | 7.00 | 613.00 | 4,291.00 | Multi-calls with DOJ and M Posner re discovery issues; prepare revised schedule and circulate; prepare expert schedule and circulate; prepare response to Lindsey Wolf re stipulations and circulate; begin preparation of opposition to motion to compel. |
| Yeary, Michelle K. | 8/7/2014 | 3.00 | 3.00 | 544.00 | 1,632.00 | Coordinating on deposition designations, findings of fact, document review and other trial prep issues, participate in coordination and strategy calls. |
| Capobianco-Ranallo, A | 8/8/2014 | 6.50 | 6.50 | 166.00 | 1,079.00 | Assist co-plaintiffs with trial exhibits; retrieve cases for ERosenberg. |
| Chua, Christine B. | 8/8/2014 | 4.50 | 0.00 | 0.00 | 0.00 | Communicate with E. Rosenberg; research and review Fifth Circuit case law and secondary sources on discoverability of survey participant identity. |
| Crawford, Marlowe D. | 8/8/2014 | 0.70 | 0.00 | 0.00 | 0.00 | Research to obtain discovery decision from ALPO Petfoods v. Ralston Purina and several articles on use of surveys in trademark cases per C. Chua |
| Rosenberg, Ezra D. | 8/8/2014 | 8.00 | 8.00 | 613.00 | 4,904.00 | Multi-calls and emails regarding preparation for trials; begin review of Milyo expert report; continue drafting of opposition to motion to compel. |

| Name | Date | | | | | Description |
|---|---|---|---|---|---|---|
| Rudd, Amy L. | 8/8/2014 | 0.70 | 0.00 | 0.00 | 0.00 | Telephone conference with all parties regarding deposition scheduling; review correspondence regarding findings of fact, exhibits, and expert depositions. |
| Yeary, Michelle K. | 8/8/2014 | 4.00 | 4.00 | 544.00 | 2,176.00 | Telephone conferences with Wilmer Hale and DOJ re: exhibits and exhibit list, begin review of prior exhibits for new exhibit list, draft email to all plaintiffs re: preparing exhibit list, continue work on deposition designations, documents and findings of fact. |
| Chua, Christine B. | 8/9/2014 | 2.25 | 0.00 | 0.00 | 0.00 | Draft summary of Fifth Circuit case law on discoverability of survey participant identity. |
| Capobianco-Ranallo, A | 8/11/2014 | 4.50 | 4.50 | 166.00 | 747.00 | Assist with trial exhibits; draft revised amended scheduling order. |
| Chicco, Meg | 8/11/2014 | 3.00 | 0.00 | 0.00 | 0.00 | Research sources for articles, books and chapters cited in Milyo report for Ezra Rosenberg. |
| Chua, Christine B. | 8/11/2014 | 1.00 | 0.00 | 0.00 | 0.00 | Review draft brief regarding discovery issue. |
| Cohan, Lindsey B. | 8/11/2014 | 2.50 | 2.50 | 351.00 | 877.50 | Finalize, file, and serve reply expert report, motion to strike, and motion to amend scheduling order. |
| Rosenberg, Ezra D. | 8/11/2014 | 7.00 | 7.00 | 613.00 | 4,291.00 | Attention to trial preparation, expert deposition, etc. issues. |
| Rudd, Amy L. | 8/11/2014 | 0.70 | 0.70 | 491.00 | 343.70 | Correspond with team regarding various pre-trial issues. |
| Yeary, Michelle K. | 8/11/2014 | 4.50 | 4.50 | 544.00 | 2,448.00 | Continue on exhibits, deposition designations, trial designations and findings of fact, draft email to team re: deposition designations, review draft response to motion to compel, review and comment on edits to scheduling order. |
| Capobianco-Ranallo, A | 8/12/2014 | 6.50 | 6.50 | 166.00 | 1,079.00 | Continue to assemble trial exhibit list. |
| Chicco, Meg | 8/12/2014 | 4.00 | 0.00 | 0.00 | 0.00 | Research sources for articles, books and chapters cited in Milyo report for Ezra Rosenberg. |
| Cohan, Lindsey B. | 8/12/2014 | 0.50 | 0.50 | 351.00 | 175.50 | Finalize and file opposition to motion to compel. |
| Rosenberg, Ezra D. | 8/12/2014 | 8.00 | 8.00 | 613.00 | 4,904.00 | Attention to trial preparation, expert depostion, etc., issues. |
| Yeary, Michelle K. | 8/12/2014 | 3.00 | 3.00 | 544.00 | 1,632.00 | Exhibits, deposition designations, findings of fact, trial preparation. |
| Capobianco-Ranallo, A | 8/13/2014 | 2.50 | 2.50 | 166.00 | 415.00 | Continue to work on trial exhibit list. |
| Chicco, Meg | 8/13/2014 | 1.00 | 0.00 | 0.00 | 0.00 | Research sources for articles, books and chapters cited in Milyo report for Ezra Rosenberg. |
| Rosenberg, Ezra D. | 8/13/2014 | 8.00 | 8.00 | 613.00 | 4,904.00 | Multiple calls re discovery issues and expert issues; trial preparation. |
| Yeary, Michelle K. | 8/13/2014 | 4.00 | 4.00 | 544.00 | 2,176.00 | Deposition designations, findings of fact, exhibit and general trial prep, telephone conference with E Rosenberg re: discovery requests related to affected persons and membership lists, t/c with client re: same. |
| Capobianco-Ranallo, A | 8/14/2014 | 12.00 | 12.00 | 166.00 | 1,992.00 | Trial preparation. |
| Demopoulos, Joshua | 8/14/2014 | 10.70 | 0.00 | 0.00 | 0.00 | Preparing deposition designation links from Excel document to PDF transcripts; corresponding with case team regarding same. |

| | | | | | |
|---|---|---|---|---|---|
| Rosenberg, Ezra D. | 8/14/2014 | 5.00 | 5.00 | 613.00 | 3,065.00 Participate in hearing; participate in meeting with all counsel; attention to FOF. |
| Yeary, Michelle K. | 8/14/2014 | 6.00 | 0.00 | 0.00 | 0.00 Findings of fact, deposition summaries, deposition designations, preparing exhibits and exhibit lists, calls with DOJ and Wilmer Hale re: pretrial activities, prepare supplemental responses to document requests re: NAACP membership lists, draft document requests to experts. |
| Capobianco-Ranallo, A | 8/15/2014 | 8.00 | 8.00 | 166.00 | 1,328.00 Trial preparation. |
| Chua, Christine B. | 8/15/2014 | 4.50 | 0.00 | 0.00 | 0.00 Research law regarding discovery rules and expert compensation. |
| Cohan, Lindsey B. | 8/15/2014 | 2.50 | 2.50 | 351.00 | 877.50 Review and draft summaries of depositions for findings of fact. |
| Demopoulos, Joshua | 8/15/2014 | 5.40 | 0.00 | 0.00 | 0.00 Preparing deposition designation links from Excel document to PDF transcripts; corresponding with case team regarding same. |
| Rosenberg, Ezra D. | 8/15/2014 | 5.50 | 5.50 | 613.00 | 3,371.50 Participate in call regarding FOF; further attentoin to trial preparation. |
| Rudd, Amy L. | 8/15/2014 | 3.20 | 0.00 | 0.00 | 0.00 Conference call regarding pre-trial issues; conference call with M. Van Dalen regarding affected persons issues; prepare deposition summaries. |
| Yeary, Michelle K. | 8/15/2014 | 0.00 | 0.00 | 0.00 | 0.00 Continue work on exhibit list, deposition designations, and findings of fact, including telephone conferences with DOJ and J Smith to coordinate local procedure, telephone conference with plaintiffs re: FOF, COL and PTO. |
| Yeary, Michelle K. | 8/15/2014 | 5.00 | 0.00 | 0.00 | 0.00 Continue work on exhibit list, deposition designations, and findings of fact, including telephone conferences with DOJ and J Smith to coordinate local procedure, telephone conference with plaintiffs re: FOF, COL and PTO. |
| Capobianco-Ranallo, A | 8/16/2014 | 1.00 | 1.00 | 166.00 | 166.00 Trial preparation. |
| Cohan, Lindsey B. | 8/16/2014 | 5.00 | 5.00 | 351.00 | 1,755.00 Draft findings of fact based on deposition testimony. |
| Rosenberg, Ezra D. | 8/16/2014 | 6.50 | 6.50 | 613.00 | 3,984.50 Work on FOF and deposition preparation. |
| Rudd, Amy L. | 8/16/2014 | 6.50 | 6.50 | 491.00 | 3,191.50 Prepare deposition summaries; revise findings of fact and correspond with team regarding same; revise affected persons chart and correspond with team regarding same. |
| Yeary, Michelle K. | 8/16/2014 | 0.00 | 0.00 | 0.00 | 0.00 Texas; deposition summaries; deposition designations, exhibits and general trial preparation. |
| Yeary, Michelle K. | 8/16/2014 | 4.00 | 4.00 | 544.00 | 2,176.00 Texas; deposition summaries; deposition designations, exhibits and general trial preparation. |
| Capobianco-Ranallo, A | 8/17/2014 | 2.00 | 2.00 | 166.00 | 332.00 Trial preparation. |
| Rosenberg, Ezra D. | 8/17/2014 | 9.80 | 9.80 | 613.00 | 6,007.40 Work on FOF and deposition preparation. |
| Rudd, Amy L. | 8/17/2014 | 1.00 | 0.00 | 0.00 | 0.00 Conference call regarding findings of fact and conclusions of law. |
| Yeary, Michelle K. | 8/17/2014 | 0.00 | 0.00 | 0.00 | 0.00 Deposition designations, deposition summaries, findings of fact, exhibits, telephone conference with plaintiffs re: FOF and COL, telephone conference with Texas re: meet and confer on PTO. |

| Name | Date | | | | | Description |
|---|---|---|---|---|---|---|
| Yeary, Michelle K. | 8/17/2014 | 6.00 | 6.00 | 544.00 | 3,264.00 | Deposition designations, deposition summaries, findings of fact, exhibits, telephone conference with plaintiffs re: FOF and COL, telephone conference with Texas re: meet and confer on PTO. |
| Capobianco-Ranallo, A | 8/18/2014 | 10.50 | 10.50 | 166.00 | 1,743.00 | Trial preparation. |
| Chicco, Meg | 8/18/2014 | 1.00 | 0.00 | 0.00 | 0.00 | Additional research for articles on voting trends and voting IDs for Ezra Rosenberg. |
| Cohan, Lindsey B. | 8/18/2014 | 5.00 | 5.00 | 351.00 | 1,755.00 | Prepare deposition designations; update master calendar; review reply expert reports. |
| Rosenberg, Ezra D. | 8/18/2014 | 10.00 | 10.00 | 613.00 | 6,130.00 | Trial preparation; preparation for expert depositions; attention to FOF/COL. |
| Rudd, Amy L. | 8/18/2014 | 6.10 | 6.10 | 491.00 | 2,995.10 | Review correspondence; review draft findings of fact and conclusions of law; finalize affected persons chart and correspond with team regarding same; review recent expert reports. |
| Yeary, Michelle K. | 8/18/2014 | 10.00 | 10.00 | 544.00 | 5,440.00 | Pretrial filings and preparation. |
| Capobianco-Ranallo, A | 8/19/2014 | 11.00 | 11.00 | 166.00 | 1,826.00 | Trial preparation. |
| Chicco, Meg | 8/19/2014 | 0.50 | 0.00 | 0.00 | 0.00 | Additional reserach for source of articles on Voting trends for Ezra Rosenberg. |
| Cohan, Lindsey B. | 8/19/2014 | 3.00 | 3.00 | 351.00 | 1,053.00 | Prepare, file, and serve supplemental production; coordinate deposition logistics; review reply expert reports. |
| Rosenberg, Ezra D. | 8/19/2014 | 10.00 | 10.00 | 613.00 | 6,130.00 | Trial preparation; preparation for expert depositions; attention to FOF/COL. |
| Rudd, Amy L. | 8/19/2014 | 5.20 | 5.20 | 491.00 | 2,553.20 | Correspond with team regarding identification and order of witnesses for trial; prepare short description of anticipated testimony by NAACP witnesses; review section 5 testimony of P. Johnson; review expert reports. |
| Spindler, Christine A. | 8/19/2014 | 3.00 | 0.00 | 0.00 | 0.00 | Research and retrieve news articles, for Joanna Jones |
| Yeary, Michelle K. | 8/19/2014 | 6.00 | 6.00 | 544.00 | 3,264.00 | Preparing joint pretrial order, continue pre-trial preparation. |
| Capobianco-Ranallo, A | 8/20/2014 | 10.50 | 10.50 | 166.00 | 1,743.00 | Trial preparation. |
| Cohan, Lindsey B. | 8/20/2014 | 2.50 | 2.50 | 351.00 | 877.50 | Draft and serve duces tecum notice; review documents in preparation for Hood and Milyo depositions. |
| Munn-Jenkins, Debora | 8/20/2014 | 1.30 | 0.00 | 0.00 | 0.00 | Initial setup of in Case Notebook; Import new deposition transcripts into WestLaw Case Notebook database and update full text search index. |
| Rosenberg, Ezra D. | 8/20/2014 | 11.50 | 11.50 | 613.00 | 7,049.50 | Participate in witness preparation of DChatman; continue preparation for depositions of defendants' experts. |
| Rudd, Amy L. | 8/20/2014 | 4.50 | 4.50 | 491.00 | 2,209.50 | Review correspondence and various pre-trial documents. |
| Spindler, Christine A. | 8/20/2014 | 2.50 | 0.00 | 0.00 | 0.00 | Research and retrieve news articles, for Joanna Jones |
| Yeary, Michelle K. | 8/20/2014 | 12.00 | 12.00 | 544.00 | 6,528.00 | Pretrial preparation, filings, exhibits and witnesses. |
| Capobianco-Ranallo, A | 8/21/2014 | 11.00 | 11.00 | 166.00 | 1,826.00 | Trial preparation. |
| Cohan, Lindsey B. | 8/21/2014 | 4.50 | 4.50 | 351.00 | 1,579.50 | Prepare for Hood and Milyo depositions. |
| Rosenberg, Ezra D. | 8/21/2014 | 13.00 | 13.00 | 613.00 | 7,969.00 | Defend deposition of DChatman; participate in various calls on trial preparation; participate in court hearing; further work on trial preparation and deposition preparation. |
| Rudd, Amy L. | 8/21/2014 | 6.70 | 6.70 | 491.00 | 3,289.70 | Review expert reports; review research for D. White direct preparation. |

| Name | Date | | | | | Description |
|------|------|------|------|------|------|-------------|
| Yeary, Michelle K. | 8/21/2014 | 10.00 | 10.00 | 544.00 | 5,440.00 | Pretrial submissions and pretrial preparation. |
| Yeary, Michelle K. | 8/21/2014 | 2.00 | 0.00 | 0.00 | 0.00 | Plaintiff strategy call. |
| Capobianco-Ranallo, A | 8/22/2014 | 17.50 | 17.50 | 166.00 | 2,905.00 | Trial prepration. |
| Crawford, Marlowe D. | 8/22/2014 | 6.20 | 0.00 | 0.00 | 0.00 | Research to obtain copies of articles reviewed by Lorraine Minnite in preparing her expert report per A. Rudd |
| Parisi, Lisa M. | 8/22/2014 | 6.00 | 0.00 | 0.00 | 0.00 | 1000 article list for J.Jones. |
| Rosenberg, Ezra D. | 8/22/2014 | 9.00 | 9.00 | 613.00 | 5,517.00 | Appear at deposition of S Ansolabehere; continue preparation for depositions of Hood and Mihlo. |
| Rudd, Amy L. | 8/22/2014 | 4.90 | 4.90 | 491.00 | 2,405.90 | Review expert reports; review findings of fact and conclusions of law. |
| Singer, Steven B. | 8/22/2014 | 5.33 | 0.00 | 0.00 | 0.00 | Retrieved news articles listed in "Appendix X Minnite News Articles List.docx" for Joanna Jones. |
| Yeary, Michelle K. | 8/22/2014 | 17.00 | 17.00 | 544.00 | 9,248.00 | Findings of Fact, Conclusions of Law, deposition designations, pretrial order, exhibits, general trial preparation. |
| Rosenberg, Ezra D. | 8/23/2014 | 12.00 | 12.00 | 613.00 | 7,356.00 | Prepare for depositions of Hood and Mihlo; continue trial preparation. |
| Rudd, Amy L. | 8/23/2014 | 1.00 | 0.00 | 0.00 | 0.00 | Conference call regarding witness order. |
| Yeary, Michelle K. | 8/23/2014 | 4.00 | 0.00 | 0.00 | 0.00 | Telephone conversation with plaintiffs on trial preparation and witnesses; telephone conversation with DWhitley re: exhibit lists, proofing designations and exhibits. |
| Rosenberg, Ezra D. | 8/24/2014 | 11.00 | 0.00 | 613.00 | 0.00 | Prepare for depositions of Hood and Mihlo; work on order of witnesses; travel to Texas. |
| Rudd, Amy L. | 8/24/2014 | 3.50 | 3.50 | 491.00 | 1,718.50 | Review expert reports; review emails regarding witness order. |
| Yeary, Michelle K. | 8/24/2014 | 2.00 | 2.00 | 544.00 | 1,088.00 | Continue coordinating pretrial preparation. |
| Capobianco-Ranallo, A | 8/25/2014 | 7.50 | 7.50 | 166.00 | 1,245.00 | Trial preparation. |
| Cohan, Lindsey B. | 8/25/2014 | 13.50 | 0.00 | 0.00 | 0.00 | Prepare for, assist with, and attend deposition of Dr. Hood; prepare counter-designations and objections to deposition designations; prepare and circulate summary of Dr. Hood deposition. |
| Crawford, Marlowe D. | 8/25/2014 | 1.40 | 0.00 | 0.00 | 0.00 | Research to obtain copies of articles reviewed by Lorraine Minnite in preparing her expert report per A. Rudd |
| Goldman, Cynthia A. | 8/25/2014 | 4.25 | 0.00 | 0.00 | 0.00 | Research asap for articles for ARudd |
| Parisi, Lisa M. | 8/25/2014 | 4.50 | 0.00 | 0.00 | 0.00 | Finish up finding my section of the 1000 articles project for J. Jones. |
| Rosenberg, Ezra D. | 8/25/2014 | 10.00 | 10.00 | 613.00 | 6,130.00 | Take deposition of Hood; prepare for deposition of Mihlo. |
| Rudd, Amy L. | 8/25/2014 | 10.50 | 10.50 | 491.00 | 5,155.50 | Attend Sanchez deposition; prepare witness outline for D White; review expert materials for Barreto and Sanchez. |
| Singer, Steven B. | 8/25/2014 | 3.58 | 0.00 | 0.00 | 0.00 | Retrieved news articles listed in "Appendix X Minnite News Articles List.docx" for Joanna Jones. |
| Yeary, Michelle K. | 8/25/2014 | 10.00 | 10.00 | 544.00 | 5,440.00 | Preparing deposition counter designations and objections; reviewing defense exhibits; continue pretrial preparation |
| Capobianco-Ranallo, A | 8/26/2014 | 6.90 | 6.90 | 166.00 | 1,145.40 | Trial preparation. |
| Cohan, Lindsey B. | 8/26/2014 | 11.50 | 0.00 | 0.00 | 0.00 | Prepare for, assist with, and attend deposition of Dr. Milyo. |
| Raphel, Brian C. | 8/26/2014 | 1.80 | 0.00 | 0.00 | 0.00 | Reviewed and provided objections to Defendant's Trial Exhibits |

| Rosenberg, Ezra D. | 8/26/2014 | 14.00 | 9.00 | 613.00 | 5,517.00 | Participate in deposition of JMilyo, plaintiff expert; travel from Austin to Corpus Christi. |
| Rudd, Amy L. | 8/26/2014 | 11.50 | 11.50 | 491.00 | 5,646.50 | Attend Barreto deposition; prepare for meeting with D. White; travel to San Antonio; meeting with D White; travel to Corpus Christi; review trial materials; meeting with L. Minnite and M. Perez. |
| Yeary, Michelle K. | 8/26/2014 | 6.00 | 6.00 | 544.00 | 3,264.00 | Pretrial preparation; deposition objections and counters; exhibit objections. |
| Capobianco-Ranallo, A | 8/27/2014 | 7.50 | 7.50 | 166.00 | 1,245.00 | Trial preparation. |
| Cohan, Lindsey B. | 8/27/2014 | 7.00 | 7.00 | 351.00 | 2,457.00 | Prepare counter-designations; conduct review of Defendants' exhibits and provide detailed objections to each. |
| Rosenberg, Ezra D. | 8/27/2014 | 15.00 | 3.00 | 613.00 | 1,839.00 | Prepare for and participate in pretrial conference; attend to pretrial matters following conference; review material in preparation for trial; travel from Texas to New Jersey. |
| Rudd, Amy L. | 8/27/2014 | 5.00 | 0.00 | 0.00 | 0.00 | Attend pretrial conference; meeting with M. Perez and L. Minnite; attend deposition of L. Minnite; travel to Austin. |
| Rudd, Amy L. | 8/27/2014 | 5.00 | 5.00 | 491.00 | 2,455.00 | Attend pretrial conference; meeting with M. Perez and L. Minnite; attend deposition of L. Minnite; travel to Austin. |
| Yeary, Michelle K. | 8/27/2014 | 10.00 | 10.00 | 544.00 | 5,440.00 | Pretrial preparation; deposition objections/counters; review exhibits for objections; telephone conversations with Texas re: coordinating objections, exhibits; participate in pretrial conference. |
| Capobianco-Ranallo, A | 8/28/2014 | 10.00 | 10.00 | 166.00 | 1,660.00 | Trial preparation. |
| Cohan, Lindsey B. | 8/28/2014 | 2.00 | 2.00 | 351.00 | 702.00 | Assist in preparation of witness outlines and other trial preparation. |
| Rosenberg, Ezra D. | 8/28/2014 | 9.00 | 9.00 | 613.00 | 5,517.00 | Continue trial preparation. |
| Rudd, Amy L. | 8/28/2014 | 7.50 | 0.00 | 0.00 | 0.00 | Telephone conference with plaintiffs; read findings of fact and conclusions of law filed by both parties; correspond with team regarding various trial issues. |
| Yeary, Michelle K. | 8/28/2014 | 10.00 | 10.00 | 544.00 | 5,440.00 | Pretrial filings, exhibit review and draft objections, telephone conferences with plaintiffs and defendants to negotiate trial issues, deposition designations, trial testimony designations, court conferences. |
| Capobianco-Ranallo, A | 8/29/2014 | 10.00 | 10.00 | 166.00 | 1,660.00 | Trial preparation. |
| Cohan, Lindsey B. | 8/29/2014 | 3.00 | 3.00 | 351.00 | 1,053.00 | Prepare scripts for depo designation readings; prepare witness outlines and review deposition and Section 5 trial testimony. |
| Rosenberg, Ezra D. | 8/29/2014 | 8.00 | 8.00 | 613.00 | 4,904.00 | Prepare for trial. |
| Rudd, Amy L. | 8/29/2014 | 8.50 | 8.50 | 491.00 | 4,173.50 | Prepare for trial. |
| Yeary, Michelle K. | 8/29/2014 | 12.00 | 12.00 | 544.00 | 6,528.00 | Pretrial filings, finalize exhibit and deposition objections, review objections for "go to the mat" objections, telephone conference with defense counsel negotiating procedure for objections, finalize trial site coordination, telephone conference with DOJ tech team re: video depositions, preparing supplemental exhibit lists. |
| Capobianco-Ranallo, A | 8/30/2014 | 6.00 | 6.00 | 166.00 | 996.00 | Trial preparation. |
| Cohan, Lindsey B. | 8/30/2014 | 2.00 | 2.00 | 351.00 | 702.00 | Review materials prepared for trial and coordinate various logistics. |

| Name | Date | Hours | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| Rosenberg, Ezra D. | 8/30/2014 | 6.00 | 6.00 | 613.00 | 3,678.00 | Continue trial preparation. |
| Rudd, Amy L. | 8/30/2014 | 5.60 | 5.60 | 491.00 | 2,749.60 | Prepare for trial; correspond with team regarding same. |
| Yeary, Michelle K. | 8/30/2014 | 4.00 | 4.00 | 544.00 | 2,176.00 | Pretrial prep, prepare exhibits for meeting with defendants, prepare exhibits for judge. |
| Capobianco-Ranallo, A | 8/31/2014 | 1.00 | 1.00 | 166.00 | 166.00 | Trial preparation. |
| Cohan, Lindsey B. | 8/31/2014 | 1.50 | 1.50 | 351.00 | 526.50 | Prepare deposition designation materials for trial. |
| Rosenberg, Ezra D. | 8/31/2014 | 14.00 | 2.00 | 613.00 | 1,226.00 | Fly to Corpus Christi; meet with State on exhibits/ continue trial preparation. |
| Rudd, Amy L. | 8/31/2014 | 4.40 | 4.40 | 491.00 | 2,160.40 | Prepare for trial. |
| Yeary, Michelle K. | 8/31/2014 | 2.00 | 2.00 | 544.00 | 1,088.00 | Continue pretrial preparation. |
| Capobianco-Ranallo, A | 9/1/2014 | 3.00 | 3.00 | 166.00 | 498.00 | Trial preparation. |
| Cohan, Lindsey B. | 9/1/2014 | 9.50 | 0.00 | 0.00 | 0.00 | Travel to Corpus Christi; attend team meeting to discuss schedule for first days of trial; review and finalize deposition designations for MALC and Texas NAACP representatives. |
| Rosenberg, Ezra D. | 9/1/2014 | 13.50 | 7.50 | 613.00 | 4,597.50 | Prepare for trial; including opening statement to Court; meet with various co-counsel; discuss witness order and testimony; meet w/ DOJ lawyers; confer w/ Martinez-Fisch and J. Garza; confer w/ A. Rudd re: Bates testimony; conduct meeting with all co-counsel. |
| Rudd, Amy L. | 9/1/2014 | 6.00 | 6.00 | 491.00 | 2,946.00 | Travel to Corpus Christi; meeting with all plaintiffs; prepare and rehearse deposition designations; review S Bates deposition video cuts; prepare D White witness outline. |
| Rudd, Amy L. | 9/1/2014 | 6.10 | 0.00 | 0.00 | 0.00 | Travel to Corpus Christi; meeting with all plaintiffs; prepare and rehearse deposition designations; review S Bates deposition video cuts; prepare D White witness outline. |
| Yeary, Michelle K. | 9/1/2014 | 2.00 | 2.00 | 544.00 | 1,088.00 | Pretrial preparation. |
| Cohan, Lindsey B. | 9/2/2014 | 14.00 | 0.00 | 0.00 | 0.00 | Attend trial; prepare D White for testimony. |
| Rosenberg, Ezra D. | 9/2/2014 | 16.00 | 12.50 | 613.00 | 7,662.50 | Participate in trial; conduct post-trial day meeting with all co-counsel; confer with State re: evidentiary issues; continue preparation of Johnson and Chatman direct examinations; confer w/ A. Rudd re: Johnson direct. |
| Rudd, Amy L. | 9/2/2014 | 14.50 | 0.00 | 0.00 | 0.00 | Attend trial; prepare D White for trial testimony; prepare P Johnson direct. |
| Yeary, Michelle K. | 9/2/2014 | 2.50 | 2.50 | 544.00 | 1,360.00 | Reviewing findings of fact to begin edits and conversion to trial citations, update exhibits and depo designations. |
| Capobianco-Ranallo, A | 9/3/2014 | 1.00 | 1.00 | 166.00 | 166.00 | Trial work. |
| Cohan, Lindsey B. | 9/3/2014 | 14.00 | 0.00 | 0.00 | 0.00 | Prepare for and attend trial; attend trial team meeting prepare P Johnson to testify. |
| Rosenberg, Ezra D. | 9/3/2014 | 14.00 | 12.00 | 613.00 | 7,356.00 | Participate in trial; confer w/ State re: evidentiary issues; conduct post-trial day meeting with all plaintiffs; meet w/ Rev. Johnson and A. Rudd in preparation for testimony; meet w/ C. Dunn and M. Barreto in preparation for testimony. |
| Rudd, Amy L. | 9/3/2014 | 13.50 | 0.00 | 0.00 | 0.00 | attend trial; meeting with trial team; prepare for direct of P Johnson. |

| Name | Date | | | | | Description |
|------|------|---|---|---|---|-------------|
| Yeary, Michelle K. | 9/3/2014 | 2.50 | 2.50 | 544.00 | 1,360.00 | Telephone conference with R Shordt and L Eisenberg re: updating findings of fact, continue review of transcripts and findings of fact for editing, coordinate updated exhibits, follow up on missing exhibits. |
| Capobianco-Ranallo, A | 9/4/2014 | 6.50 | 0.00 | 0.00 | 0.00 | Trial work. |
| Cohan, Lindsey B. | 9/4/2014 | 10.50 | 0.00 | 0.00 | 0.00 | Prepare for and attend trial; return travel from trial. |
| Rosenberg, Ezra D. | 9/4/2014 | 15.00 | 12.50 | 613.00 | 7,662.50 | Participate in trial; conduct post-trial meeting of all plaintiffs; confer w/ State re: next day witnesses and evidence; meet w/ J. Garza and Rep. Anchia. |
| Rudd, Amy L. | 9/4/2014 | 11.20 | 0.00 | 0.00 | 0.00 | Attend trial; prepare cross examination outline for L Minnite. |
| Yeary, Michelle K. | 9/4/2014 | 4.00 | 4.00 | 544.00 | 2,176.00 | Editing findings of fact. |
| Capobianco-Ranallo, A | 9/5/2014 | 3.50 | 0.00 | 0.00 | 0.00 | Trial work. |
| Rosenberg, Ezra D. | 9/5/2014 | 15.00 | 10.50 | 613.00 | 6,436.50 | Participate in trial; conduct post-trial meeting w/ all plaintiffs' counsel; confer w/ State re: next trial day witnesses and evidence. |
| Rudd, Amy L. | 9/5/2014 | 8.60 | 0.00 | 0.00 | 0.00 | Attend trial; travel to Austin. |
| Yeary, Michelle K. | 9/5/2014 | 4.00 | 4.00 | 544.00 | 2,176.00 | Work on updating exhibits, reviewing supplemental exhibits, editing findings of fact, coordinating on deposition crosses, preparing deposition crosses. |
| Cohan, Lindsey B. | 9/6/2014 | 1.00 | 1.00 | 351.00 | 351.00 | Research recent 5th Circuit Daubert decisions. |
| Rosenberg, Ezra D. | 9/6/2014 | 15.00 | 8.00 | 613.00 | 4,904.00 | Continue preparation of Chatman direct; begin preparation of Milyo and Hood crosses; meet w/ M. Posner re: Chatman direct; multi-conference w/ Veasey team, LDF, and DOJ re: next trial proceedings. |
| Yeary, Michelle K. | 9/6/2014 | 3.00 | 3.00 | 544.00 | 1,632.00 | Editing findings of fact. |
| Capobianco-Ranallo, A | 9/7/2014 | 9.00 | 0.00 | 0.00 | 0.00 | Trial work. |
| Rosenberg, Ezra D. | 9/7/2014 | 15.00 | 7.00 | 613.00 | 4,291.00 | Continue preparation for trial; meet w/ D. Chatman and M. Posner in prep. of direct testimony; meet w/ M. Perez re: L. Minnette testimony and review direct testimony outline; confer w/ Veasey team and LDF re: next witnesses; confer w/ DOJ re: thereto; conduct meeting of all plaintiffs; continue to draft cross outlines. |
| Rudd, Amy L. | 9/7/2014 | 6.30 | 0.00 | 0.00 | 0.00 | Drive to Corpus Christi; review transcript of A McGeehan. |
| Yeary, Michelle K. | 9/7/2014 | 12.00 | 12.00 | 544.00 | 6,528.00 | Travel to Corpus Christi for trial, meet with expert; work on designations. |
| Capobianco-Ranallo, A | 9/8/2014 | 10.50 | 0.00 | 0.00 | 0.00 | Trial work. |
| Cohan, Lindsey B. | 9/8/2014 | 1.50 | 1.50 | 351.00 | 526.50 | Prepare deposition designations. |
| Rosenberg, Ezra D. | 9/8/2014 | 15.00 | 12.00 | 613.00 | 7,356.00 | Participate in trial; conduct post-trial meeting of all plaintiffs; confer at length w/ E. Westfall and J. Scott re C. Davidson and Milyo; continue to draft cross outlines; confer w/ Veasey team re: next witnesses; confer w/ Veasey team and DOJ re: evidence issues; confer w/ A. Rudd re: T. Williams outline |
| Rudd, Amy L. | 9/8/2014 | 15.70 | 0.00 | 0.00 | 0.00 | Attend trial; strategy meeting with team; prepare deposition cuts for T. Williams. |
| Yeary, Michelle K. | 9/8/2014 | 14.00 | 0.00 | 0.00 | 0.00 | Attend trial, review defense supplemental exhibits, work on designation crosses, prepare exhibit list, work on findings of fact. |

| Name | Date | | | | | Description |
|---|---|---|---|---|---|---|
| Capobianco-Ranallo, A | 9/9/2014 | 8.50 | 0.00 | 0.00 | 0.00 | Trial work. |
| Cohan, Lindsey B. | 9/9/2014 | 5.00 | 5.00 | 351.00 | 1,755.00 | Prepare deposition designations for T Williams and C Beuck; review exhibits referenced in Williams and Beuck depositions to determine those that will be used for readings. |
| Rosenberg, Ezra D. | 9/9/2014 | 15.00 | 12.00 | 613.00 | 7,356.00 | Participate in trial; conduct post-trial meeting of all plaintiffs; prepare for cross-examination of Hood; meet w/ C. Dunn re: thereto; confer w/ DOJ re: evidence issues and judicial notice issues; confer w/ M. Posner re: -thereto; confer w/ A. Rudd re: deposition cuts. |
| Rudd, Amy L. | 9/9/2014 | 12.10 | 0.00 | 0.00 | 0.00 | Attend trial; team strategy meeting; meeting with M Yeary and V Agraharkar regarding deposition cuts and readings. |
| Yeary, Michelle K. | 9/9/2014 | 14.00 | 0.00 | 0.00 | 0.00 | Attend trial, edit findings of fact, prepare supplemental exhibits, preparing objections to exhibits, preparing designation cross exams. |
| Capobianco-Ranallo, A | 9/10/2014 | 8.00 | 0.00 | 0.00 | 0.00 | Trial work. |
| Rosenberg, Ezra D. | 9/10/2014 | 15.00 | 9.00 | 613.00 | 5,517.00 | Participate in trial; post-trial meeting of all counsel; confer w/ DOJ re: tying up loose ends; confer w/ State re: thereto. |
| Rudd, Amy L. | 9/10/2014 | 10.00 | 0.00 | 0.00 | 0.00 | Attend trial. |
| Yeary, Michelle K. | 9/10/2014 | 11.00 | 0.00 | 0.00 | 0.00 | Travel back from trial, editing findings of fact, coordinating supplemental exhibits, t/c with D Whitley re: post-trial submissions. |
| Capobianco-Ranallo, A | 9/11/2014 | 10.50 | 0.00 | 0.00 | 0.00 | Trial work. |
| Rosenberg, Ezra D. | 9/11/2014 | 15.00 | 7.50 | 613.00 | 4,597.50 | Participate in trial; post-trial meeting of all plaintiffs in prep. for end of trial; meet w/ Texas attorneys re: thereto; review of evidence to ensure that all will be entered; confer w/ E. Westfall re: thereto; begin review of supplemental findings of fact. |
| Rudd, Amy L. | 9/11/2014 | 5.80 | 0.00 | 0.00 | 0.00 | Attend trial. |
| Yeary, Michelle K. | 9/11/2014 | 6.00 | 0.00 | 0.00 | 0.00 | Final day of trial, prepare meeting for closing and post-trial filings, updating depo designations, telephone conference with D Whitley re: designations and exhibits, editing findings of fact. |
| Capobianco-Ranallo, A | 9/12/2014 | 13.00 | 0.00 | 0.00 | 0.00 | Trial work. |
| Rosenberg, Ezra D. | 9/12/2014 | 8.00 | 0.00 | 613.00 | 0.00 | Drafting supplementations to Findings of Fact and travel from Texas. |
| Rudd, Amy L. | 9/12/2014 | 3.70 | 0.00 | 0.00 | 0.00 | Travel to Austin. |
| Yeary, Michelle K. | 9/12/2014 | 5.00 | 5.00 | 544.00 | 2,720.00 | Editing findings of fact, updating and finalizing deposition designations and counters, objecting to plaintiffs' supplemental exhibits. |
| Cohan, Lindsey B. | 9/13/2014 | 4.00 | 4.00 | 351.00 | 1,404.00 | Review record and provide citations for discussion of Drs. Milyo and Hood in findings of fact. |
| Rudd, Amy L. | 9/13/2014 | 2.10 | 2.10 | 491.00 | 1,031.10 | Review findings of facet and conclusions of law. |
| Yeary, Michelle K. | 9/13/2014 | 2.00 | 2.00 | 544.00 | 1,088.00 | Editing findings of fact, editing deposition designations. |
| Rosenberg, Ezra D. | 9/14/2014 | 1.00 | 1.00 | 613.00 | 613.00 | Drafting supplementations to Findings of Fact. |
| Capobianco-Ranallo, A | 9/15/2014 | 9.50 | 0.00 | 0.00 | 0.00 | Trial work. |
| Rosenberg, Ezra D. | 9/15/2014 | 4.80 | 4.80 | 613.00 | 2,942.40 | Attention to preparation of supplemental Findings of Fact and Conclusions of Law. |

| | | | | | |
|---|---|---|---|---|---|
| Rudd, Amy L. | 9/15/2014 | 1.00 | 1.00 | 491.00 | 491.00 Revise findings of fact. |
| Yeary, Michelle K. | 9/15/2014 | 8.00 | 8.00 | 544.00 | 4,352.00 Editing findings of fact, and attention to post trial filings. |
| Capobianco-Ranallo, A | 9/16/2014 | 8.50 | 0.00 | 0.00 | 0.00 Trial work. |
| Chicco, Meg | 9/16/2014 | 0.50 | 0.00 | 0.00 | 0.00 Process ILL returns for books borrowed for Ezra Rosenberg. |
| Cohan, Lindsey B. | 9/16/2014 | 1.50 | 1.50 | 351.00 | 526.50 Review Anchia trial testimony and provide findings of fact. |
| Rosenberg, Ezra D. | 9/16/2014 | 7.60 | 7.60 | 613.00 | 4,658.80 Attention to preparation of supplemental Findings of Fact and Conclusions of Law; begin preparation of closing argument. |
| Yeary, Michelle K. | 9/16/2014 | 10.00 | 10.00 | 544.00 | 5,440.00 Editing findings of fact, and attention to post trial filings. |
| Capobianco-Ranallo, A | 9/17/2014 | 6.50 | 0.00 | 0.00 | 0.00 Trial work. |
| Cohan, Lindsey B. | 9/17/2014 | 2.50 | 2.50 | 351.00 | 877.50 Review Johnson and White trial testimony and provide findings of fact. |
| Rosenberg, Ezra D. | 9/17/2014 | 10.00 | 10.00 | 613.00 | 6,130.00 Attention to preparation of supplemental Findings of Fact and Conclusions of Law; preparation of closing argument. |
| Yeary, Michelle K. | 9/17/2014 | 10.00 | 10.00 | 544.00 | 5,440.00 Findings of fact and post trial filings. |
| Capobianco-Ranallo, A | 9/18/2014 | 10.20 | 0.00 | 0.00 | 0.00 Post trial work. |
| Cohan, Lindsey B. | 9/18/2014 | 1.50 | 1.50 | 351.00 | 526.50 Review conclusions of law prior to filing and provide cites to Wilmer. |
| Rosenberg, Ezra D. | 9/18/2014 | 10.00 | 10.00 | 613.00 | 6,130.00 Attention to preparation of supplemental Findings of Fact and Conclusions of Law; preparation of closing argument. |
| Yeary, Michelle K. | 9/18/2014 | 14.00 | 14.00 | 544.00 | 7,616.00 Findings of fact and post trial filings, telephone conferences with L Wolf re: same, strategy calls with plaintiffs re: finalizing all filings. |
| Capobianco-Ranallo, A | 9/19/2014 | 8.00 | 0.00 | 0.00 | 0.00 Post trial work. |
| Rosenberg, Ezra D. | 9/19/2014 | 7.50 | 7.50 | 613.00 | 4,597.50 Prepare for oral argument. |
| Yeary, Michelle K. | 9/19/2014 | 4.00 | 4.00 | 544.00 | 2,176.00 Telephone conferences with co-counsel regarding errors in findings of fact, updating exhibits, redacting transcripts, prepare updated exhibit list, reviewing findings of fact to prepare errata sheet. |
| Capobianco-Ranallo, A | 9/20/2014 | 3.00 | 3.00 | 166.00 | 498.00 Post trial work. |
| Rosenberg, Ezra D. | 9/20/2014 | 6.50 | 6.50 | 613.00 | 3,984.50 Continue preparation for oral argument. |
| Capobianco-Ranallo, A | 9/21/2014 | 3.00 | 3.00 | 166.00 | 498.00 Post-trial work. |
| Rosenberg, Ezra D. | 9/21/2014 | 10.00 | 0.00 | 613.00 | 0.00 Travel to Texas; continue preparation for oral argument. |
| Capobianco-Ranallo, A | 9/22/2014 | 2.00 | 2.00 | 166.00 | 332.00 Post-trial work. |
| Rosenberg, Ezra D. | 9/22/2014 | 15.00 | 3.00 | 613.00 | 1,839.00 Oral argument; travel from Texas. |
| Weisburd, Steven B. | 9/22/2014 | 0.50 | 0.00 | 0.00 | 0.00 Review correspondence and materials regarding legal and appellate issues. |
| Yeary, Michelle K. | 9/22/2014 | 5.00 | 0.00 | 0.00 | 0.00 Attend closing arguments, prepare errata for findings of fact, update exhibit list, draft letter to court regarding final substituted exhibits. |
| Yeary, Michelle K. | 9/23/2014 | 1.00 | 1.00 | 544.00 | 544.00 Review and edit final errata sheet; telephone conference with M Posner regarding errata; telephone conference with Texas regarding supplemental exhibits. |
| Weisburd, Steven B. | 9/24/2014 | 5.00 | 0.00 | 0.00 | 0.00 Review correspondence and materials regarding legal and appellate issues. |
| Yeary, Michelle K. | 9/24/2014 | 1.00 | 1.00 | 544.00 | 544.00 Review final transcripts and telephone conference with court reporter regarding invoices, review final supplements from Texas. |
| Capobianco-Ranallo, A | 9/29/2014 | 1.00 | 1.00 | 166.00 | 166.00 Retrieve and save newly filed documents. |

| Name | Date | | | | | Description |
|------|------|---|---|---|---|-------------|
| Rosenberg, Ezra D. | 9/29/2014 | 2.00 | 2.00 | 613.00 | 1,226.00 | Confer with M Posner at length re stay issues; review stay memo; emails to group re stay issues. |
| Yeary, Michelle K. | 9/29/2014 | 1.00 | 1.00 | 544.00 | 544.00 | Coordinating with M Posner regarding preparations for appeal and stay issues. |
| Rosenberg, Ezra D. | 9/30/2014 | 2.00 | 2.00 | 613.00 | 1,226.00 | Review draft memo from M Posner re stay issues; confer with M Posner re thereto; confer with DOJ re thereto; emails to co-counsel re thereto. |
| Rosenberg, Ezra D. | 10/1/2014 | 2.30 | 2.30 | 613.00 | 1,409.90 | Review additional material re stay issues; confer with M Posner re thereto; conduct meeting with all plaintiff counsel re thereto; follow up re thereto. |
| Yeary, Michelle K. | 10/1/2014 | 1.50 | 0.00 | 0.00 | 0.00 | Telephone conference with M Posner re: materials for review of appellate and stay purposes, review stay research, participate in strategy call for stay. |
| Capobianco-Ranallo, A | 10/2/2014 | 1.50 | 1.50 | 166.00 | 249.00 | Organize file. |
| Yeary, Michelle K. | 10/2/2014 | 1.00 | 1.00 | 544.00 | 544.00 | Telephone conferences with co-plaintiffs coordinating exhibits and other materials needed for post trial activities. |
| Rosenberg, Ezra D. | 10/3/2014 | 0.80 | 0.80 | 613.00 | 490.40 | Attention to stay issues. |
| Rosenberg, Ezra D. | 10/6/2014 | 1.40 | 1.40 | 613.00 | 858.20 | Calls with E Westfall and with M Posner and M Perez regarding stay issues. |
| Rosenberg, Ezra D. | 10/8/2014 | 1.00 | 1.00 | 613.00 | 613.00 | Confer with M Posner regarding stay issues and 7th Circuit decision. |
| Weisburd, Steven B. | 10/8/2014 | 4.00 | 0.00 | 0.00 | 0.00 | Review appellate issues and review authorities. |
| Yeary, Michelle K. | 10/8/2014 | 1.00 | 1.00 | 544.00 | 544.00 | Review GAO findings re: impact of voter ID laws and discuss possibility of filing motion to reopen record with team, telephone conference with Wilmer re: research on same. |
| Rosenberg, Ezra D. | 10/9/2014 | 2.00 | 2.00 | 613.00 | 1,226.00 | Attention to stay issues; call with E Flynn at DOJ; multi calls with M Posner and M Perez. |
| Rudd, Amy L. | 10/9/2014 | 1.50 | 1.50 | 491.00 | 736.50 | Review opinion issued by the district court; review recent Supreme Court ruling regarding Wisconsin's voter ID law. |
| Weisburd, Steven B. | 10/9/2014 | 4.00 | 0.00 | 0.00 | 0.00 | Review appellate issues and review authorities. |
| Yeary, Michelle K. | 10/9/2014 | 1.00 | 1.00 | 544.00 | 544.00 | Begin review of district court opinion, research rules regarding injunctions and stays. |
| Capobianco-Ranallo, A | 10/10/2014 | 1.50 | 1.50 | 166.00 | 249.00 | Review and organize incoming documents; draft motion for leave at the request of MYeary. |
| Cohan, Lindsey B. | 10/10/2014 | 2.50 | 0.00 | 0.00 | 0.00 | Review district court decision; attend call to discuss issues related to petition for stay. |
| Rosenberg, Ezra D. | 10/10/2014 | 2.00 | 2.00 | 613.00 | 1,226.00 | Multi-calls and conference calls regarding State's application for mandamus and for stay. |
| Rudd, Amy L. | 10/10/2014 | 4.00 | 0.00 | 0.00 | 0.00 | Analyze opinion issued by the district court; review materials circulated by various plaintiffs regarding injunctive remedy. |

| Name | Date | | | | | Description |
|------|------|---|---|---|---|-------------|
| Yeary, Michelle K. | 10/10/2014 | 2.00 | 0.00 | 0.00 | 0.00 | Review and analyze district court opinion, telephone conference with plaintiffs' counsel re: same, review Texas's advisory re: injunction, draft motion for leave to respond to same, review and edit draft advisories re: injunction by plaintiffs, review Texas mandamus petition, participate in strategy calls re: responding to same, research related to stay issues. |
| Yeary, Michelle K. | 10/10/2014 | 3.00 | 3.00 | 544.00 | 1,632.00 | Review and analyze district court opinion, telephone conference with plaintiffs' counsel re: same, review Texas's advisory re: injunction, draft motion for leave to respond to same, review and edit draft advisories re: injunction by plaintiffs, review Texas mandamus petition, participate in strategy calls re: responding to same, research related to stay issues. |
| Rudd, Amy L. | 10/11/2014 | 1.50 | 1.50 | 491.00 | 736.50 | Analyze Plaintiffs' motion and potential response. |
| Yeary, Michelle K. | 10/11/2014 | 2.00 | 2.00 | 544.00 | 1,088.00 | Continue analysis and research for responding to motion to stay injunction, review court's injunction, t/cs with plaintiffs' counsel re: record evidence to use in appeal of injunction. |
| Cohan, Lindsey B. | 10/12/2014 | 7.00 | 0.00 | 0.00 | 0.00 | Prepare opposition for emergency motion for stay and finalize for filing with Fifth Circuit; attend conference calls to discuss preparation of opposition to motion and strategy for appealing to Supreme Court in event of unfavorable decision; research Supreme Court procedure for filing emergency application to vacate stay. |
| Rosenberg, Ezra D. | 10/12/2014 | 7.80 | 7.80 | 613.00 | 4,781.40 | Draft and re-draft brief in opposition to stay; multi calls with M Posner and M Perez re thereto; conference calls with all plaintiffs; call with E Flynn of DOJ. |
| Rudd, Amy L. | 10/12/2014 | 3.00 | 0.00 | 0.00 | 0.00 | Telephone conference regarding opposition brief; review and comment on same. |
| Yeary, Michelle K. | 10/12/2014 | 4.00 | 4.00 | 544.00 | 2,176.00 | Review and edit response to motion to stay injunction, coordinate response with other plaintiff groups, review responses of other groups, review email from Texas to Supreme Court re: emergency relief, t/c with plaintiffs re: strategy for vacating stay. |
| Capobianco-Ranallo, A | 10/13/2014 | 1.50 | 1.50 | 166.00 | 249.00 | Review and organize incoming filings. |
| Cohan, Lindsey B. | 10/13/2014 | 2.00 | 2.00 | 351.00 | 702.00 | Prepare appendix, cover pages, and coordinate other logistics for upcoming filing of emergency application to vacate stay pending Fifth Circuit decision. |
| Rosenberg, Ezra D. | 10/13/2014 | 8.00 | 8.00 | 613.00 | 4,904.00 | Work on draft brief to Supreme Court. |
| Rudd, Amy L. | 10/13/2014 | 4.10 | 4.10 | 491.00 | 2,013.10 | Review various iterations of draft emergency application to vacate Fifth Circuit stay; discussions with team regarding same. |
| Weisburd, Steven B. | 10/13/2014 | 5.00 | 0.00 | 0.00 | 0.00 | Review opinion, authorities and draft briefs; correspondence regarding appeal issues. |
| Yeary, Michelle K. | 10/13/2014 | 2.00 | 2.00 | 544.00 | 1,088.00 | Preparing for application to vacate stay for filing with Supreme Court, assist with record development for same. |

| Name | Date | Hours | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| Cohan, Lindsey B. | 10/14/2014 | 13.00 | 13.00 | 351.00 | 4,563.00 | Research, revise, and finalize emergency application to vacate stay and file with Supreme Court. |
| Rosenberg, Ezra D. | 10/14/2014 | 15.00 | 15.00 | 613.00 | 9,195.00 | Review 5th Circuit decision; conference calls re thereto; draft and re-draft brief to Supreme Court in support of emergent appeal. |
| Rudd, Amy L. | 10/14/2014 | 2.80 | 0.00 | 0.00 | 0.00 | Telephone conference regarding Supreme Court application; review Fifth Circuit ruling; review and revise Supreme Court application; correspond with team regarding same. |
| Weisburd, Steven B. | 10/14/2014 | 5.00 | 0.00 | 0.00 | 0.00 | Review opinion, authorities and draft briefs; correspondence regarding appeal issues. |
| Yeary, Michelle K. | 10/14/2014 | 3.00 | 3.00 | 544.00 | 1,632.00 | Assist with Supreme court briefing. |
| Cohan, Lindsey B. | 10/15/2014 | 11.00 | 11.00 | 351.00 | 3,861.00 | Research, revise, and finalize emergency application to vacate stay and file with Supreme Court. |
| Rosenberg, Ezra D. | 10/15/2014 | 7.00 | 7.00 | 613.00 | 4,291.00 | Finish drafting Supreme Court emergent appeal brief. |
| Rudd, Amy L. | 10/15/2014 | 3.00 | 3.00 | 491.00 | 1,473.00 | Review and revise Supreme Court application; correspond with team regarding same. |
| Yeary, Michelle K. | 10/15/2014 | 2.00 | 2.00 | 544.00 | 1,088.00 | Editing Supreme Court application, assist with record preparation for same, review Veasey plaintiffs' application. |
| Rudd, Amy L. | 10/16/2014 | 2.50 | 2.50 | 491.00 | 1,227.50 | Review State's submission to the Supreme Court; review Veasey plaintiffs' reply. |
| Yeary, Michelle K. | 10/16/2014 | 1.00 | 1.00 | 544.00 | 544.00 | Review Texas' response to emergency application to vacate stay, review DOJ submission, review Veasey reply submission. |
| Yeary, Michelle K. | 10/17/2014 | 0.50 | 0.50 | 544.00 | 272.00 | Review Supreme Court ruling. |
| Cohan, Lindsey B. | 10/18/2014 | 2.50 | 2.50 | 351.00 | 877.50 | Review Supreme Court ruling; compile list of all contacts for public records requests to Brennan Center. |
| Cohan, Lindsey B. | 10/20/2014 | 1.00 | 1.00 | 351.00 | 351.00 | Finalize motion to hold requests for attorneys' fees in abeyance. |
| Capobianco-Ranallo, A | 10/21/2014 | 1.00 | 1.00 | 166.00 | 166.00 | Retrieve newly filed documents and save on iManage. |
| Capobianco-Ranallo, A | 10/22/2014 | 1.50 | 1.50 | 166.00 | 249.00 | Review video deposition and request edits. |
| Cohan, Lindsey B. | 10/22/2014 | 2.50 | 2.50 | 351.00 | 877.50 | Research case law on Section 2 of the Voting Rights Act in preparation for 5th Circuit appellate brief. |
| Cohan, Lindsey B. | 10/23/2014 | 0.50 | 0.00 | 0.00 | 0.00 | Attend team call to discuss outstanding trial court issues. |
| Rosenberg, Ezra D. | 10/23/2014 | 1.50 | 0.00 | 613.00 | 0.00 | Multi-calls regarding Section 3 remedy issues with co-plaintiffs, DOJ and Texas. |
| Yeary, Michelle K. | 10/23/2014 | 1.00 | 1.00 | 544.00 | 544.00 | Assist with preparing record in anticipation of appellate issues. |
| Yeary, Michelle K. | 10/24/2014 | 2.00 | 2.00 | 544.00 | 1,088.00 | Telephone conference with plaintiffs regarding remedy order and issues, continue review and organization of trial materials for preparation and appeal. |
| Capobianco-Ranallo, A | 10/28/2014 | 1.00 | 1.00 | 166.00 | 166.00 | Retrieve newly filed documents and upload on iManage. |
| Yeary, Michelle K. | 10/29/2014 | 1.50 | 1.50 | 544.00 | 816.00 | Continue review and preparation of trial evidence and material to prepare for appeal. |
| Cohan, Lindsey B. | 10/30/2014 | 2.50 | 2.50 | 351.00 | 877.50 | Coordinate entry of appearances for Fifth Circuit proceedings; research relating to Section 2 cases. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Yeary, Michelle K. | 10/30/2014 | 1.50 | 1.50 | 544.00 | 816.00 | Telephone conference with co-counsel re: issues related to confidential exhibits, under seal exhibits and public record, review dep and trial transcripts re: under seal exhibits and confidentiality issues, draft email re: same. |
| Yeary, Michelle K. | 10/31/2014 | 1.00 | 1.00 | 544.00 | 544.00 | Finalize memo regarding confidentiality issues. |
| Cohan, Lindsey B. | 11/3/2014 | 0.50 | 0.50 | 351.00 | 175.50 | Coordinate withdrawal/reappearance of E.Rosenberg in SD Texas. |
| Yeary, Michelle K. | 11/3/2014 | 0.50 | 0.50 | 544.00 | 272.00 | Update record; telephone conference with Crivella West regarding status of litigation and maintenance of documents database. |
| Yeary, Michelle K. | 11/5/2014 | 1.50 | 1.50 | 544.00 | 816.00 | Preparing record for appeal. |
| Yeary, Michelle K. | 11/6/2014 | 1.00 | 1.00 | 544.00 | 544.00 | Preparing record for appeal. |
| Capobianco-Ranallo, A | 11/7/2014 | 2.00 | 2.00 | 166.00 | 332.00 | Prepare exhibits for filing on ECF. |
| Yeary, Michelle K. | 11/7/2014 | 5.00 | 5.00 | 544.00 | 2,720.00 | Preparing record for appeal, planning for filing of all exhibits, telephone conferences with E Westfall re: same, telephone conferences with clerks re: same, met with A Capobianco re: same, review rules for submission of record for appeal, telephone conference with M Posner re: same, review of record for admission of exhibits and rulings on objections, t/c with E Westfall re: filing of deposition designations, |
| Capobianco-Ranallo, A | 11/10/2014 | 6.50 | 6.50 | 166.00 | 1,079.00 | Prepare trial exhibits for filing on ECF. |
| Yeary, Michelle K. | 11/10/2014 | 2.50 | 2.50 | 544.00 | 1,360.00 | Preparing and organizing record for appeal, telephone conferences with E Westfall and other plaintiffs groups re: same. |
| Capobianco-Ranallo, A | 11/11/2014 | 3.80 | 3.80 | 166.00 | 630.80 | Filed trial exhibits on Pacer. |
| Yeary, Michelle K. | 11/11/2014 | 2.00 | 2.00 | 544.00 | 1,088.00 | Telephone conferences with co-counsel re filing of exhibits and depo designations, draft notice re confidential exhibits, continue preparing record for appeal. |
| Yeary, Michelle K. | 11/12/2014 | 1.00 | 1.00 | 544.00 | 544.00 | Coordinating service of confidential exhibits, draft correspondence to B Cortez re same, t/cs with T Faransso re filing depositions and under seal issues. |
| Yeary, Michelle K. | 11/14/2014 | 2.00 | 2.00 | 544.00 | 1,088.00 | Coordinating record for appeal. |
| Yeary, Michelle K. | 11/17/2014 | 1.50 | 1.50 | 544.00 | 816.00 | Finalizing exhibits and depo designations for appeal, telephone conference with T Faransso re: same, telephone conference with E Westfall re: same, review Texas record filings and telephone conference with L Wolfe re: under seal filings. |
| Capobianco-Ranallo, A | 11/18/2014 | 2.50 | 2.50 | 166.00 | 415.00 | Retrieve newly filed documents and upload to iManage. |
| Capobianco-Ranallo, A | 11/19/2014 | 2.00 | 2.00 | 166.00 | 332.00 | Retrieve newly filed documents and upload to iManage. |
| Yeary, Michelle K. | 11/19/2014 | 1.00 | 1.00 | 544.00 | 544.00 | Coordinating filing of record for appeal, telephone conversation with E. Westfall re: Texas's exhibits for appeal. |
| Capobianco-Ranallo, A | 11/20/2014 | 2.60 | 2.60 | 166.00 | 431.60 | Review incoming filings by defendants and prepare list of missing exhibits at the request of MYeary. |
| Yeary, Michelle K. | 11/20/2014 | 0.50 | 0.50 | 544.00 | 272.00 | Telephone conference with E Westfall re: defendants exhibits and record for appeal, review draft motion to expedite appeal. |

| Name | Date | | | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| Capobianco-Ranallo, A | 11/21/2014 | 1.20 | 1.20 | 166.00 | 199.20 | Review incoming filing regarding trial exhibits filed by defendant and compare to list at the request of MYeary/ |
| Yeary, Michelle K. | 11/21/2014 | 1.00 | 1.00 | 544.00 | 544.00 | Continue coordination of filing of record for appeal. |
| Capobianco-Ranallo, A | 11/24/2014 | 1.90 | 1.90 | 166.00 | 315.40 | Review chart provided by defendants regarding gaps in exhibits numbers not posted on Pacer. |
| Yeary, Michelle K. | 11/24/2014 | 1.00 | 1.00 | 544.00 | 544.00 | Telephone conference with E Westfall re: missing defense exhibits for appellate record, review same and follow up call re: same. |
| Yeary, Michelle K. | 12/1/2014 | 0.50 | 0.50 | 544.00 | 272.00 | Review email re joint defense issues, follow up on missing exhibits by Texas, telephone conference with E Westfall re certification of record. |
| Cohan, Lindsey B. | 12/5/2014 | 2.00 | 2.00 | 351.00 | 702.00 | Finalize and file response to motion to expedite. |
| Cohan, Lindsey B. | 12/10/2014 | 0.60 | 0.60 | 351.00 | 210.60 | Attend conference call to discuss 5th Circuit briefing. |
| Cohan, Lindsey B. | 12/16/2014 | 0.50 | 0.50 | 351.00 | 175.50 | Prepare 5th Circuit admission application for E.Rosenberg. |
| Yeary, Michelle K. | 12/16/2014 | 0.50 | 0.50 | 544.00 | 272.00 | Planning/strategy call for appeal. |
| Cohan, Lindsey B. | 1/22/2015 | 1.50 | 1.50 | 358.00 | 537.00 | Begin compiling chart summarizing efforts of all affected persons to obtain voter ID. |
| Rudd, Amy L. | 1/27/2015 | 1.50 | 1.50 | 544.00 | 816.00 | Analyze affected persons' chart and correspondence from The Lawyers Committee regarding same; strategize how to utilize in connection with 5th Circuit brief. |
| Rudd, Amy L. | 1/28/2015 | 0.50 | 0.50 | 544.00 | 272.00 | Conference call with E. Rosenberg regarding brief on the merits in the 5th Circuit. |
| Cohan, Lindsey B. | 1/30/2015 | 1.30 | 0.00 | 0.00 | 0.00 | Attend calls to discuss Texas brief and draft of opposition brief. |
| Yeary, Michelle K. | 1/30/2015 | 1.00 | 1.00 | 544.00 | 544.00 | Telephone conferences regarding responding to appellate brief. |
| Cohan, Lindsey B. | 2/13/2015 | 0.80 | 0.80 | 358.00 | 286.40 | Attend call to discuss issues relating to sealed components of record. |
| Cohan, Lindsey B. | 2/25/2015 | 1.50 | 0.00 | 0.00 | 0.00 | Review draft of appellate brief and meet with Lawyers' Committee to discuss adding record cites. |
| Rudd, Amy L. | 2/25/2015 | 5.50 | 5.50 | 544.00 | 2,992.00 | Telephone conference regarding appellate brief, revise appellate brief. |
| Rudd, Amy L. | 2/26/2015 | 7.70 | 7.70 | 544.00 | 4,188.80 | Revise appellate brief; telephone conference regarding same. |
| Cohan, Lindsey B. | 2/27/2015 | 6.50 | 6.50 | 358.00 | 2,327.00 | Review draft of appellate brief to be filed in Fifth Circuit and provide edits; cite check and provide missing citations for appellate brief. |
| Rudd, Amy L. | 2/27/2015 | 5.50 | 5.50 | 544.00 | 2,992.00 | Revise appellate brief. |
| Cohan, Lindsey B. | 3/1/2015 | 0.50 | 0.50 | 358.00 | 179.00 | Review case law in support of standard review cited in appellate brief. |
| Cohan, Lindsey B. | 3/2/2015 | 5.50 | 5.50 | 358.00 | 1,969.00 | Prepare final draft of appellate brief to be filed in Fifth Circuit. |
| Rudd, Amy L. | 3/2/2015 | 1.80 | 1.80 | 544.00 | 979.20 | Revise appellate brief. |
| Cohan, Lindsey B. | 3/3/2015 | 3.50 | 3.50 | 358.00 | 1,253.00 | Review and finalize appellate brief to be filed in 5th Circuit. |
| Cohan, Lindsey B. | 3/4/2015 | 1.00 | 1.00 | 358.00 | 358.00 | Prepare and file response to Texas' request for extension to file reply brief. |
| Cohan, Lindsey B. | 3/23/2015 | 1.00 | 1.00 | 358.00 | 358.00 | Prepare response to Texas' request to file consolidated and overlength reply brief. |

| | | | | | |
|---|---|---|---|---|---|
| Cohan, Lindsey B. | 6/2/2015 | 0.50 | 0.50 | 358.00 | 179.00 File response to Texas supplemental briefing. |
| Cohan, Lindsey B. | 6/8/2015 | 0.50 | 0.50 | 358.00 | 179.00 Draft motion to withdraw Mark Posner as counsel. |
| Cohan, Lindsey B. | 7/2/2015 | 0.60 | 0.60 | 358.00 | 214.80 Finalize and file Rule 28j letter. |
| Cohan, Lindsey B. | 7/31/2015 | 0.50 | 0.50 | 358.00 | 179.00 Coordinate with Lawyers' Committee regarding affected persons who testified at trial for purposes of obtaining additional interviews. |
| Rudd, Amy L. | 8/5/2015 | 2.50 | 2.50 | 544.00 | 1,360.00 Review Fifth Circuit's opinion; correspond with team regarding same; review and approve press release regarding opinion. |
| Cohan, Lindsey B. | 8/6/2015 | 3.50 | 3.50 | 358.00 | 1,253.00 Review Fifth Circuit opinion and identify issues for appeal. |
| Cohan, Lindsey B. | 8/10/2015 | 0.60 | 0.60 | 358.00 | 214.80 Attend call to discuss interlocutory relief relating to 5th Circuit ruling. |
| Rudd, Amy L. | 8/10/2015 | 1.50 | 1.50 | 544.00 | 816.00 Correspond with team regarding post-appeal strategy for remand; further analyze language of Fifth Circuit's decision in light of same. |
| Rudd, Amy L. | 8/11/2015 | 0.50 | 0.50 | 544.00 | 272.00 Conference call regarding case strategy in light of Fifth Circuit decision. |
| Rudd, Amy L. | 8/13/2015 | 1.50 | 1.50 | 544.00 | 816.00 Correspond with team regarding response to 5th circuit decision; analyze various proposals and language. |
| Cohan, Lindsey B. | 8/19/2015 | 1.50 | 1.50 | 358.00 | 537.00 Review draft motions for expedited remand and attend calls discussing same. |
| Rudd, Amy L. | 8/19/2015 | 1.50 | 0.00 | 0.00 | 0.00 Correspond with team regarding submission to Fifth Circuit and compromise with State. |
| Cohan, Lindsey B. | 8/20/2015 | 3.50 | 3.50 | 358.00 | 1,253.00 Various conference calls relating to potential mediation between the parties; review and provide comment on draft motion to expedite remand. |
| Rudd, Amy L. | 8/20/2015 | 1.50 | 0.00 | 0.00 | 0.00 Correspond with team regarding submission to Fifth Circuit and compromise with State. |
| Cohan, Lindsey B. | 8/21/2015 | 1.00 | 1.00 | 358.00 | 358.00 Attend various calls and correspond with parties about setting up meet and confer between DOJ, private parties, and the State of Texas. |
| Cohan, Lindsey B. | 8/24/2015 | 1.00 | 1.00 | 358.00 | 358.00 Coordinate various logistics relating to upcoming meet and confer with DOJ, private parties, and State. |
| Cohan, Lindsey B. | 8/25/2015 | 0.50 | 0.50 | 358.00 | 179.00 Coordinate logistics for meet and confer between all parties to be held at Dechert's office on 8/27/15. |
| Cohan, Lindsey B. | 8/26/2015 | 0.50 | 0.50 | 358.00 | 179.00 Review various proposals for negotiations in advance of meet and confer with State on interim relief for November election. |
| Cohan, Lindsey B. | 8/27/2015 | 6.50 | 6.50 | 358.00 | 2,327.00 Prepare for and attend meet and confer between private parties, DOJ, and State; meet with E.Rosenberg to discuss staffing of case going forward; meet with attorneys for NAACP LDF to discuss coordination of briefing going forward. |
| Rudd, Amy L. | 8/27/2015 | 2.60 | 0.00 | 0.00 | 0.00 Office conference regarding settlement discussions with the State of Texas; review correspondence relating to proposals. |
| Cohan, Lindsey B. | 8/28/2015 | 2.50 | 2.50 | 358.00 | 895.00 Review State's submissions opposing request for remand for interim relief and petitioning for rehearing en banc. |

| Rudd, Amy L. | 8/31/2015 | 1.00 | 1.00 | 544.00 | 544.00 | Review correspondence regarding appellate motions and timing. |
|---|---|---|---|---|---|---|
| Steiner, Neil A. | 9/1/2015 | 0.30 | 0.00 | 0.00 | 0.00 | Telephone conversation with ER. |
| Cohan, Lindsey B. | 9/2/2015 | 0.70 | 0.70 | 358.00 | 250.60 | Draft letter to Fifth Circuit advising that private plaintiffs and plaintiff-intervenors join in USA's motion to extend deadline. |
| Steiner, Neil A. | 9/3/2015 | 0.30 | 0.00 | 0.00 | 0.00 | Telephone conversation with AR. |
| Cohan, Lindsey B. | 9/9/2015 | 1.20 | 1.20 | 358.00 | 429.60 | Review DOJ draft of response to petition for rehearing en banc and attend conference call to discuss the same. |
| Cohan, Lindsey B. | 9/10/2015 | 1.50 | 1.50 | 358.00 | 537.00 | Prepare filing on behalf of Texas NAACP, MALC, and LDF adopting response to motion for en banc review filed by DOJ and Veasey Plaintiffs. |
| Cohan, Lindsey B. | 9/17/2015 | 0.50 | 0.50 | 358.00 | 179.00 | Review State's reply in support of motion to stay. |
| Rudd, Amy L. | 12/16/2015 | 0.50 | 0.50 | 544.00 | 272.00 | Review DOJ's draft Rule 28(j) letter; telephone conference with client regarding same. |
| Steiner, Neil A. | 12/16/2015 | 0.30 | 0.00 | 0.00 | 0.00 | Review 28(j) letter; email corresp w co-counsel; conf call w co-counsel. |
| Steiner, Neil A. | 12/20/2015 | 0.20 | 0.00 | 0.00 | 0.00 | Review draft 28(j) letter and email correspondence with co-counsel regarding same. |
| Rudd, Amy L. | 3/15/2016 | 0.70 | 0.70 | 544.00 | 380.80 | Telephone conference regarding en banc briefing. |
| Capobianco-Ranallo, A | 3/17/2016 | 1.30 | 1.30 | 166.00 | 215.80 | Assemble e-mail distribution list. |
| Cohan, Lindsey B. | 3/28/2016 | 8.50 | 8.50 | 358.00 | 3,043.00 | Compile and review key materials for preparing supplemental en banc rehearing brief; conference call with N.Steiner and C.Carlisle to discuss research relating to supplemental en banc rehearing brief; begin review of record for additional supporting evidence to be used in supplemental en banc rehearing brief. |
| Cohan, Lindsey B. | 3/29/2016 | 2.50 | 2.50 | 358.00 | 895.00 | Research and review of record relating to preparation of supplement en banc rehearing brief. |
| Cohan, Lindsey B. | 3/30/2016 | 5.00 | 5.00 | 358.00 | 1,790.00 | Research and record review for 5th Circuit supplemental brief. |
| Cohan, Lindsey B. | 3/31/2016 | 4.50 | 4.50 | 358.00 | 1,611.00 | Research case law and compile record evidence for supplemental en banc brief; attend call with Brennan Center and Lawyers' Committee to discuss research and analysis to be completed before receiving State's brief. |
| Carlisle, Catherine | 4/1/2016 | 4.20 | 0.00 | 0.00 | 0.00 | Review background materials. |
| Cohan, Lindsey B. | 4/1/2016 | 5.00 | 5.00 | 358.00 | 1,790.00 | Research case law and compile record evidence for supplemental en banc brief; logistics relating to compiling team of additional associates to complete legal research for en banc briefing. |
| Cohan, Lindsey B. | 4/4/2016 | 4.50 | 4.50 | 358.00 | 1,611.00 | Compile all record evidence to be used in supplemental brief for 5th Circuit en banc rehearing. |
| Herrmann, Brendan | 4/4/2016 | 6.90 | 0.00 | 0.00 | 0.00 | Reviewing underlying district and appellate court decisions and briefs; reviewing list of research issues provided by L. Cohan |
| Cohan, Lindsey B. | 4/5/2016 | 3.70 | 3.70 | 358.00 | 1,324.60 | Compile record evidence for use in 5th Circuit supplemental en banc briefing; call with B. Herrmann to discuss research assignments for Texas voter ID brief. |

| Name | Date | Hours | | | | Description |
|---|---|---|---|---|---|---|
| Fisher, Jeffrey | 4/5/2016 | 0.70 | 0.00 | 0.00 | 0.00 | Begin reviewing record in advance of call on research assignments. |
| Herrmann, Brendan | 4/5/2016 | 5.80 | 0.00 | 0.00 | 0.00 | Discussing background of case with L. Cohan; reviewing parties' briefs from 5th Circuit panel appeal; researching case law on totality of circumstances factors to prove Voting Rights Act Section 2 discriminatory effects violation |
| Cohan, Lindsey B. | 4/6/2016 | 5.50 | 5.50 | 358.00 | 1,969.00 | Call with associates to discuss background of case and assign research projects; compile record evidence relating to discriminatory intent and effect for use in supplemental en banc briefing. |
| Fisher, Jeffrey | 4/6/2016 | 0.90 | 0.00 | 0.00 | 0.00 | Call with L. Cohen and other team members regarding research assignments; begin conducting research on issues relating to discriminatory purpose. |
| Harid, Shriram | 4/6/2016 | 0.80 | 0.00 | 0.00 | 0.00 | Discuss case and research questions to address concerning Section 2 of Voting Rights Act. |
| Herrmann, Brendan | 4/6/2016 | 8.60 | 0.00 | 0.00 | 0.00 | Researching case law on totality of circumstances factors to prove Voting Rights Act Section 2 discriminatory effects violation; discussing case during call with L. Cohan, S. Harid, and J. Fisher |
| Rudd, Amy L. | 4/6/2016 | 1.00 | 1.00 | 544.00 | 544.00 | Review correspondence related to appeal; follow up regarding contacting Sammie Bates. |
| Cohan, Lindsey B. | 4/7/2016 | 5.00 | 5.00 | 358.00 | 1,790.00 | Complete review of record for all proof points requested by Brennan Center and distribute outline of findings to Brennan Center and Lawyers' Committee. |
| Fisher, Jeffrey | 4/7/2016 | 3.40 | 0.00 | 0.00 | 0.00 | Conduct research on the appellate standard of review for findings of intent or purpose. |
| Harid, Shriram | 4/7/2016 | 1.50 | 0.00 | 0.00 | 0.00 | Begin research on Circuit Court precedent on Section 2 of Voting Rights Act and various Senate factors. |
| Herrmann, Brendan | 4/7/2016 | 4.30 | 0.00 | 0.00 | 0.00 | Researching case law on totality of circumstances factors to prove Voting Rights Act Section 2 discriminatory effects violation |
| Fisher, Jeffrey | 4/8/2016 | 6.40 | 0.00 | 0.00 | 0.00 | Conduct reseach on cases analyzing legislative intent or legislative motive as evidence of discriminatory purpose. |
| Harid, Shriram | 4/8/2016 | 2.10 | 0.00 | 0.00 | 0.00 | Continue research on pertinent precedent on Section 2 of the Voting Rights Act at the appellate level. |
| Herrmann, Brendan | 4/8/2016 | 2.80 | 0.00 | 0.00 | 0.00 | Researching case law on totality of circumstances factors to prove Voting Rights Act Section 2 discriminatory effects violation; emailing L. Cohan summarizing research |
| Cohan, Lindsey B. | 4/11/2016 | 1.50 | 0.00 | 0.00 | 0.00 | Review and incorporate research from associates relating to Senate Factors into en banc brief outline. |
| Herrmann, Brendan | 4/11/2016 | 4.70 | 0.00 | 0.00 | 0.00 | Researching case law on totality of circumstances factors to prove Voting Rights Act Section 2 discriminatory effects violation |
| Harid, Shriram | 4/12/2016 | 3.20 | 0.00 | 0.00 | 0.00 | Continue analysis of Senate factors to uncover favorable and unfavorable caselaw at the appellate level in various Circuits. |

| Name | Date | Hours | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| Herrmann, Brendan | 4/12/2016 | 4.30 | 0.00 | 0.00 | 0.00 | Researching case law on totality of circumstances factors to prove Voting Rights Act Section 2 discriminatory effects violation; researching case law on proving intentional discrimination |
| Harid, Shriram | 4/13/2016 | 4.60 | 0.00 | 0.00 | 0.00 | Continue research on Senate factors to uncover favorable and unfavorable Circuit Court precedent on Section 2 of the Voting Rights Act. |
| Herrmann, Brendan | 4/13/2016 | 6.70 | 0.00 | 0.00 | 0.00 | Researching case law regarding how to prove intentional discrimination in voting rights claim; emailing L. Cohan summarizing intentional discrimination research ; researching factors applicable to totality of the circumstances test for proving Voting Rights Act Section 2 violation based on discriminatory effects; emailing summary of discriminatory effects research to L. Cohan and |
| Rudd, Amy L. | 4/13/2016 | 0.50 | 0.50 | 544.00 | 272.00 | Review draft opposition to State's motion to lift stay. |
| Carlisle, Catherine | 4/14/2016 | 4.50 | 0.00 | 0.00 | 0.00 | Perform research for en banc brief. |
| Cohan, Lindsey B. | 4/14/2016 | 1.50 | 1.50 | 358.00 | 537.00 | Draft analysis of case law discussing how knowledge of disparate impact effects evidences discriminatory intent. |
| Harid, Shriram | 4/14/2016 | 6.20 | 0.00 | 0.00 | 0.00 | Continue analyzing and compiling Circuit court precedent on various Senate factors for Section 2 analysis. |
| Herrmann, Brendan | 4/14/2016 | 2.40 | 0.00 | 0.00 | 0.00 | Emailing L. Cohan summarizing relevant factors for proving intentional discrimination in Voting Rights Section 2 claims; emailing L. Cohan and J. Fisher regarding legal arguments for proving intentional discrimination |
| Rudd, Amy L. | 4/14/2016 | 2.40 | 2.40 | 544.00 | 1,305.60 | Analyze various issues regarding en banc briefing. |
| Carlisle, Catherine | 4/15/2016 | 2.80 | 0.00 | 0.00 | 0.00 | Review briefing; perform additional research; participate in conference call. |
| Harid, Shriram | 4/15/2016 | 4.90 | 0.00 | 0.00 | 0.00 | Complete initial research on Circuit Court precedent on Section 2 of Voting Rights Act and Senate factors; finish compiling caselaw. |
| Herrmann, Brendan | 4/15/2016 | 2.10 | 0.00 | 0.00 | 0.00 | Researching relevance of minority voter turnout to Voting Rights Section 2 claims; emailing L. Cohan summarizing research |
| Rudd, Amy L. | 4/15/2016 | 3.10 | 3.10 | 544.00 | 1,686.40 | Analyze legal issues in connection with en banc review of District Court's ruling; correspond with L. Cohan regarding same. |
| Cohan, Lindsey B. | 4/17/2016 | 3.50 | 3.50 | 358.00 | 1,253.00 | Review and compile research provided by Dechert team on various proof points for en banc rehearing brief; review and summarize case law discussing effect of procedural departures in legislative process on analysis of discriminatory intent. |
| Carlisle, Catherine | 4/18/2016 | 1.40 | 0.00 | 0.00 | 0.00 | Review outline of research; participate in conference call. |
| Cohan, Lindsey B. | 4/18/2016 | 1.50 | 3.00 | 358.00 | 1,074.00 | Review Texas' supplemental en banc brief; begin drafting outline for draft of supplement en banc brief. |
| Cohan, Lindsey B. | 4/18/2016 | 3.00 | 3.00 | 755.00 | 2,265.00 | Review Texas' supplemental en banc brief; begin drafting outline for draft of supplemental en banc brief. |
| Fisher, Jeffrey | 4/18/2016 | 0.80 | 0.00 | 0.00 | 0.00 | Call with stakeholders regarding outline for response brief. |

| Name | Date | | | | | Description |
|------|------|---|---|---|---|-------------|
| Harid, Shriram | 4/18/2016 | 5.20 | 0.00 | 0.00 | 0.00 | Review Texas' supplemental en banc brief and determine key issues to address; review updated research outline and prepare for call with team; call with team, including Brennan Center, about Texas' brief and lines of attack. |
| Herrmann, Brendan | 4/18/2016 | 1.50 | 0.00 | 0.00 | 0.00 | Attending meeting with N. Steiner, A. Rudd, E. Rosenberg, L. Cohan, S. Harid, and co-counsel to discuss Texas' en banc brief and process for drafting response brief |
| Rudd, Amy L. | 4/18/2016 | 6.70 | 6.70 | 544.00 | 3,644.80 | Telephone conference regarding en banc briefing strategy; review State of Texas' en banc brief; analyze case law cited in same; analyze outline of research for same. |
| Cohan, Lindsey B. | 4/19/2016 | 3.00 | 0.00 | 0.00 | 0.00 | Create shell for draft of supplemental en banc brief; draft outline for supplemental en banc brief. |
| Fisher, Jeffrey | 4/19/2016 | 2.10 | 0.00 | 0.00 | 0.00 | Review and analyze academic articles on the various types of proof constituting evidence of discriminatory purpose. |
| Rudd, Amy L. | 4/19/2016 | 9.10 | 9.10 | 544.00 | 4,950.40 | Prepare outline of en banc brief; numerous office conferences with L. Cohan regarding same. |
| Carlisle, Catherine | 4/20/2016 | 0.80 | 0.00 | 0.00 | 0.00 | Review shell for brief; review recent correspondence. |
| Cohan, Lindsey B. | 4/20/2016 | 2.00 | 2.00 | 358.00 | 716.00 | Research and draft portion of supplemental en banc brief outline relating to affirmance of constitutional claims. |
| Rudd, Amy L. | 4/20/2016 | 11.50 | 11.50 | 544.00 | 6,256.00 | Research and prepare outline for en banc brief; correspond with L. Cohan regarding same. |
| Carlisle, Catherine | 4/22/2016 | 2.20 | 0.00 | 0.00 | 0.00 | Review recent correspondence and briefing. |
| Cohan, Lindsey B. | 4/22/2016 | 2.50 | 0.00 | 0.00 | 0.00 | Review outline circulated by Brennan Center and Lawyers Committee for supplemental en banc brief; attend call with A.Rudd and N.Steiner to discuss drafting responsibilities for portions of supplemental en banc briefing; assign drafting and research responsibilities for various sections of supplemental en banc brief to team members. |
| Fisher, Jeffrey | 4/22/2016 | 1.80 | 0.00 | 0.00 | 0.00 | Call with litigation teams and expert regarding available statistical evidence and next steps to move forward. |
| Rudd, Amy L. | 4/22/2016 | 1.70 | 1.70 | 544.00 | 924.80 | Review draft en banc outline circulated by The Lawyers' Committee and Brennan Center; telephone conference regarding strategy for en banc brief. |
| Cohan, Lindsey B. | 4/23/2016 | 2.50 | 2.50 | 358.00 | 895.00 | Review amici curiae briefs filed in support of Texas. |
| Cohan, Lindsey B. | 4/25/2016 | 2.50 | 2.50 | 358.00 | 895.00 | Review and revise section on Crawford drafted by J.Fisher. |
| Cohan, Lindsey B. | 4/26/2016 | 1.50 | 1.50 | 358.00 | 537.00 | Compile record evidence relating to Senate Factors to be summarized in supplemental en banc brief. |
| Herrmann, Brendan | 4/26/2016 | 1.50 | 0.00 | 0.00 | 0.00 | Reviewing Texas's en banc brief to determine which arguments were made by Texas's amici but not by Texas |
| Rudd, Amy L. | 4/26/2016 | 5.00 | 5.00 | 544.00 | 2,720.00 | Analyze materials and in connection with preparation of en banc brief; research for same. |

| Name | Date | Hours | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| Carlisle, Catherine | 4/27/2016 | 2.10 | 0.00 | 0.00 | 0.00 | Review amicus briefs. |
| Cohan, Lindsey B. | 4/27/2016 | 10.50 | 10.50 | 358.00 | 3,759.00 | Draft section of supplemental en banc brief discussing all record evidence in support of Senate Factors analysis and Texas' mischaracterization of evidence and Court's review; review revised draft of section of supplemental en banc brief on Crawford and provide additional comments; assist A.Rudd in drafting section of en banc brief discussing evidence of disparate ID possession. |
| Herrmann, Brendan | 4/27/2016 | 7.00 | 0.00 | 0.00 | 0.00 | Reviewing amicus briefs supporting Texas to determine new arguments made by Texas's amici but not by Texas; emailing L. Cohan summarizing amici's arguments; researching vote denial cases applying Senate factors to totality of circumstances inquiry; emailing L. Cohan summarizing vote denial research |
| Rudd, Amy L. | 4/27/2016 | 9.50 | 9.50 | 544.00 | 5,168.00 | Prepare Fifth Circuit en banc briefing; discussions with team regarding same. |
| Carlisle, Catherine | 4/28/2016 | 1.20 | 0.00 | 0.00 | 0.00 | Review amicus briefs. |
| Herrmann, Brendan | 4/28/2016 | 1.60 | 0.00 | 0.00 | 0.00 | Researching cases applying the Senate factors when analyzing whether the totality of the circumstances demonstrates a Voting Rights Act Section 2 vote denial claim; emailing L. Cohan summarizing research |
| Rudd, Amy L. | 4/28/2016 | 2.50 | 2.50 | 544.00 | 1,360.00 | Review draft en banc brief. |
| Cohan, Lindsey B. | 4/29/2016 | 3.00 | 0.00 | 0.00 | 0.00 | Attend private plaintiff group call to discuss oral argument strategy for en banc hearing; attend call with MALC/NAACP counsel to discuss current draft of the brief and assignments for revisions. |
| Fisher, Jeffrey | 4/29/2016 | 1.50 | 0.00 | 0.00 | 0.00 | Call with teams regarding drafting of en banc brief. |
| Herrmann, Brendan | 4/29/2016 | 0.40 | 0.00 | 0.00 | 0.00 | Attending conference call with L. Cohan and co-counsel to discuss drafting of en banc brief |
| Rudd, Amy L. | 4/29/2016 | 2.50 | 2.50 | 544.00 | 1,360.00 | Telephone conferences to discuss en banc briefing strategy. |
| Cohan, Lindsey B. | 5/1/2016 | 5.00 | 5.00 | 358.00 | 1,790.00 | Revise section of brief discussing evidence considered by the District Court in determining Senate Factors probative of discriminatory effect. |
| Carlisle, Catherine | 5/2/2016 | 2.80 | 0.00 | 0.00 | 0.00 | Review recent materials. |
| Cohan, Lindsey B. | 5/2/2016 | 6.50 | 6.50 | 358.00 | 2,327.00 | Revise supplemental en banc brief per edits received from Lawyers' Committee and Brennan Center. |
| Fisher, Jeffrey | 5/2/2016 | 1.00 | 0.00 | 0.00 | 0.00 | Revise and continue drafting brief section on Crawford. |
| Rudd, Amy L. | 5/2/2016 | 4.50 | 4.50 | 544.00 | 2,448.00 | Research and prepare en banc briefing. |
| Cohan, Lindsey B. | 5/3/2016 | 14.00 | 14.00 | 358.00 | 5,012.00 | Attend call to discuss current draft of brief; revise sections of en banc brief discussing impact and Senate Factors; draft statement of case. |
| Fisher, Jeffrey | 5/3/2016 | 6.00 | 0.00 | 0.00 | 0.00 | Call with litigation teams regarding comments on draft brief; revise draft brief section on Crawford to incorporate team comments. |
| Herrmann, Brendan | 5/3/2016 | 0.90 | 0.00 | 0.00 | 0.00 | Reviewing most recent draft of en banc brief; attending conference call to discuss drafting en banc brief |

| Name | Date | | | Rate | Amount | Description |
|------|------|---|---|------|--------|-------------|
| Rudd, Amy L. | 5/3/2016 | 2.50 | 2.50 | 544.00 | 1,360.00 | Review draft en banc briefing and comments. |
| Cohan, Lindsey B. | 5/4/2016 | 4.50 | 4.50 | 358.00 | 1,611.00 | Revise draft of en banc brief per edits received from Brennan Center and Lawyers' Committee. |
| Fisher, Jeffrey | 5/4/2016 | 1.40 | 0.00 | 0.00 | 0.00 | Review and revise Crawford section of en banc brief. |
| Cohan, Lindsey B. | 5/5/2016 | 3.00 | 3.00 | 358.00 | 1,074.00 | Research and confirm various fact assertions to be used in en banc brief; revise draft of en banc brief. |
| Rudd, Amy L. | 5/5/2016 | 1.50 | 1.50 | 544.00 | 816.00 | Review draft en banc brief and comments on same; correspond with team regarding same. |
| Rudd, Amy L. | 5/6/2016 | 1.10 | 1.10 | 544.00 | 598.40 | Review and provide comments on draft en banc brief. |
| Cohan, Lindsey B. | 5/7/2016 | 5.00 | 5.00 | 358.00 | 1,790.00 | Revise en banc brief; additional research as requested by E.Rosenberg for en banc brief. |
| Cohan, Lindsey B. | 5/8/2016 | 8.20 | 8.20 | 358.00 | 2,935.60 | Voter ID: Revise en banc brief per edits from Lawyers' Committee and Brennan Center; cite check all record cites. |
| Cohan, Lindsey B. | 5/9/2016 | 6.00 | 6.00 | 358.00 | 2,148.00 | Revise, finalize, and file en banc brief. |
| Cohan, Lindsey B. | 5/16/2016 | 3.50 | 3.50 | 358.00 | 1,253.00 | Review amici briefs filed. |
| Cohan, Lindsey B. | 5/23/2016 | 0.80 | 0.80 | 358.00 | 286.40 | Prepare Rule 28j letter for filing. |
| Cohan, Lindsey B. | 5/31/2016 | 2.00 | 2.00 | 358.00 | 716.00 | Listen to oral argument; review and provide comment on draft of 28j letter. |
| Cohan, Lindsey B. | 6/1/2016 | 2.00 | 2.00 | 358.00 | 716.00 | Call to discuss options for settlement and application to Supreme Court if Fifth Circuit does not issue opinion by deadline; review and provide comments to proposed 28j letter. |
| England, Jessica L. | 6/1/2016 | 2.00 | 0.00 | 0.00 | 0.00 | Conference call with plaintiffs |
| Rudd, Amy L. | 7/11/2016 | 1.00 | 1.00 | 544.00 | 544.00 | Telephone conference with team regarding potential Fifth Circuit decision and response; prepare quotes for press release in connection with same. |
| Cohan, Lindsey B. | 7/19/2016 | 1.50 | 1.50 | 358.00 | 537.00 | Review recent Wisconsin decision and determine whether to file Rule 28j letter. |
| Rudd, Amy L. | 7/19/2016 | 2.00 | 2.00 | 544.00 | 1,088.00 | Correspond with team about potential Fifth Circuit outcomes and responses. |
| Cohan, Lindsey B. | 7/20/2016 | 3.50 | 3.50 | 358.00 | 1,253.00 | Review 5th Circuit en banc decision. |
| Rudd, Amy L. | 7/20/2016 | 6.70 | 6.70 | 544.00 | 3,644.80 | Analyze Fifth Circuit decision; multiple telephone conferences regarding same; prepare for and give CBS News interview on decision. |
| Rudd, Amy L. | 7/21/2016 | 5.50 | 5.50 | 544.00 | 2,992.00 | Correspond with team regarding various remedies; analyze proposals regarding same. |
| Rudd, Amy L. | 7/22/2016 | 4.00 | 4.00 | 544.00 | 2,176.00 | Telephone conference regarding potential remedies; correspond with team regarding same. |
| Cohan, Lindsey B. | 7/25/2016 | 2.50 | 2.50 | 358.00 | 895.00 | Prepare and file pro hac vice motions; various conference calls relating to negotiations with state concerning remedy for upcoming election. |
| Cohan, Lindsey B. | 7/26/2016 | 1.50 | 1.50 | 358.00 | 537.00 | Attend various conference calls to discuss potential remedy for upcoming election. |
| Cohan, Lindsey B. | 7/27/2016 | 1.50 | 1.50 | 358.00 | 537.00 | Attend various conference calls to discuss remedy for upcoming election; draft bill of costs for printing costs. |
| Cohan, Lindsey B. | 7/28/2016 | 1.50 | 1.50 | 358.00 | 537.00 | Attend various conference calls to discuss interim remedy for upcoming election. |
| Cohan, Lindsey B. | 7/29/2016 | 1.50 | 0.00 | 0.00 | 0.00 | Attend call to discuss interim relief and review correspondence relating to same. |

| Name | Date | | | | | Description |
|---|---|---|---|---|---|---|
| Rudd, Amy L. | 7/29/2016 | 3.50 | 3.50 | 544.00 | 1,904.00 | Review correspondence from team regarding proposed remedy; review language of proposed order. |
| Cohan, Lindsey B. | 7/30/2016 | 2.00 | 2.00 | 358.00 | 716.00 | Attend various calls to discuss interim relief proposal to State. |
| Cohan, Lindsey B. | 8/1/2016 | 1.00 | 0.00 | 0.00 | 0.00 | Attend call to discuss interim relief proposal to State. |
| Rudd, Amy L. | 8/1/2016 | 4.50 | 4.50 | 544.00 | 2,448.00 | Analyze and correspond with plaintiffs' counsel regarding remedy issues; telephone conferences regarding same. |
| Cohan, Lindsey B. | 8/2/2016 | 6.50 | 0.00 | 0.00 | 0.00 | Attend various calls throughout the day amongst Plaintiffs with State to negotiate joint submission of agreed terms for interim relief; review and provide comment on joint submission on interim relief. |
| Rudd, Amy L. | 8/2/2016 | 2.50 | 2.50 | 544.00 | 1,360.00 | Multiple telephone conferences regarding potential remedy; analyze correspondence regarding same. |
| Cohan, Lindsey B. | 8/3/2016 | 7.00 | 7.00 | 358.00 | 2,506.00 | Attend various calls to discuss interim remedy; research and draft private plaintiffs' submission of additional term to interim remedy order and coordinate filing. |
| Rudd, Amy L. | 8/3/2016 | 2.50 | 0.00 | 0.00 | 0.00 | Multiple telephone conferences regarding potential remedy. |
| Cohan, Lindsey B. | 8/4/2016 | 5.50 | 5.50 | 358.00 | 1,969.00 | Review State's submission of additional terms for interim remedy and coordinate with Brennan Center and Lawyers' Committee to draft response. |
| Rudd, Amy L. | 8/4/2016 | 3.10 | 0.00 | 0.00 | 0.00 | Analyze correspondence regarding post-remand issues; multiple telephone conferences regarding same. |
| Cohan, Lindsey B. | 8/5/2016 | 4.00 | 4.00 | 358.00 | 1,432.00 | Finalize response to State's submission of additional terms for interim remedy and coordinate filing; attend various calls to discuss response. |
| Rudd, Amy L. | 8/5/2016 | 1.50 | 0.00 | 0.00 | 0.00 | Analyze correspondence regarding post-remand issues. |
| Cohan, Lindsey B. | 8/8/2016 | 0.50 | 0.50 | 358.00 | 179.00 | Attend phone conference to discuss upcoming hearing on interim remedy. |
| Cilingin, Jennifer L. | 8/9/2016 | 0.60 | 0.00 | 0.00 | 0.00 | Reviewed 5th Circuit opinion in preparation of indroductory meeting. |
| Cohan, Lindsey B. | 8/9/2016 | 3.50 | 3.50 | 358.00 | 1,253.00 | Provide summary of 5th Circuit en banc opinion for use in review and analysis of intent issues; draft and file notice of exhibits for use at 8/10/16 hearing; prepare and file pro hac for N.Steiner. |
| Raphel, Brian C. | 8/9/2016 | 1.00 | 0.00 | 0.00 | 0.00 | Review of 5th Circuit Opinion |
| Rudd, Amy L. | 8/9/2016 | 2.70 | 2.70 | 544.00 | 1,468.80 | Correspond with team regarding remedy hearing and various other issues with respect to upcoming elections. |
| Cilingin, Jennifer L. | 8/10/2016 | 0.38 | 0.00 | 0.00 | 0.00 | Meeting to discuss creating fact matrix |
| Cohan, Lindsey B. | 8/10/2016 | 4.50 | 4.50 | 358.00 | 1,611.00 | Attend telephonic hearing on terms for interim remedy; attend various calls to satisfy meet and confer requirement with respect to voter education and training materials to be distributed by State. |
| Raphel, Brian C. | 8/10/2016 | 1.20 | 0.00 | 0.00 | 0.00 | Review of 5th Circuit Opinion |
| Cilingin, Jennifer L. | 8/11/2016 | 2.30 | 0.00 | 0.00 | 0.00 | Created matrix |

| Name | Date | Hours | Hours | Rate | Amount | Description |
|------|------|-------|-------|------|--------|-------------|
| Cohan, Lindsey B. | 8/11/2016 | 3.50 | 3.50 | 358.00 | 1,253.00 | Attend various calls relating to meet and confer with Texas on education and training materials; review submission of materials to Texas for revision in light of interim remedy. |
| Raphel, Brian C. | 8/11/2016 | 5.00 | 0.00 | 0.00 | 0.00 | Review of 5th Circuit Opinion and preparing factor matrix |
| Cilingin, Jennifer L. | 8/12/2016 | 0.50 | 0.00 | 0.00 | 0.00 | Compiled matrix |
| Raphel, Brian C. | 8/12/2016 | 0.50 | 0.00 | 0.00 | 0.00 | Review of 5th Circuit Opinion and preparing factor matrix |
| Cohan, Lindsey B. | 8/15/2016 | 0.50 | 0.50 | 358.00 | 179.00 | Attend call to discuss review of education and training materials. |
| Cilingin, Jennifer L. | 8/16/2016 | 0.75 | 0.00 | 0.00 | 0.00 | Conference call |
| Cohan, Lindsey B. | 8/16/2016 | 1.20 | 1.20 | 358.00 | 429.60 | Attend call to discuss latest developments concerning Texas appeal and proposed schedule on intent briefing. |
| Raphel, Brian C. | 8/16/2016 | 0.90 | 0.00 | 0.00 | 0.00 | Conference call regarding scheduling |
| Rudd, Amy L. | 8/18/2016 | 2.50 | 2.50 | 544.00 | 1,360.00 | Review emails regarding remand proceedings in district court. |
| Rudd, Amy L. | 8/19/2016 | 1.80 | 1.80 | 544.00 | 979.20 | Review emails regarding remand proceedings in district court. |
| Cohan, Lindsey B. | 8/22/2016 | 4.50 | 4.50 | 358.00 | 1,611.00 | Draft and file memo in support of briefing schedule on intentional discrimination claims. |
| Cohan, Lindsey B. | 8/23/2016 | 3.00 | 3.00 | 358.00 | 1,074.00 | Prepare and file response to Texas' submission on brief scheduling for intentional discrimination claims. |
| Rudd, Amy L. | 8/23/2016 | 1.20 | 1.20 | 544.00 | 652.80 | Review correspondence regarding remand proceedings. |
| Rudd, Amy L. | 8/26/2016 | 3.40 | 3.40 | 544.00 | 1,849.60 | Review correspondence regarding various issues; analyze issues for affidavits to be filed with court on remand. |
| Cohan, Lindsey B. | 8/29/2016 | 3.00 | 3.00 | 358.00 | 1,074.00 | Review and revise motion for expedited discovery; attend call to discuss same. |
| Rudd, Amy L. | 8/29/2016 | 2.40 | 2.40 | 544.00 | 1,305.60 | Correspond with team regarding various post-remand issues. |
| Cohan, Lindsey B. | 8/30/2016 | 2.50 | 2.50 | 358.00 | 895.00 | Review and provide edits to letter to the State regarding Harris County official comments; attend conference call to discuss same. |
| Cohan, Lindsey B. | 8/31/2016 | 2.00 | 2.00 | 358.00 | 716.00 | Prepare matrix for briefing on intent claims. |
| Cohan, Lindsey B. | 9/1/2016 | 4.50 | 4.50 | 358.00 | 1,611.00 | Start matrix of evidence relating to intent claims for use in preparing findings of fact. |
| Rudd, Amy L. | 9/1/2016 | 1.70 | 1.70 | 544.00 | 924.80 | Discussions with team regarding strategy for intent matrix; review correspondence. |
| Cohan, Lindsey B. | 9/2/2016 | 3.00 | 3.00 | 358.00 | 1,074.00 | Attend call with Wilmer Hale attorneys to discuss drafting of matrix of intent evidence; review original findings of fact filed with District Court and determine all sections to be included in matrix of intent facts; draft matrix of evidence relating to intent. |
| Cohan, Lindsey B. | 9/6/2016 | 4.00 | 4.00 | 358.00 | 1,432.00 | Phone conference with Wilmer Hale to discuss drafting of intent matrix; draft intent matrix. |
| Cohan, Lindsey B. | 9/7/2016 | 5.50 | 5.50 | 358.00 | 1,969.00 | Draft, revise, and finalize motion for additional relief relating to interim remedial order and file on behalf of all Private Plaintiffs. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cohan, Lindsey B. | 9/8/2016 | 3.50 | 3.50 | 358.00 | 1,253.00 | Draft matrix of findings of fact relating to intent in preparation for drafting brief. |
| Cohan, Lindsey B. | 9/9/2016 | 4.00 | 4.00 | 358.00 | 1,432.00 | Continue to work on intent findings of fact matrix; review draft of correspondence to State regarding Montgomery County. |
| Rudd, Amy L. | 9/12/2016 | 2.40 | 2.40 | 544.00 | 1,305.60 | Analyze correspondence regarding various issues in case. |
| Cohan, Lindsey B. | 9/13/2016 | 3.50 | 3.50 | 358.00 | 1,253.00 | Work on draft of matrix of intent facts. |
| Cohan, Lindsey B. | 9/14/2016 | 2.00 | 2.00 | 358.00 | 716.00 | Continue to complete matrix of facts relating to intent. |
| Cilingin, Jennifer L. | 9/15/2016 | 0.35 | 0.00 | 0.00 | 0.00 | Conference call to discuss matrix |
| Cohan, Lindsey B. | 9/15/2016 | 5.00 | 5.00 | 358.00 | 1,790.00 | Continue to complete matrix of facts relating to intent; attend call with Wilmer Hale attorneys to discuss progress on matrix project. |
| Cohan, Lindsey B. | 9/16/2016 | 4.00 | 4.00 | 358.00 | 1,432.00 | Continue to complete matrix of facts relating to intent; attend call with all plaintiffs to discuss pending motions and upcoming hearing. |
| Cohan, Lindsey B. | 9/19/2016 | 7.00 | 7.00 | 358.00 | 2,506.00 | Attend hearing on motions to enforce remedial order; attend phone conference amongst plaintiffs to discuss strategy for obtaining relief from court; draft and file revised proposed order for clarification of interim remedial order; attend call with DOJ and Wilmer Hale to discuss drafting of findings of fact relating to intent; continue to work on matrix summarizing findings of fact related to intent. |
| Cohan, Lindsey B. | 9/21/2016 | 6.00 | 6.00 | 358.00 | 2,148.00 | Continue to prepare matrix of intent findings; review training materials provided by State for consistency with court orders. |
| Raphel, Brian C. | 9/21/2016 | 2.80 | 0.00 | 0.00 | 0.00 | Review of factual record |
| Cohan, Lindsey B. | 9/22/2016 | 1.50 | 1.50 | 358.00 | 537.00 | Review advisory filed by State; continue to work on matrix of facts relating to intent. |
| Raphel, Brian C. | 9/22/2016 | 7.60 | 0.00 | 0.00 | 0.00 | Review of factual record |
| Cohan, Lindsey B. | 9/23/2016 | 5.00 | 5.00 | 358.00 | 1,790.00 | Review election materials provided by State to ensure consistency with court order; complete matrix of factual findings by district court and Fifth Circuit relating to intent. |
| Raphel, Brian C. | 9/23/2016 | 3.60 | 0.00 | 0.00 | 0.00 | Review of factual record |
| Cohan, Lindsey B. | 9/25/2016 | 2.00 | 2.00 | 358.00 | 716.00 | Finalize matrix of intent facts to provide to DOJ in drafting findings of fact for intent briefing. |
| Croswell, Ashley | 9/26/2016 | 0.17 | 0.00 | 0.00 | 0.00 | Began work assignment from associate to research Supreme Court appellate review procedures for when an existing issue must be decided by the district court. |
| Croswell, Ashley | 9/27/2016 | 1.23 | 0.00 | 0.00 | 0.00 | Researched input of filing a petition in the Supreme Court while there are matters pending before the district court. |
| Croswell, Ashley | 9/28/2016 | 0.17 | 0.00 | 0.00 | 0.00 | Met with L. Cohen and A. Rudd on strategy for Response Brief due to the Supreme Court. |
| Croswell, Ashley | 9/30/2016 | 3.18 | 0.00 | 0.00 | 0.00 | Read District court's opinion and began reading 5th Circuit En Banc opinion to prepare for Response due in a few weeks. |

| Name | Date | | | | | Description |
|---|---|---|---|---|---|---|
| Croswell, Ashley | 10/3/2016 | 5.27 | 0.00 | 0.00 | 0.00 | Read District Court and en banc 5th Circuit Court opinions as well as Texas' petition to the Supreme Court to prepare for Response brief due in a few weeks; researched case law from those opinions. |
| Croswell, Ashley | 10/4/2016 | 5.33 | 0.00 | 0.00 | 0.00 | Meeting with L..Cohan regarding strategy for Response Supreme Court Brief; research on jurisdictional "vehicle issues" responding to petition; started working on summary of case law and findings. |
| Croswell, Ashley | 10/5/2016 | 1.53 | 0.00 | 0.00 | 0.00 | Researched Supreme Court cases with vehicle issues that would preclude granting certiorari; summarized findings. |
| Croswell, Ashley | 10/6/2016 | 1.30 | 0.00 | 0.00 | 0.00 | Finished summary and analysis of Supreme Court case law on Vehicle issues. |
| Cohan, Lindsey B. | 10/12/2016 | 3.50 | 3.50 | 358.00 | 1,253.00 | Review and revise draft Findings of Fact prepared by DOJ. |
| Cohan, Lindsey B. | 10/17/2016 | 4.50 | 4.50 | 358.00 | 1,611.00 | Review and provide comments on findings of fact relating to intent; attend call to discuss response to petition for cert. |
| Cohan, Lindsey B. | 10/19/2016 | 3.50 | 3.50 | 358.00 | 1,253.00 | Review various proposals from the state relating to rejection of reasonable impediment declarations; review prior depositions of legislators in preparation of drafting cert opposition. |
| Rudd, Amy L. | 10/20/2016 | 1.50 | 1.50 | 544.00 | 816.00 | Analyze recent news from polling places regarding communications with voters about required ID. |
| Cohan, Lindsey B. | 10/26/2016 | 0.50 | 0.50 | 358.00 | 179.00 | Review correspondence relating to remedial order implementation and polling place irregularities. |
| Rudd, Amy L. | 10/27/2016 | 1.50 | 1.50 | 544.00 | 816.00 | Review correspondence regarding recent compliance efforts in various voting locations. |
| Cohan, Lindsey B. | 10/28/2016 | 1.50 | 1.50 | 358.00 | 537.00 | Correspondence with co-counsel and State to discuss reports of polling place irregularities; teleconference with co-counsel to discuss briefing on intent issues. |
| Croswell, Ashley | 10/28/2016 | 0.70 | 0.00 | 0.00 | 0.00 | Drafted a summary of vehicle issue cases for Supreme Court Response Brief and emailed them to person responsible for writing that portion of the brief. |
| Cohan, Lindsey B. | 10/31/2016 | 4.50 | 4.50 | 358.00 | 1,611.00 | Research and analyze case law for briefing on intent to be filed in district court; review deposition designations from prior trial for additional record evidence to be used for intent briefing. |
| Cohan, Lindsey B. | 11/2/2016 | 2.00 | 2.00 | 358.00 | 716.00 | Review correspondence with State relating to early voting issues and forward additional issues reported on social media sites. |
| Cohan, Lindsey B. | 11/3/2016 | 1.50 | 1.50 | 358.00 | 537.00 | Meet with B.Downes of Lawyers' Committee to discuss briefing on intent and response to petition for cert. |
| Rudd, Amy L. | 11/4/2016 | 1.60 | 1.60 | 544.00 | 870.40 | Review correspondence regarding early voting issues. |
| Cohan, Lindsey B. | 11/7/2016 | 3.50 | 3.50 | 358.00 | 1,253.00 | Research and analyze case law and record evidence relating to issues of intent. |
| Rudd, Amy L. | 11/7/2016 | 0.80 | 0.80 | 544.00 | 435.20 | Review correspondence regarding early voting issues. |
| Cohan, Lindsey B. | 11/9/2016 | 4.50 | 4.50 | 358.00 | 1,611.00 | Research and analyze case law for intent brief. |

| Name | Date | | | | Amount | Description |
|---|---|---|---|---|---|---|
| Rudd, Amy L. | 11/9/2016 | 2.20 | 2.20 | 544.00 | 1,196.80 | Analyze correspondence regarding ballot integrity during election. |
| Cohan, Lindsey B. | 11/10/2016 | 5.00 | 5.00 | 358.00 | 1,790.00 | Voter ID: Review and revise brief to District Court relating to consideration of whether SB 14 was enacted with discriminatory intent, including additional legal research into claims alleged; discussions with A.Rudd regarding same. |
| Cohan, Lindsey B. | 11/10/2016 | 2.00 | 2.00 | 358.00 | 716.00 | Voter ID: Review and revise brief to District Court relating to consideration of whether SB 14 was enacted with discriminatory intent, including additional legal research into claims alleged; discussions with A.Rudd regarding same. |
| Rudd, Amy L. | 11/10/2016 | 7.90 | 7.90 | 544.00 | 4,297.60 | Revise intent brief; telephone meeting with L Cohan re same; correspond with team re same. |
| Cohan, Lindsey B. | 11/11/2016 | 5.00 | 5.00 | 358.00 | 1,790.00 | Review and provide comments on draft of intent brief, including additional research relating to Arlington Heights factors. |
| Rudd, Amy L. | 11/11/2016 | 4.60 | 4.60 | 544.00 | 2,502.40 | Review and revise brief on discriminatory intent. |
| Cohan, Lindsey B. | 11/12/2016 | 3.50 | 3.50 | 358.00 | 1,253.00 | Review findings of fact drafted by DOJ to determine if any additional findings to be incorporated into draft of brief on intent issues. |
| Cohan, Lindsey B. | 11/13/2016 | 4.00 | 4.00 | 358.00 | 1,432.00 | Review and provide comments on draft of intent brief. |
| Cohan, Lindsey B. | 11/14/2016 | 10.50 | 10.50 | 358.00 | 3,759.00 | Review and revise draft of intent brief, including additional research and reviewing all cases cited in new sections; correspond with co-counsel regarding the same; phone conference with Wilmer team regarding the same; draft and file pro hac motion for S.Rosdeitcher. |
| Croswell, Ashley | 11/14/2016 | 2.05 | 0.00 | 0.00 | 0.00 | Reviewed and edited Brief on behalf of Plaintiff's in remanded District Court action. |
| Cohan, Lindsey B. | 11/15/2016 | 7.50 | 7.50 | 358.00 | 2,685.00 | Review and revise draft of intent brief. |
| Rudd, Amy L. | 11/15/2016 | 4.10 | 4.10 | 544.00 | 2,230.40 | Review and provide comments on intent briefing; correspond with team regarding same. |

1,550,488.80