# Attachment A to Pérez Declaration

| CASE: | **Veasey v. Abbott** | **ATTORNEYS' FEES FORM** | |
|---|---|---|---|
| DOCKET NO: | No. 2:13-cv-193 | | |

**Myrna Pérez**

| Date | Task Performed | Total Hours | Requested Hours |
|---|---|---|---|
| 6/26/2013 | Review Veasey v. Perry Complaint (.8); internal meeting re: staffing litigation (.5); review & respond via emails & calls regarding SB 14 (2.3) | 3.6 | 1.3 |
| 6/27/2013 | Call with litigators re: Shelby County (1); review & discuss attorney research on VRA discriminatory intent findings (.9); confer w/ co-counsel re: SB 14 (1.9) | 3.8 | 2.8 |
| 6/28/2013 | Meet with V.Agraharkar re:VRA discriminatory intent findings (1); review and respond to emails re: same (.6) | 1.6 | 1.6 |
| 7/2/2013 | Confer with co-counsel re: SB 14 response (1) | 1 | 0 |
| 7/3/2013 | Review and respond to emails re: DOJ role in case (.2) | 0.2 | 0.2 |
| 7/5/2013 | Review and respond to emails re: attorney research VRA discriminatory intent findings (.8) | 0.8 | 0.8 |
| 7/11/2013 | Meet with V. Agraharkar re: VRA discriminatory intent findings (1); confer with co-counsel re: Shelby County impact on case (1); confer w VRA litigators re:post-Shelby cases and fact patterns (1) | 3 | 1 |
| 7/15/2013 | Correspond with client MALC re: SB 14 (.3) | 0.3 | 0.1 |
| 7/25/2013 | Review and respond to emails re: DOJ position on SB 14 (.1) | 0.1 | 0.1 |
| 7/29/2013 | Review Supreme Court judgement re: filing fees (.1); review emails re: same (.1) | 0.2 | 0.2 |
| 8/5/2013 | Confer w/ co counsel re: next steps in litigation (1.0); review and respond to emails re: attorney research on locations of impacted individuals (.2) | 1.2 | 0.2 |
| 8/14/2013 | Call with potential co-counsel regarding joining case (.5) | 0.5 | 0.5 |
| 8/15/2013 | Confer with co-counsel and DOJ attorneys re: filing (.5); call with Lawyers Committee and E. Rosenberg re: potential co-counsel joining case (1) | 1.5 | 1.5 |
| 8/19/2013 | Review and respond to emails re: preparation for call on plaintiffs (.3); call with M. Posner, E. Rosenberg, J. Garza re: plaintiffs (.5); reviewing and editing draft complaint (1.8) | 2.6 | 3.1 |
| 8/21/2013 | Review and edit co-counsel agreement (.9) | 0.9 | 0.9 |
| 8/26/2013 | Confer w/ co-counsel re: co-counsel agreement (.6); confer with E. Rosenberg re: co-counsel coordination (.3); review and respond to emails re: name match training (.2) | 1.1 | 0.2 |
| 8/27/2013 | Call with E. Rosenberg and others re: complaint (.5); call with potential co-counsel re: complaint (.5); call with J. Sullivan and others re: Houston election and SB 14 implementation (.5); review and respond to emails re: Houston election and SB 14 implementation (.1); review and respond to emails re: possibility of intervening in case (.1); review map of possible areas of high impact of SB 14 (.3) | 2 | 2 |
| 8/28/2013 | Review John Roberts to AG memo (.2); review co-counsel agreement (.3) | 0.5 | 0.5 |
| 8/29/2013 | Review revised complaint (.6); review and respond to emails re: plaintiff outreach (.3); review and respond to emails regarding revisions to complaint (.6) | 1.5 | 1.5 |
| 8/30/2013 | Review emails re: plaintiff outreach updates (.2) review and identify Texas locations of interest (1) | 1.2 | 1.2 |
| 9/1/2013 | Review and respond to emailsB9:B26 re: plaintiff outreach (.2) | 0.2 | 0.2 |
| 9/3/2013 | Confer with w co-counsel re: re: revisions to complaint & plaintiff outreach (1.5) | 1.5 | 1.5 |
| 9/4/2013 | Call with J. Garza and others re: plaintiff outreach (.5); review and respond to emails re: plaintiff outreach & Texas law (.4); review and respond to emails re: conflicts check (.1); meet with V. Agraharkar re: plaintiff outreach & intake (.3); call with E. Rosenberg regarding further proceedings (1.0) | 2.3 | 1.2 |
| 9/5/2013 | Call with potential partner on the ground re: plaintiff outreach (.5) | 0.5 | 0.5 |
| 9/6/2013 | Review and respond to emails re: co-counsel agreement (.2) | 0.2 | 0.2 |
| 9/9/2013 | Review and respond to emails re: plaintiff outreach (.1); call with V. Agraharkar re: plaintiff outreach (.3) | 0.4 | 0.4 |
| 9/10/2013 | Review flyer re: plaintiff outreach (.2); review and respond to emails re: plaintiff outreach (.2) | 0.4 | 0.4 |
| 9/11/2013 | Review and compile internal revisions re: complaint & co-counsel agreement (.3); call with E. Rosenberg, M. Posner, and J. Garza re: complaint & co-counsel agreement (.5); review and respond to emails re: plaintiff outreach (.1) | 0.9 | 0.4 |
| 9/12/2013 | Review and revise complaint (1.5); review and respond to emails re: flyer for plaintiff outreach (.1) | 1.6 | 1.6 |
| 9/13/2013 | Confer w/ co-counsel re: complaint (.3) | 0.3 | 0.3 |
| 9/17/2013 | Confer with co-counsel re: filing complaint (.3) | 0.3 | 0 |
| 9/18/2013 | Meeting by phone with DOJ and Texas re: Rule 26 conference (.4); review pro hac vice, co-counsel agreements, and retainers (.5) | 0.9 | 0 |
| 9/20/2013 | Confer w/ all counsel Rule 26 issues (.5); confer w/ non-DOJ Ps re: Rule 26 issues (.5) | 1 | 0 |
| 9/23/2013 | Confer w/ co counsel re: filing (.5) | 0.5 | 0 |
| 9/24/2013 | Review and respond to emails from co-counsel re: experts (.3) | 0.3 | 0.3 |
| 9/25/2013 | Review voter education flyer re: ID requirements (.1); review and respond to emails from clients re: Section 2 and causality (.2); call with private plaintiffs and DOJ re: hearing (1) | 1.3 | 0.3 |
| 9/26/2013 | Call with potential partner re: Texans without SB 14 ID (.5) | 0.5 | 0.3 |
| 9/27/2013 | Confer w/ co-counsel and DOJ attys re: trial preparation (.6); Review and provide feedback to J. Clark re: voter education intake questionnaire for outreach partner organization (.2) | 0.8 | 0.8 |
| 10/1/2013 | Confer w private plaintiffs re: trial preparation (.5); confer with co-counsel re: prep for private plaintiffs call (.5); Review Section 2 proof points draft document (.2); review and respond to emails from V. Agraharkar re: outreach to individuals without SB 14 ID (.1) | 1.3 | 0.3 |
| 10/2/2013 | Review and respond to emails re: DOJ motion for stay (.2); Confer with co-counsel re: reply to DOJ's motion for a stay (.5) | 0.7 | 0 |

| Date | Description | | |
|---|---|---|---|
| 10/3/2013 | Review and respond to emails from co-counsel re: reply to DOJ motion for a stay (.1); Review notes from court conference re: motion for a stay (.2) | 0.3 | 0.2 |
| 10/4/2013 | Review and respond to emails re: court conference on stay (.2). | 0.2 | 0 |
| 10/8/2013 | Meet with V. Agraharkar re: preparation for resentation to clients (.5) | 0.5 | 0.5 |
| 10/9/2013 | Review and respond to emails re: outreach to individuals impacted by SB 14 (.2); review email re: trial schedule (.1) | 0.3 | 0.2 |
| 10/11/2013 | Review and respond to emails re: letter to True the Vote (.3); call with J. Clark re: court conference regarding stay (.2) | 0.5 | 0.2 |
| 10/15/2013 | Review memo and meet with J. Clark re: vote denial research (.3); draft language re: vote denial (.5) | 0.8 | 0.8 |
| 10/17/2013 | Confer w/ co counsel and private plaintiffs re: scheduling (.4); review notes on call re: Section 2 claims (.1) | 0.5 | 0.1 |
| 10/23/2013 | Review and respond to emails re: identifying impacted individuals (.1) | 0.1 | 0.1 |
| 10/24/2013 | Meet with Y. Melville, V. Agraharkar, and J. Clark re: identifying impacted individuals (.3) | 0.3 | 0.3 |
| 10/25/2013 | Confer w/ Co-counsel re: Rule 26 conference (.3); Call with DOJ and private plaintiffs re: same (.3); review and respond to emails re: Texas Motion to Dismiss (.1) | 0.7 | 0.1 |
| 10/28/2013 | Rule 26(f) telephonic conference (.5) | 0.5 | 0 |
| 10/29/2013 | Review attorney research re: vote denial cases (.2) | 0.2 | 0.2 |
| 10/30/2013 | Confer w/ Co-counsel re: Motion to Dismiss (.5) | 0.5 | 0 |
| 10/31/2013 | Review and respond to draft Response to Motion to Dismiss (.3); review DOJ proposed Rule 26f report and schedule (.1) | 0.4 | 0 |
| 11/1/2013 | Review and respond to emails re: Rule 26 filing submission (.2); review and respond to V. Agraharkar work re: plaintiff outreach (.2) | 0.4 | 0.2 |
| 11/4/2013 | Revew and respond to emails re: Rule 26(f) report and proposed schedule (.3) | 0.3 | 0 |
| 11/6/2013 | Confer w/ Co-counse re: affected person outreach (.7); call with V. Agraharkar re: affected person outreach (.1) | 0.8 | 0.1 |
| 11/7/2013 | Review and respond to emails re: research on response to Motion to Dismiss (.5) | 0.5 | 0.5 |
| 11/11/2013 | Confer w/ Co-counsel re: experts (.8) | 0.8 | 0 |
| 11/13/2013 | Confer w/ Co-counsel re: Ortiz v. Steen complaint (.5); review and respond to emails from V. Agraharkar re: affected person outreach (.2) | 0.7 | 0.2 |
| 11/14/2013 | Call with co-counsel re: intervention motion (.1) | 0.1 | 0.1 |
| 11/15/2013 | Confer with co-counsel with court re: scheduling (.2); review and respond to emails re: agenda for joint call with private plaintiffs (.2); Initial pretrial conference (.7) | 1.1 | 0 |
| 11/16/2013 | Review and respond to emails re: experts; call with E. Rosenberg and M. Posner re: same (.7) | 0.7 | 0 |
| 11/18/2013 | Confer w/ co counsel and pp lawyers re: disclosures, motion to dismiss, experts (.5); review and respond to emails re: brief opposing motion to dismiss (.3); meet with V. Agraharkar re: initial disclosures (.2) | 1 | 0.5 |
| 11/19/2013 | Meet with V. Agraharkar, J. Clark re: initial disclosures brief (.2) | 0.2 | 0.2 |
| 11/20/2013 | Review draft Response to Motion to Dismiss (.5); Call with J. Clark re: same (.1); review and respond to emails re: legal research on prudential standing (.5); review and respond to emails re: draft public records request 2013 general election (.2); call with V. Agraharkar re: affected persons outreach (.1) | 1.4 | 0.9 |
| 11/21/2013 | Review and revise draft Response to Motion to Dismiss (1.5); review and respond to emails re: Veasey response to motion to dismiss (.5); call with E. Simpson re: same (.1); review and respond to emails re: plaintiff outreach (.1) | 2.2 | 0.2 |
| 11/22/2013 | Review draft response to motion to dismiss (1); review and respond to emails re: same (.2); Confer w/ co-counsel re: same (.1); review and respond to emails re: plaintiff ourtreach (.1) | 1.4 | 0.1 |
| 11/24/2013 | Review and respond to emails re: plaintiff outreach (.1) | 0.1 | 0.1 |
| 12/3/2013 | Confer w/ Co-counsel re: experts (.3) | 0.3 | 0 |
| 12/8/2013 | Call w/ E. Rosenberg and M. Posner re purpose issues (.8) | 0.8 | 0 |
| 12/12/2013 | Confer w/ Co-counsel and M. Barretto re: expert work (1) | 1 | 0 |
| 12/18/2013 | Confer w/ Co-counsel; D. Chatman re: expert work (1) | 1 | 0 |
| 12/20/2013 | Confer w/ Co-counsel re: strategy (.3) | 0.3 | 0 |
| 12/23/2013 | Call with co-counsel re: strategy (.5) | 0.5 | 0.5 |
| 1/2/2014 | Confer w/ Co-counsel re: strategy (.5) | 0.5 | 0 |
| 1/7/2014 | Confer w/ Co-counsel re: Chatman (.5); call with D. Chatman, J. Clark, and V. Agraharkar re: experts (.5) | 1 | 0 |
| 1/13/2014 | Call with M. Geever re: strategy for doc review (.5) | 0.5 | 0.5 |
| 1/16/2014 | Call with A. Stubbs, V. Agraharkar, J. Clark re: plaintiff outreach (.5) | 0.5 | 0.5 |
| 1/17/2014 | Draft email re: draft call agenda (.2); Confer w/ Co-counsel re: affected persons and jurisprudential decisions (.5) | 0.7 | 0.2 |
| 1/19/2014 | Draft email re: DOJ databases (0.1) | 0.1 | 0.1 |
| 1/20/2014 | Review and respond to emails re: DOJ draft supplemental protective order (.5); Confer w/ Co-counsel re: protective order (.5) | 1 | 0 |
| 1/21/2014 | Review and respond to emails re: scheduling calls (.1) | 0.1 | 0.1 |
| 1/23/2014 | Confer w/ Co counsel and private plaintiffs re: database issues (1); Call with J. Clark re: Section 2 matters (.5); Review and respond to emails re: jurisprudential issues, contracts with researcher (.2) | 1.7 | 0.7 |
| 1/24/2014 | Review and respond to emails re: DOJ algorithms (.3) | 0.3 | 0 |
| 1/25/2014 | Review and respond to emails re: DOJ algorithms (.2) | 0.2 | 0.2 |
| 1/27/2014 | Review and respond to emails re: jurisprudential research with S. Rosdeitcher (.1); Draft email re: DOJ matching protocols (.1) | 0.2 | 0.1 |

| Date | Description | | |
|---|---|---|---|
| 1/28/2014 | Call with potential partners (.5); Review and respond to emails re: DOJ call with Dallas County Administrator (.1) | 0.6 | 0.6 |
| 1/29/2014 | Review and respond to emails re: scheduling conference call on deposition interests (.1) | 0.1 | 0 |
| 1/30/2014 | Review and respond to emails re: scheduling conference call on deposition interests (.1); Meet with Brennan Center staff re: jurisprudential research (.5) | 0.6 | 0.5 |
| 1/31/2014 | Review and respond to emails re: scheduling conference call on DOJ database matching (.1) | 0.1 | 0.1 |
| 2/3/2014 | Review and respond to emails re: protective order (.2) | 0.2 | 0 |
| 2/4/2014 | Review and respond to emails re: scheduling conference call on depositions (.2); Review and respond to emails re: data dictionaries for federal databases (.2); Review and respond to news reports related to case (.1); Confer w/ private plaintiffs re: 30(b)(6) notices (.5); Review and respond to emails re: 30(b)(6) notices (.2) | 1.2 | 0.3 |
| 2/5/2014 | Review and respond to emails re: 14th amendment argument (.3); Confer w/ co-counsel and private plaintiffs re: DOJ's proposed algorithms (.1); Review and respond to emails and memorandum re: legislative privilege issue (.2); Review and respond to draft 30(b)(6) notices for the Office of the Secretary of State and the Department of Public Safety (1) | 1.6 | 0.5 |
| 2/6/2014 | Review and circulate revisions to 30(b)(6) notices (1); Review and respond to emails with Sidney Rosdeitcher re: statistical argument to prove disparity (.3). | 1.3 | 0.3 |
| 2/7/2014 | Review and respond to emails re: Chatman (.2); Review and circulate notes re: 14th amendment claim legal research (1) | 1.2 | 1 |
| 2/10/2014 | Call with plaintiffs re: script for survey (.5); Review and respond to emails: DOJ proposed order (.3); Review and respond to draft 30(b)(6) notices (.3); Review draft motion to modify (.5); | 1.6 | 0.8 |
| 2/11/2014 | Call with S. Rosdeitcher re: 14th amendment claim legal research (1) | 1 | 1 |
| 2/12/2014 | Review and respond to emails on upcoming steps re: status conference (.5); Review and respond to emails re: Harris County provisional voter surveys (.5) | 1 | 0.5 |
| 2/13/2014 | Review and respond to emails on re: Barreto draft survey (.8); Review and respond to emails re: protective order updates (.8); Review and respond to emails re: legislative privilege issues (.8); Review and respond to emails re: setting trial time (.1) | 2.5 | 0 |
| 2/14/2014 | Confer with co-counsel re: TX jurisprudential issues (.3) | 0.3 | 0 |
| 2/17/2014 | Review and respond to emails re: survey call (.5) | 0.5 | 0.5 |
| 2/18/2014 | Review and respond to emails re: Barreto survey insrument draft (.5) | 0.5 | 0.5 |
| 2/19/2014 | Review Legislative Privilege Brief (.5); Review and respond to emails re: Legislative Privilege Brief (.3); Review and respond to emails re: expert witnesses (.2) | 1 | 0.5 |
| 2/20/2014 | Review Discovery issues (.5); Review next steps for discovery dispute (.2) | 0.7 | 0.7 |
| 2/21/2014 | Review research and respond to emails re: affected persons (1) | 1 | 1 |
| 2/26/2014 | Review research and respond to emails re: affected persons (1) | 1 | 1 |
| 2/27/2014 | Review and respond to emails re: 30(b)(6) witnesses (.5); Review and respond to emails on re: Barreto draft survey (.2); Review and respond to emails re: litigation schedule (.1); Confer with co-counsel re: Plaintiff meeting with discussion on DOJ (.5) | 1.3 | 0.8 |
| 3/3/2014 | Confer w/ co-counsel re: TX Photo ID Survey Call (.5); Review and respond to emails re: draft survey and legislative privilege (.5); | 1 | 0.5 |
| 3/4/2014 | Review and respond to emails re: fact witnesses and scheduling order (.6); Review witness executive summaries (.5) | 1.1 | 1.1 |
| 3/5/2014 | Confer w private plaintiffs (.5) Motion Hearing re: 162 Motion to Compel (1.8) | 2.3 | 0 |
| 3/6/2014 | Review and respond to emails re: legislative witnesses (.5) | 0.5 | 0.5 |
| 3/8/2014 | Review and respond to emails re: scheduling order (.2) | 0.2 | 0.2 |
| 3/10/2014 | Review and respond to emails re: jurisprudential memorandums (.1); Review draft supplemental brief on legislative privilege (.5) | 0.6 | 0.1 |
| 3/11/2014 | Review and respond to emails re: DOJ subpoenas (.5); Review and respond to emails with S. Rosdeitcher re: third party witnesses (1) | 1.5 | 1.5 |
| 3/13/2014 | Review and respond to emails re: affected individuals and outreach to counties (.1); Review private plaintiffs' and intervenors' joint supplemental brief on privilege (1); | 1.1 | 1.1 |
| 3/14/2014 | Review research on ethical and practical issues regarding representing a fact witness (.5). | 0.5 | 0.5 |
| 3/17/2014 | Confer re Affected Persons (.5); Review and respond to emails re: coordinating objections (.5); | 1 | 0.5 |
| 3/19/2019 | Review and respond to emails re: Draft 30(b)(6) notice of Dep't of State Health Services (.2) | 0.2 | 0.2 |
| 3/22/2014 | Review and respond to emails re: voter fraud allegations in Texas (.5); Review and respond to emails re: statutory research memorandum on anderson-burdick claim (.5); Call on DOJ's proposed allocation of leads on the 30(b)(6) depos (.2) | 1.2 | 1.2 |
| 3/25/2014 | Review and respond to emails re: Section 2 Jurisprudential memorandum (.5) | 0.5 | 0.5 |
| 3/26/2014 | Confer on Motion to Compel (.5) | 0.5 | 0 |
| 4/1/2014 | Confer re: Affected Individuals Discussion (.5) | 0.5 | 0.5 |
| 4/2/2014 | Confer w/ co-counsel; Dan Chatman (.5); Review and respond to emails re: proposed withdrawal of one 30(b)(6) topic for DPS/SOS (.3); Review and respond to emails re: affected persons (.5) | 1.3 | 0.8 |
| 4/3/2014 | Review and respond to emails re: agenda for call on trial protocol (.2); Confer w/ co-counsel re: Fact Discovery, Trial Protocol, and 30(b)(6) depositions (.5); Review and respond to emails to S. Rosdeitcher re: Crawford memo (1) | 1.7 | 1.2 |
| 4/7/2014 | Confer w co counsel re: status (1); Review and respond to emails re: Wisconsin post-trial brief (1) | 2 | 1 |

| Date | Description | | |
|---|---|---|---|
| 4/8/2014 | Review and respond to emails re: 30(b)(6) depositions (.8); Review and respond to emails re: Crawford memorandum (1) Status conference re: attorney/client priviledges (.3) (phone participation) | 2.1 | 1 |
| 4/10/2014 | Confer with co-counsel with co-counsel re: strategy (1) | 1 | 0 |
| 4/14/2014 | Review and respond to emails with S. Rosdeitcher re: Section 2 memorandum (1); Review and respond to emails re: Deposition prep (1) | 2 | 2 |
| 4/15/2014 | Review and respond to emails with V. Agraharkar and J. Clark re: Deposition prep (.5); Review and respond to emails re: Texas voter id survey (1.5); Review and respond to emails re: Public records request (.5) | 2.5 | 2.5 |
| 4/16/2014 | Review and respond to emails with V. Agraharkar and J. Clark: Hearing on Texas' motion to compel (.5); Review and respond to emails re: TX public education experts (.5) Motion hearing re: amended motion to compel the production of documents (.3) (phone) | 1.3 | 1 |
| 4/17/2014 | Review memo and respond to emails with V. Agraharkar and J. Clark re: Deposition prep (1.5) | 1.5 | 1.5 |
| 4/18/2014 | Review and respond to emails with E. Rosenberg re: Deposition prep (.5) | 0.5 | 0 |
| 4/21/2014 | Review and respond to emails with plaintiffs re: Deposition defense prep (1); Review deposition memo and respond to emails with V. Agraharkar re: Deposition defense outline (1); | 2 | 2 |
| 4/22/2014 | Review and respond to emails with plaintiffs re: Responses to RFPs (.6); | 0.6 | 0.6 |
| 4/23/2014 | Participate in portion of Ingram deposition conference (.5); Post-deposition meeting with V. Agraharkar (.5) | 1 | 0.5 |
| 4/24/2014 | Review and respond to emails re: United States' Proposed Request for Judicial Notice (.5); Review and respond with plaintiffs re: Upcoming deposition prep (1); Post-deposition Confer with co-counsel & private plaintiffs (1); Review and respond to emails re: document review and provision ballot research (.3) | 2.8 | 0 |
| 4/25/2014 | Review deposition memo and respond to emails with V. Agraharkar and J. Clark re: Deposition prep outline (1); Confer w co-counsel re: next steps (1); Review and respond to emails with V. Agraharkar re: Texas survey (1); | 3 | 3 |
| 4/27/2014 | Review deposition memo and respond to emails re: Peters deposition outline (1); | 1 | 1 |
| 4/28/2014 | Review and edit Motion to Quash the Third –Party subpoenas (1) | 1 | 0 |
| 4/29/2014 | Review deposition memo and respond to emails w J. Clark re: deposition outline (1); | 1 | 1 |
| 4/30/2014 | Review and respond to emails with co counsel re: Rodriguez deposition (.3); Review and respond to emails with Clark and Agraharkar re: Depositon outlines (1); Peters' deposition and planning research (3) | 4.3 | 1.3 |
| 5/1/2014 | Confer with co-counsel post-deposition (.6); Review and respond to emails with plaintiffs re: Deposition strategy (.2); Review and respond to emails re: affected people research (.5); Motion hearing (phone) (.7) | 2 | 0.7 |
| 5/2/2014 | Review and respond to emails re: DOJ depositions (.8); | 0.8 | 0 |
| 5/5/2014 | Review and respond to emails re: Discovery responses (.3); | 0.3 | 0 |
| 5/6/2014 | Review and respond to emails re: Cessinger depo prep (1); | 1 | 0 |
| 5/7/2014 | Review and respond to emails re: Discovery strategy (.3); | 0.3 | 0 |
| 5/8/2014 | Review and respond to emails re: Affected persons (.3); Review and respond to emails re: discovery responses (.8); | 1.1 | 1.1 |
| 5/9/2014 | Review and respond to emails re: expert witness selection (.5); Confer with co-counsel with Dan Chatman re: research (.6); | 1.1 | 0.5 |
| 5/10/2014 | Review Chatman report and respond to emails re: same (2) | 2 | 0 |
| 5/12/2014 | Review, edit, and respond to emails re: Judicial notice opinion (1); Confer with co-counsel re: Common interest privilege (.5); Review and respond to emails re: Cesinger deposition (.5); Confer with co-counsel and potential expert (.5); Review and respond to emails re: expert analysis (.3); Confer with co-counsel; Dan Chatman;(.5) | 3.3 | 0 |
| 5/13/2014 | Review and respond to emails re: Veasey survey data and affected persons research (.8); | 0.8 | 0.8 |
| 5/16/2014 | Review and respond to emails re: NAACP matching research (.5); Review and respond to emails re: witnesses (.1); | 0.6 | 0.6 |
| 5/19/2014 | Review and respond to emails re: Cesinger depo prep (1); Pre-call on Texas letter (.8) | 1.8 | 1.8 |
| 5/20/2014 | Attend Cesinger deposition (3.2) (1:56 - 5:18) (telephonically); Review and respond to emails re: doc review (.1); Call with Texas on discovery responses (1) | 4.3 | 4.3 |
| 5/21/2014 | Post-deposition meeting with Clark and Agraharkar (.5); Review and respond to emails re: common interest conference call (.2); Review and respond to emails re: NAACP RFPs (.5); | 1.2 | 1 |
| 5/22/2014 | Review and respond to emails re: expert witness research (.5); Call with potential expert (.1); Review and respond to emails re: provisional ballot research (.5); | 1.1 | 1.1 |
| 5/23/2014 | Review and respond to emails re: search for affected persons (.5); | 0.5 | 0.5 |
| 5/27/2014 | Review expert witness draft report and provide feedback (2) | 2 | 2 |
| 5/28/2014 | Review and respond to emails re: search for affected persons (.5); Confer w/ co-counsel Trial Protocol (.5) Miscellaneous hearing (telephonic) (.4) | 1.4 | 0.5 |
| 5/29/2014 | Review Draft Proposed Order and provide feedback (1); Review and respond to emails re: search for affected persons (.5); Review and respond to emails re: subpoenas (.5); | 2 | 1.5 |
| 5/30/2014 | Review and respond to emails re: affected persons (.5); | 0.5 | 0.5 |
| 6/1/2014 | Review common interest doctrine joint statement and provide feedback (2) | 2 | 0 |
| 6/2/2014 | Review and respond to emails re common interest doctrine joint statement (.5); Review and respond to emails re: affected persons (.5); | 1 | 0.5 |
| 6/3/2014 | Confer with co-counsel re upcoming strategy (1); Review and respond to emails re: expert interview of affected persons (.5); | 1.5 | 0.5 |
| 6/4/2014 | Review and respond to emails re: Yannis deposition (.5); Review and respond to emails re: hiring expert witness Lori Minnite (.5); | 1 | 0 |

| Date | Description | | |
|---|---|---|---|
| 6/5/2014 | Review and respond to emails re: Voter education documents (.5); Call with L. Minnite (1) | 1.5 | 1.5 |
| 6/6/2014 | Status conference re: 240 Mtn to Compel (1) (telephonic) | 1 | 0 |
| 6/9/2014 | Review and respond to emails re: discovery materials from L. Minnite (.5); Review and respond to emails re: MALC document response (.5) | 1 | 0 |
| 6/10/2014 | Review and respond to emails re: Plaintiff experts (.3); Review and respond to emails re: affected persons declarations (.5) | 0.8 | 0.8 |
| 6/11/2014 | Call with expert witness D. Chatman (.5); Review and respond to emails re: Chatman report and survey report (1.5) | 2 | 0 |
| 6/12/2014 | Confer with co-counsel re expert witness strategy (1); Review and respond to emails re: affected persons (.8);TX Case: Status Conference (1) | 2.8 | 0.8 |
| 6/13/2014 | Review and respond to emails re: affected persons (.5); Review Barreto report (1) | 1.5 | 0.5 |
| 6/14/2014 | Review Draft response on TX Motion re federal databases (1) | 1 | 0 |
| 6/16/2014 | Respond to emails re Expert draft report (.3); Review and respond to emails re: L. Minnite research (.3); Review and respond to emails re: Barretto call (.2) | 0.8 | 0.8 |
| 6/18/2014 | Review and respond to emails re OAG subpoena/deposition (.5) | 0.5 | 0 |
| 6/19/2014 | Review and respond to emails re Minnite research (.5) | 0.5 | 0.5 |
| 6/21/2014 | Review Chatman report and respond to emails re: same (2); | 2 | 0 |
| 6/23/2014 | Review and respond to emails re Minnite expert report (.5); Review and respond to emails re affected persons depositions (.5) | 1 | 0.5 |
| 6/24/2014 | Review expert reports and provide feedback (1); Review and respond to emails re testimony strategy (1); Confer with co-counsel re expert witness report (1); Review and respond to emails re MALC 30(b)(6) deposition (.3); Review and respond to emails re affected person (.5) | 3.8 | 1.8 |
| 6/25/2014 | Review and respond to emails re Minnite expert report (3) | 3 | 2 |
| 6/26/2014 | Review and respond to emails re Minnite expert report (3) | 3 | 2 |
| 6/27/2014 | Review and respond to emails re Veasey disclosures (.6); Review and respond to emails re Minnite expert report (1) | 1.6 | 1.6 |
| 6/30/2014 | Review and respond to emails re Minnite expert report (1); Review and respond to emails re upcoming depositions (1) | 2 | 2 |
| 7/1/2014 | Confer re expert report (1) | 1 | 0 |
| 7/2/2014 | Confer re Ingram's testimony (2); Call with Minnite (1) | 3 | 1 |
| 7/3/2014 | Review and respond to emails re Strategy for upcoming motions (.5); Review and respond to emails re affected persons research (.5) | 1 | 1 |
| 7/8/2014 | Review and respond to emails re Minnite research (.5), Confer with co counsel re status Conference (.2) | 0.7 | 0.5 |
| 7/9/2014 | Review and respond to emails re Findings of Fact and Conclusions of Law (1) | 1 | 0 |
| 7/10/2014 | Confer re: findings of facts and conclusions of law (1) | 1 | 1 |
| 7/11/2014 | Review and respond to emails re witness prep strategy (1) | 1 | 0 |
| 7/14/2014 | Review and respond to emails re witness prep strategy outline (2); Review and respond to emails re: deposition strategy (1); Review and respond to emails re: FOFs (.3) | 3.3 | 2.3 |
| 7/15/2014 | Review and respond to emails re: FOFs (.6); Review and respond to emails re: affected persons (.2); Confer re Texas Motion for time extension (.5); Confer with G. Bledsoe (.8) | 2.1 | 1.6 |
| 7/16/2014 | Confer with co counsel re Texas motion (.5) | 0.5 | 0 |
| 7/17/2014 | Review and respond to emails re: research on absentee fraud in TX (.3); Confer with co counsel re: Texas motion (.5) | 0.8 | 0.3 |
| 7/18/2014 | Review and respond to emails re Minnite FOF research (1.5); Review and respond to V. Agraharkar re: FOF results section (1.5) | 3 | 3 |
| 7/19/2014 | Review and respond to emails re: Cesinger FOFs (.3) | 0.3 | 0.1 |
| 7/21/2014 | Review and respond to emails re: FOFs results section (1) | 1 | 1 |
| 7/22/2014 | Review and respond to emails re: affected persons depositions (.3); Review and respond to : draft deposition prep outline (1); Review and respond to emails re: trial prep (.3) | 1.6 | 1 |
| 7/23/2014 | Confer re trial prep (1); Review and respond to emails re: discovery (.3) | 1.3 | 0 |
| 7/24/2014 | Status conference (.5); Review and respond to emails re: witness acquisition (.3); Confer with co-counsel re: hearing (.5) | 1.3 | 0.3 |
| 7/25/2014 | Review and respond to emails re: affected persons research (.3) | 0.3 | 0 |
| 7/28/2014 | Review and respond to emails re: TX renewed motion on fraud (.3) | 0.3 | 0.3 |
| 7/29/2014 | Review and respond to emails re: Mitchell depo (.3) | 0.3 | 0.3 |
| 7/30/2014 | Review and respond to emails re: deposition strategy outline by V. Agraharkar (.3); Review and respond to emails re: FOFs (.3); Confer with co counsel re status conference (.6) | 1.2 | 0.6 |
| 7/31/2014 | Review and respond to emails re: affected persons dep (.3) | 0.3 | 0.3 |
| 8/2/2014 | Review TX's expert reports (2) | 2 | 2 |
| 8/4/2014 | Finalize and circulate section 2 jurisprudntial memos (2); Review and respond to emails re: expert witness depositions strategy memos (1) | 3 | 3 |
| 8/5/2014 | Review and respond to emails re: trial prep documents (.3); Confer with Private plaintiffs on next step (1) | 1.3 | 0.3 |
| 8/6/2014 | Review and respond to emails re: DOJ data request (.3); Confer with co-counsel with potential witness Dawn White (1); Review and respond to emails re: FOFs (.3); Call with private plaintiffs re: FOFs (.5); Texas hearing regarding omission of records (.5); Confer with L. Minnite re Texas's view of voter fraud (1) | 3.6 | 2.6 |
| 8/7/2014 | Review and respond to emails with V. Agraharkar and E. Rosenberg re: expert depositions (1) | 1 | 1 |
| 8/8/2014 | Review and respond to emails re: Minnite research (.7) | 0.7 | 0.7 |

| Date | Description | | |
|---|---|---|---|
| 8/11/2014 | Review and respond to emails re: affected persons strategy (.6); Review and respond to emails re: drafting FOFs (.3); Review and respond to emails re: Forrest Mitchell deposition (.3) | 1.2 | 1 |
| 8/12/2014 | Prepare, confer, and participate in Forrest Mitchell deposition (4.8) (telephonic; Review and respond to emails re: Draft C. of Law (1); Review and respond to emails re: Expert depositions (.3); Review and respond to emails re: Scheduling Minnite travel (.3); Review and respond to emails re: co-counsel engagement agreements (.3) | 6.7 | 2.5 |
| 8/13/2014 | Review and respond to emails re: COL draft (.3); Confer with co-counsel re: next steps (1) | 1.3 | 0.3 |
| 8/14/2014 | Review and respond to emails re: DOJ's FOF DPS (.5); Conference with Court (.5); Confer w/ colleagues re: next steps (1) | 2 | 0 |
| 8/15/2014 | Review evidence section of draft FOF by V. Agraharkar (1); Review and respond to emails re: FOFs draft (1.1); Confer with colleagues re: next steps (1); | 3.1 | 2 |
| 8/16/2014 | Review and confer on FOFs draft (2) | 2 | 0 |
| 8/17/2014 | Review and respond to emails re: FOFs draft (.9); Review and respond to emails re: DPS stats/research (1.1) | 2 | 1.1 |
| 8/18/2014 | Review drafts and respond to emails re: FOFs drafts (1.3); Review and respond to emails re: affected persons research (.6) | 1.9 | 0.6 |
| 8/19/2014 | Review FOFs draft and provide edits (1.8); Review Joint Pretrial Order (.7) | 2.5 | 0 |
| 8/20/2014 | Review and respond to emails re: FOFs draft (1); Review and respond to emails re: affected persons search (.5) | 1.5 | 1.5 |
| 8/21/2014 | Review and respond to emails re: witness designations (.7); Review and respond to emails re: pretrial conference and deposition strategy (.4); Review and respond to emails re: Lichtman deposition (.5); Review and respond to emails re: TX NAACP and MALC expert designations (1); Participate in hearing re: Opposed MOTION to Compel the Production of Documents (.3) (telephonically) | 2.9 | 2.6 |
| 8/22/2014 | Review and respond to emails re: witness list (.1); Review and respond to emails re: FOFs draft (1.2) Telephonic Depo Prep with Lori Minnite (4) | 5.8 | 5.8 |
| 8/24/2014 | Review and respond to emails re: scheduling deposition of L. Minnite (1); | 1 | 1 |
| 8/25/2014 | Review and respond to emails re: witness list (.3); Review and respond to emails re: Minnite deposition (1) | 1.3 | 1.3 |
| 8/26/2014 | Review and respond to emails re: Defendants' exhibits (1) | 1 | 1 |
| 8/27/2014 | Review and respond to emails re: Deposition designation and exhibit objections (1); Defend L Minnite Deposition (2.5) Final pretrial conference (1.5)(telephonic) | 5 | 3.5 |
| 8/28/2014 | Review and respond to emails re: Recording of Minnite deposition (.5); Review and respond to emails re: questioning strategy (.6); Status conference re: defendants use of various' members documents at trial (.8); Motion hearing (.4) | 2.3 | 2.3 |
| 9/2/2014 | Review and respond to emails re: Trial (1); Review and respond to emails re: Trial presentation exhibits (1); Watch live video of Bates testimony (1); Review and respond to emails re: L. Minnite trial preparation session (.5); | 3.5 | 2.5 |
| 9/3/2014 | Confer with co-counsel with DOJ re: Witnesses, readings, timings, etc (1); Review and respond to emails re: Bates interview recap (.5); Review and respond to emails: Minnite expert report (.5); Review Minnite deposition transcript (1); | 3 | 3 |
| 9/4/2014 | Review Bench transcript of 09/02/2014 hearing (1); Review and respond to emails re: Cesinger deposition (.5); | 1.5 | 0.5 |
| 9/5/2014 | L. Minnite trial preparation session (1.5); Review Trial Day 3 transcript (1); Review and respond to emails re: Minnite expert report (.3); Review and respond to emails re: Strategy for trial (.5); | 3.3 | 2.3 |
| 9/6/2014 | Review and respond to emails re: defendants' witness list (.2); Review and respond to emails re: Strategy for direct examination (.2); Review and respond to emails re: Upcoming deposition (.5); | 0.9 | 0.9 |
| 9/7/2014 | Travel to Texas for trial (5.3); Review and respond to emails re: Upcoming deposition (.5); | 5.8 | 0.5 |
| 9/8/2014 | Review and respond to emails re: DOJ Objection letters (.2); Review and respond to emails re: Trial strategy and setup (1); Attend Bench Trial (8.9) | 10.1 | 1.2 |
| 9/9/2014 | Bench Trial (9.3), Review and respond to emails re: Cesinger trial reading designations (.5); Review and respond to emails re: trial exhibits (.5); Review and respond to emails re: trial strategy and recap (3); | 13.3 | 4 |
| 9/10/2014 | Attend Bench Trial (4); Review Ingram deposition (.5); Review and respond to emails re: SOS legal research (.5); travel home (5) | 10 | 1 |
| 9/11/2014 | Review and respond to emails re: NOTICE Corrected Advisory Concerning DPS Web Site (.5); Review and respond to emails re: post-trial meeting (1.5); | 2 | 0.5 |
| 9/13/2014 | Review FOF brief (1.5); | 1.5 | 0 |
| 9/14/2014 | Review and respond to emails re: FOF brief updates (.5); | 0.5 | 0.5 |
| 9/15/2014 | Review and respond to emails re: FOF brief updates (1.5); Review and respond to emails re: FOF Minnite findings (.5); Review and respond to emails re: Revised COL (1); | 3 | 3 |
| 9/16/2014 | Review and provide edits re Revised COL (1.5); | 1.5 | 1.5 |
| 9/17/2014 | Review and respond to emails re Veasey revised remedy document (1.5); Confer with co-counsel for co counsel (1); Review and respond to emails re: Trial strategy (.5); | 3 | 3 |
| 9/18/2014 | Review, revise, and respond to emails re: FOF/COL updates (.5); Review and respond to emails re: legal research by V. Agraharkar (.5); Review and respond to emails re: trial strategy (.5); | 1.5 | 1.5 |
| 9/21/2014 | Review and respond to emails re: Closing outline (1.5); Review and respond to emails re: strategy on Stay brief (.5); | 2 | 2 |
| 9/22/2014 | Confer with BC Texas team (1); Review and Revise Trial Transcripts Brief (1) | 2 | 2 |

| Date | Description | | |
|---|---|---|---|
| 9/26/2014 | Review and respond to emails re: communications stratgy (.2); | 0.2 | 0.2 |
| 10/2/2014 | Review and respond to emails re: communications strategy (.2); | 0.2 | 0.2 |
| 10/3/2014 | Review and respond to emails re: Strategy for November 2014 elections (.2); Review and respond re: DOJ brief (.2) | 0.4 | 0.2 |
| 10/6/2014 | Review and respond to emails re: Draft remedial order (.5); | 0.5 | 0.5 |
| 10/9/2014 | Review and respond to emails re: Opinion and relief (1.5); | 1.5 | 1.5 |
| 10/10/2014 | Review and respond to emails re: post-opinion briefings (1); Review and respond to emails re: Opposing counsel correspondence on Advisory filing (.5); Review and respond to emails re: witnesses (.5); Review and respond to emails re: COL (.2); Review and respond to emails re: Court's judgement/injunction (.2); | 2.4 | 1.9 |
| 10/11/2014 | Review and respond to emails re: Strategy over upcoming Stay briefings (.5); Review and Revise State of Texas' Advisory (.5) | 1 | 1 |
| 10/12/2014 | Confer with co-counsel with co counsel re: upcoming brief strategy (1); Review and edit Stay briefing (3); Review and respond to emails re: declarations (.5); Confer with co-counsel with co counsel re: upcoming brief strategy (1); | 5.5 | 3.5 |
| 10/13/2014 | Review and respond to emails re: filing strategy (.2); Review and respond to emails re: co counsel's Emergency Application to Vacate Stay draft (2.5); Review and respond to emails re: communications strategy (.5); Confer with co-counsel with W. Weiser and E. Rosenberg re: brief strategy (1.5) | 4.7 | 4.2 |
| 10/14/2014 | Review and respond to emails re: Texas' actions post-opinion (.5); Review and respond to emails re: co counsel's Emergency Application to Vacate Stay draft (1); Review and respond to emails re: 5th Circuit ruling (1); Confer with co-counsel re: 5th Circuit ruling (1.5); Review and respond to emails re: briefing strategy (.5); | 4.5 | 3 |
| 10/15/2014 | Draft section, revise, and respond to emails re Emergency Application to Vacate Stay draft (4); Review and respond to emails re: timing /logistics strategy for brief (.2); | 4.2 | 4.2 |
| 10/16/2014 | Review and respond to emails re: TX respond to emergency stay (1.5); | 1.5 | 1.5 |
| 10/18/2014 | Review and respond to emails re: Supreme Court decision on stay (1.5); Review and respond to emails re: investigators (.5); | 2 | 2 |
| 10/20/2014 | Review and respond to emails re: Upcoming elections strategy (.5); Review and respond to emails re: fee applciations (.1); Confer with co-counsel with co counsel re: upcoming strategy (1) | 1.6 | 1.6 |
| 10/21/2014 | Review and respond to emails re: Strategy post-stay decision (.5); Review and respond to emails re: investigators reviewing early voting experiences (.5); | 1 | 1 |
| 10/22/2014 | Review and respond to emails re: voting problems on the ground (.5); Review and respond to emails re: voting problems on the ground (.5); Confer with co-counsel re: voter surveys (1) | 2 | 2 |
| 10/23/2014 | Confer with co-counsel with co counsel re: section 3 issues (1); Confer with co-counsel with DOJ (1); Review and respond to emails re: investigators on the ground (.5); | 2.5 | 0.5 |
| 10/24/2014 | Review and respond to emails re: Texas polling survey (1.5); | 1.5 | 1.5 |
| 10/26/2014 | Review and respond to emails re: Section 3 strategy (.5); | 0.5 | 0.5 |
| 10/27/2014 | Conference call with co counsel re Judgement (1) | 1 | 1 |
| 10/28/2014 | Review and respond to emails re: Section 3 relief draft order (.5); | 0.5 | 0.5 |
| 10/29/2014 | Review and respond to emails re: investigators (.5); | 0.5 | 0.5 |
| 10/31/2014 | Review and respond to emails re: proposed order (.2); Review and respond to emails re: election strategy (.5); | 0.7 | 0.7 |
| 11/3/2014 | Review and respond to emails re: communications strategy (.5); | 0.5 | 0 |
| 11/6/2014 | Review and respond to emails re: election-related issues (.3); | 0.3 | 0.3 |
| 11/7/2014 | Review and respond to emails re: transfer of exhibits (.5); | 0.5 | 0.5 |
| 11/12/2014 | Review and respond to emails re: 5th Circuit merits brief (.5); | 0.5 | 0 |
| 11/17/2014 | Review and respond to emails re: strategy for brief drafting (.2); | 0.2 | 0.2 |
| 11/20/2014 | Review and edit 5th circuit merits brief (3) | 3 | 0 |
| 11/21/2014 | Review and respond to emails re: motion to expedite (1); Review and respond to emails re: merits brief (.5); | 1.5 | 1.5 |
| 12/1/2014 | Review and respond to emails re: motion to expedite draft (.2); | 0.2 | 0.2 |
| 12/3/2014 | Review and respond to emails re: common interest privilege (.5); Review and respond to emails re: draft response to motion to expedite (.2); | 0.7 | 0.7 |
| 12/10/2014 | Review and respond to emails with D. Ho re: legal strategy (.5); Review and respond to emails re: division of brief (.5); Review and respond to emails re: briefing notice (.1); Confer with co-counsel regarding brief preparation (.5) | 1.6 | 1.1 |
| 12/15/2014 | Review and respond to emails re: amicus strategy (.5); | 0.5 | 0 |
| 12/16/2014 | Review and respond to emails re: appellate brief strategy (.5); Confer with co-counsel with DOJ (.7) | 1.2 | 0 |
| 12/18/2014 | Review and respond to emails re: district court record (.1); | 0.1 | 0 |
| 1/5/2015 | Review and respond to emails re: appellate brief strategy (.2); | 0.2 | 0.2 |
| 1/6/2015 | Review and respond to emails re: appellate brief strategy (.2); | 0.2 | 0.2 |
| 1/9/2015 | Review and respond to emails re: Motion to extend time (.2); | 0.2 | 0 |
| 1/12/2015 | Review and respond to emails re: appellate brief schedule (.2); | 0.2 | 0.2 |
| 1/13/2015 | Review and respond to emails re: appellate brief schedule (.1); | 0.1 | 0 |
| 1/16/2015 | Review, edit, and respond to emails re Brennan Center's sections of Brief (1); | 1 | 1 |
| 1/20/2015 | Review and respond to emails re: Draft appellate brief (.2); | 0.2 | 0 |
| 1/21/2015 | Meet with BC team (Weiser, Clark, and Agaraharkar) re BC portion of appellate brief (1) | 1 | 1 |
| 1/26/2015 | Review and respond to emails re: Amicus strategy (.2); | 0.2 | 0.2 |

| Date | Description | | |
|---|---|---|---|
| 1/27/2015 | Review and respond to emails re: TX Motion to seal brief (.1); Review and revise defendants-appellants' opening brief on Appeal before the Fifth Circuit Stay Brief (.5) | 0.6 | 0.5 |
| 1/28/2015 | Review and respond to emails re: Texas opening brief (.5); | 0.5 | 0.5 |
| 1/29/2015 | Review and respond to emails re: Draft appellate brief (.2); | 0.2 | 0 |
| 1/30/2015 | Confer with co-counsel re Upcoming appellate brief (1) | 1 | 0 |
| 2/2/2015 | Review and respond to emails re: Legislative strategy (.2); | 0.2 | 0.2 |
| 2/4/2015 | Review and respond to emails re: Amicus strategy (.2); | 0.2 | 0.2 |
| 2/5/2015 | Review Draft appellate brief (1); | 1 | 0 |
| 2/6/2015 | Confer with co-counsel with co counsel re: Amicus strategy (1); Review and respond to emails re: Draft appellate brief (.2); Confer with Private plaintiffs (1) | 2.2 | 2.2 |
| 2/7/2015 | Review Draft appellate brief (1); | 1 | 0 |
| 2/10/2015 | Confer with Lawyers' Committee re Amicus Brief (1) | 1 | 1 |
| 2/11/2015 | Review and respond to emails re: Draft appellate brief (1.2); | 1.2 | 1.2 |
| 2/12/2015 | Review and respond to emails re: Draft appellate brief comments (1.2); Confer with co-counsel re appellate brief draft (1) | 2.2 | 2.2 |
| 2/13/2015 | Review and respond to emails re draft appellate brief (.5); Meet with Brennan Center Texas team re brief (1) | 1.5 | 1.5 |
| 2/14/2015 | Review and respond to emails re draft appellate brief comments/edits from Lawyers' Comm. (1.5) | 1.5 | 1.5 |
| 2/15/2015 | Review and respond to emails re draft appellate brief comments/edits from Lawyers' Comm. (.5) | 0.5 | 0.5 |
| 2/16/2015 | Review and respond to emails re draft appellate brief comments/edits from Lawyers' Comm. (.5) | 0.5 | 0.5 |
| 2/17/2015 | Confer with co-counsel with co counsel re Upcoming appellate brief (1); Review and respond to emails re brief strategy (.5) | 1.5 | 0.5 |
| 2/18/2015 | Review, edit, and respond to emails re appellate brief (1.5) | 1.5 | 1.5 |
| 2/19/2015 | Review and respond to emails re TX proposed motion (.1); Review updated appellate brief and comments (1.2); Meet with Brennan Center Texas team re brief (1) | 2.3 | 1.1 |
| 2/20/2015 | Review and respond to emails re appellate brief drafting (2) | 2 | 2 |
| 2/21/2015 | Review and respond to emails re appellate brief drafting (1) | 1 | 1 |
| 2/22/2015 | Review and respond to emails re appellate brief drafting (1) | 1 | 1 |
| 2/23/2015 | Review and respond to emails re appellate brief drafting (1);Confer with Private plaintiffs (1); Review TX brief (1) | 3 | 2 |
| 2/24/2015 | Confer with co-counsel with co counsel re appellate brief (1); Review and respond to emails re brief strategy (1.5) | 2.5 | 1.5 |
| 2/25/2015 | Review and respond to emails re appellate brief opening (1); Review and respond to emails re appellate brief order of argument (1) | 2 | 2 |
| 2/26/2015 | Review and respond to emails re appellate brief drafting (1) | 1 | 0 |
| 2/27/2015 | Review and respond to emails re appellate brief intro drafting (1) | 1 | 1 |
| 3/1/2015 | Review and respond to emails re appellate brief drafting (.1) | 0.1 | 0.1 |
| 3/2/2015 | Review and respond to emails re appellate brief edits (2) | 2 | 0 |
| 3/3/2015 | Review and respond to emails re appellate brief filing (1); Review and respond to emails re section 2 research by J. Clark (.5); Review and respond to emails re affected person (.5); | 2 | 2 |
| 3/4/2015 | Review and respond to emails re moot materials (.5); Review and respond to emails re filed appellate brief (.5); Review and respond to emails re opposing counsel's motion to extend brief filing date (.5) | 1.5 | 1 |
| 3/18/2015 | Review and respond to emails re oral argument strategy (.5) | 0.5 | 0.5 |
| 3/19/2015 | Confer with co-counsel re Oral argument (1) | 1 | 0 |
| 3/20/2015 | Confer with co-counsel with co counsel re Oral argument (1); Review and respond to emails re oral argument strategy (.5) | 1.5 | 0.5 |
| 3/23/2015 | Confer with co-counsel with co counsel re Oral argument (1); Review and respond to emails re oral argument strategy (.5); Review and respond to emails re TX motion for extra length brief (.2) | 1.7 | 1.7 |
| 3/24/2015 | Confer with co-counsel with co counsel re oral argument (1); Review and respond to emails re oral argument strategy (.5) | 1.5 | 0 |
| 3/25/2015 | Review and respond to emails re oral argument strategy (.5) | 0.5 | 0.5 |
| 3/27/2015 | Review and respond to emails re oral argument strategy (.5) | 0.5 | 0.5 |
| 3/30/2015 | Review and respond to emails re oral argument strategy (.5) | 0.5 | 0.2 |
| 3/31/2015 | Review and respond to emails re oral argument strategy (.5) | 0.5 | 0 |
| 4/2/2015 | Review and respond to emails re Appellants reply brief out of time (.5) | 0.5 | 0.3 |
| 4/3/2015 | Confer with co-counsel with co counsel re Oral argument (1); Review and respond to emails re oral argument strategy (2); Meet with Brennan Center Texas team re brief (1) | 4 | 1 |
| 4/6/2015 | Conference cal with co counsel re Veasey motion (1); Review and respond to emails re oral argument strategy (.5); Confer with co-counsel with co counsel re Oral argument (1) | 2.5 | 1 |
| 4/7/2015 | Confer with co-counsel regarding oral argument (1.1) | 1.1 | 0 |
| 4/8/2015 | Review and respond to emails re oral argument prep (.5) | 0.5 | 0.3 |
| 4/9/2015 | Review and respond to emails re oral argument prep (.5) | 0.5 | 0.5 |
| 4/13/2015 | Review and respond to emails re oral argument prep (1.5) | 1.5 | 0 |
| 4/14/2015 | Review and respond to emails re oral argument prep (1) | 1 | 1 |
| 4/15/2015 | Confer with co-counsel with co counsel re trial prep (1); Review and respond to emails re oral argument prep (.5); Draft brief (1) | 2.5 | 1 |
| 4/16/2015 | Review and respond to emails re oral argument prep (1) | 1 | 1 |

| Date | Description | | |
|---|---|---|---|
| 4/17/2015 | Review and respond to emails re oral argument prep (1) | 1 | 1 |
| 4/20/2015 | Review and respond to emails re oral argument prep (1) | 1 | 1 |
| 4/22/2015 | Moot with co counsel in DC re trial prep (includes travel time) (10); Review and respond to emails re oral argument prep (2); Confer with Private plaintiffs (1) | 13 | 0 |
| 4/23/2015 | Review and respond to emails re oral argument prep (1) | 1 | 1 |
| 4/24/2015 | Moot in NYC LDF office (3); Review and respond to emails re oral argument prep (1) | 4 | 1 |
| 4/25/2015 | Review and respond to emails re oral argument opening and closing (2) | 2 | 2 |
| 4/27/2015 | Review and respond to emails re oral argument prep (3); Travel to argument (5); | 8 | 3 |
| 4/28/2015 | Oral argument (.4); return travel (4.5) | 4.9 | 0.4 |
| 5/1/2015 | Confer w/ co-counsel (.5) | 0.5 | 0.5 |
| 5/19/2015 | Review and respond to emails re voter fraud allegations in TX (.2) | 0.2 | 0.2 |
| 5/27/2015 | Review and respond to emails re section Rule28(j) Material filed (.5); | 0.5 | 0.5 |
| 5/28/2015 | Confer with co-counsel with co counsel re Rule28(j) material filed (1.5); Review and respond to emails re Texas supplemental filing (.5); Review and respond to emails re US response to Texas' May 27 letter (.5); | 2.5 | 1 |
| 6/1/2015 | Review and respond to emails re section Rule28(j) response (.5); | 0.5 | 0 |
| 6/9/2015 | Review and respond to emails re Texas voter id legislation research (.5); | 0.5 | 0.5 |
| 6/22/2015 | Review and respond to emails re Texas voter id legislation research/28j Letter (.5); | 0.5 | 0.5 |
| 6/23/2015 | Review and respond to emails re Texas voter id legislation research/28j Letter (.2); | 0.2 | 0.2 |
| 6/24/2015 | Review and respond to emails re Texas voter id legislation research/28j Letter (.2); | 0.2 | 0.2 |
| 6/25/2015 | Review and respond to emails re Texas voter id legislation research/28j Letter (.2); | 0.2 | 0.2 |
| 7/2/2015 | Review and respond to emails re Texas voter id legislation research/28j Letter (.5); | 0.5 | 0.5 |
| 8/5/2015 | Review 5th circuit opinion (1.5); Review and respond to emails re opinion (1.5) | 3 | 0 |
| 8/6/2015 | Review and respond to emails re Opinion (.5) | 0.5 | 0.5 |
| 8/11/2015 | Review and respond to emails re strategy post-opinion (.5); call with co-counsel regarding interim relief (.7) | 1.2 | 0 |
| 8/17/2015 | Review and respond to emails re Draft motion for a limited remand (.5); Confer with co-counsel re Motion for Limited Remand (2.1) | 2.6 | 0 |
| 8/18/2015 | Review and respond to emails re interim relief strategy (.5); Confer with Plaintiffs and DOJ re next steps (1) | 1.5 | 0 |
| 8/19/2015 | Review and respond to emails re interim relief strategy (.5); | 0.5 | 0 |
| 8/20/2015 | Review and respond to emails re interim relief strategy (1); Confer with co-counsel with co counsel re interim relief (1); Review and revise Motion for Limited Remand Brief (1) | 3 | 1 |
| 8/21/2015 | Review and respond to emails re interim relief strategy (.5); | 0.5 | 0 |
| 8/22/2015 | Review and respond to emails re interim relief strategy (.1); | 0.1 | 0.1 |
| 8/24/2015 | Confer with co-counsel with E. Rosenberg re interim relief strategy (1); Review and respond to emails re interim relief strategy (1.5); Confer with co-counsel with C. Dunn re inteim relief strategy (.6) | 3.1 | 0 |
| 8/25/2015 | Review and respond to emails re DOJ position on confidentiality (.2) | 0.2 | 0 |
| 8/26/2015 | Confer with co-counsel with co counsel re Interim relief strategy (1.5); Review and respond to emails re schedule for election material printing (.5); Review and respond to emails re: draft motion for limited remand (.3); Travel to Austin, Texas for meeting with all counsel re: remedies (4); | 6.3 | 0.8 |
| 8/27/2015 | Meet and confer in Texas (1); confer w/ co counsel and plaintiffs re: intermediate relief strategy (3); | 4 | 0 |
| 8/28/2015 | Review and Revise Appellants' Petition for Rehearing En Banc Brief (1) | 1 | 1 |
| 8/31/2015 | Confer with co-counsel with co counsel/opposing counsel re interim relief strategy (1.5); Review and respond to emails re Texas's petition for rehearing en banc, motion to stay, and opposition to motions for remand (1.5); Confer with co-counsel with co counsel re strategy for upcoming briefs (1); Review and respond to emails re doctrinal issues to be discussed (.5) | 4.5 | 0.5 |
| 9/1/2015 | Call with E. Rosenberg, G. Bledsoe, and otheres re: preparation for meet and confer regarding remedies (1.3); Confer with co-counsel with co counsel re doctrinal issues (1); Review and respond to emails with co counsel re brief strategy (.5); | 2.8 | 0 |
| 9/2/2015 | Review and respond to emails with co counsel re brief strategy (.5); Review and plaintiffs' edit Reply Brief (1) | 1.5 | 1 |
| 9/3/2015 | Review and respond to emails with co counsel re briefing strategy (.2); | 0.2 | 0 |
| 9/8/2015 | Review and respond to emails with co counsel re DOJ's draft reply brief (.2); | 0.2 | 0.2 |
| 9/9/2015 | Confer with co counsel re DOJ reply brief draft (2); Review and respond to emails with co counsel re Reply brief draft (1); Review and revise reply brief draft (1) | 4 | 4 |
| 9/10/2015 | Review and respond to emails with co counsel re Reply brief draft (.5); Finalize reply brief (1) | 1.5 | 1.5 |
| 9/11/2015 | Review and respond to emails with co counsel re briefs from DOJ/Veasey (.2); | 0.2 | 0.2 |
| 9/15/2015 | Review and respond to emails re Texas constitution research (.2); | 0.2 | 0.2 |
| 9/21/2015 | Review and respond to emails re ID remedy (.2); | 0.2 | 0.2 |
| 11/5/2015 | Review and respond to emails re possible 5th Circuit ruling (.1); | 0.1 | 0.1 |
| 12/3/2015 | Review and respond to emails re possible 5th Circuit ruling (.1); | 0.1 | 0.1 |
| 12/15/2015 | Review and respond to emails re Draft 28(j) letter (.5); | 0.5 | 0 |
| 12/16/2015 | Confer with co counsel re Draft 28(j) letter (2) | 2 | 1.5 |
| 12/19/2015 | Review and respond to emails re Draft 28(j) letter (.2); | 0.2 | 0.2 |
| 12/22/2015 | Conference call with N. Koragaonkar and E. Rosenberg re strategy for further proceedings (.5) | 0.5 | 0 |
| 1/19/2016 | Review and respond to emails with E. Rosenberg re: meet and confer regarding remedies (.2); call with E. Rosenberg: confer with state regarding remedies (.5); call with all plaintiffs re: remedies (1); Meet with A. Gitlin re: response to motion to stay (.2) | 1.9 | 1.9 |
| 1/29/2016 | Review and respond to emails re: Strategy for potential motion on mandate (.5); | 0.5 | 0.5 |

| Date | Description | | |
|---|---|---|---|
| 1/31/2016 | Review and respond to emails re Strategy for potential motion on mandate (.2) | 0.2 | 0.2 |
| 2/2/2016 | Review and respond to emails re Strategy for potential motion on mandate (.2) | 0.2 | 0.2 |
| 2/6/2016 | Review and respond to emails re advocacy strategy (.1); | 0.1 | 0.1 |
| 2/8/2016 | Review and respond to emails re advocacy strategy (.1); | 0.1 | 0.1 |
| 2/9/2016 | Confer with co counsel re advocacy strategy (1); Review and respond to emails re Strategy for potential motion on mandate (.3) | 1.3 | 1.3 |
| 2/10/2016 | Confer with E. Rosenberg re Emergent relief discussion (.2) | 0.2 | 0.2 |
| 2/16/2016 | Review and respond to emails re Upcoming strategy (.1); | 0.1 | 0.1 |
| 2/17/2016 | Review and respond to emails re Relevant election deadlines (.2); | 0.2 | 0.2 |
| 2/23/2016 | Review and respond to emails re Relevant election deadlines (.1); | 0.1 | 0.1 |
| 3/2/2016 | Review and respond to emails re Scheduling Confer with co-counsel (.1); | 0.1 | 0.1 |
| 3/7/2016 | Review and respond to emails re Veasey draft motion (.2); | 0.2 | 0.2 |
| 3/8/2016 | Confer with co counsel re Veasey motion (2); Review and respond to emails re Veasey motion (.6) | 2.6 | 2.6 |
| 3/9/2016 | Review and respond to emails re Veasey motion (.3); Review and respond to emails re 5th Circuit order en banc (1); | 1.3 | 1.3 |
| 3/10/2016 | Review and respond to emails re Proposed briefing schedule (.2); | 0.2 | 0.2 |
| 3/14/2016 | Review and respond to emails re Scheduling Confer with co-counsel (.2); | 0.2 | 0.2 |
| 3/15/2016 | Confer with co counsel re 5th Circuit order en banc (1); Confer with all plaintiffs re 5th Circuit order (1); Review and respond to emails re En Banc brief (.2); Review and respond to emails re J. Clark's legal research for en banc brief (.6); | 2.8 | 2.8 |
| 3/16/2016 | Texas pre-call (.5); Review and respond to emails re Veasey motion proposal (.2); | 0.7 | 0.7 |
| 3/17/2016 | Review and respond to emails re En Banc brief (.3); | 0.3 | 0.3 |
| 3/18/2016 | Review and respond to emails re J. Clark's legal research for en banc brief (.2); Review and respond to emails re Letter in support of Veasey motion (.2); | 0.4 | 0.4 |
| 3/24/2016 | Review and respond to emails re Motion for emergency relief (.1); | 0.1 | 0.1 |
| 3/28/2016 | Review and respond to emails re J. Clark's legal research for en banc brief (.2); | 0.2 | 0.2 |
| 3/29/2016 | Review and respond to emails re BC discriminatory history research for brief (1); Review and respond to emails re TX motion to extend brief deadline (.2); | 1.2 | 1.2 |
| 3/30/2016 | Review and respond to emails re En Banc brief research (.2); | 0.2 | 0.2 |
| 4/1/2016 | Review and respond to emails re En Banc brief (.2); | 0.2 | 0.2 |
| 4/5/2016 | Review and respond to emails re En Banc brief schedule (.3); | 0.3 | 0.3 |
| 4/6/2016 | Review and respond to emails re En Banc brief schedule (.3); Review and respond to emails re Amicus strategy (.1); | 0.4 | 0.4 |
| 4/9/2016 | Review and respond to emails re En Banc brief schedule (.1); | 0.1 | 0.1 |
| 4/11/2016 | Review and respond to emails re En Banc brief (.2); | 0.2 | 0.2 |
| 4/12/2016 | Confer with co counsel re 7th Circuit Frank decision (1) | 1 | 1 |
| 4/13/2016 | Review and respond to emails re Amicus strategy (.4); | 0.4 | 0.4 |
| 4/14/2016 | Review and respond to emails re Scheduling Confer with co-counsel (.1); | 0.1 | 0.1 |
| 4/15/2016 | TX Plaintiffs' Call - En Banc Briefing, Review and Revise Supplemental En Banc Brief for the State of Texas Brief (.5) | 0.5 | 0.5 |
| 4/16/2016 | Review TX Supplemental Brief (1.5) | 1.5 | 1.5 |
| 4/17/2016 | Review and respond to emails re TX supp. brief (.2); | 0.2 | 0.2 |
| 4/18/2016 | Call with co counsel re TX supp. Brief (1.5); Review and respond to emails re Scheduling Confer with co-counsel (.1); Texas Photo ID Call on Amicus Participation (1) | 2.6 | 2.6 |
| 4/19/2016 | Review and respond to emails re Oral argument planning (.2); Confer with E. Rosenberg re Oral argument planning (.5); Review and respond to emails re Appeal brief (.2); | 0.9 | 0.9 |
| 4/20/2016 | Review and respond to emails re En Banc brief (.2); Review and provide feedback for outline of En Banc brief (1.5); Review and respond to emails re Oral argument planning (.3); Review and respond to emails re Amicus strategy (.2); Texas Photo ID Call with BC team (.5) | 2.7 | 2.7 |
| 4/21/2016 | Confer with co counsel re En Banc brief outline (1); Review and respond to emails re En Banc brief outline (.9); Review and respond to emails re Amicus strategy (.1); Review and provide feedback for updated outline of En Banc brief (1) | 3 | 3 |
| 4/22/2016 | Review and respond to emails re En Banc brief (1); Review and respond to emails re Amicus briefs (.2); Review and provide feedback re section of en banc brief (1) | 2.2 | 2.2 |
| 4/25/2016 | Review and respond to emails re En Banc brief (1); Review and respond to emails re Amicus briefs (.2); | 1.2 | 1.2 |
| 4/26/2016 | Review and respond to emails re Amicus briefs (.2); Confer with W. Weiser and S. Rosdeitcher re Draft of intent section (1.5) | 1.7 | 1.7 |
| 4/27/2016 | Review and respond to emails re En Banc brief (1); Review Lawyers' Committees' draft of Brief section (1); Review and respond to emails re Amicus briefs (.2); | 2.2 | 2.2 |
| 4/28/2016 | Review and respond to emails re En Banc brief (1); Review and provide feedback re section of en banc brief (1); Confer with J. Clark and S. Rosdeitcher re Draft en banc brief (1.5) | 3.5 | 3.5 |
| 4/29/2016 | Texas brief outline discussion with BC team (.5); Confer with co counsel re en banc brief (.6); Review and respond to emails re communications strategy (.1); | 1.2 | 1.1 |
| 5/1/2016 | Review and respond to emails re intent section (.8); Review and revise updated draft of en banc draft (1.5) | 2.3 | 2.3 |
| 5/2/2016 | Review and respond to emails re En Banc brief (1); Review and provide feedback for En Banc brief (5); Review and respond to emails re Oral argument planning (.3) | 6.3 | 6.3 |

| Date | Description | | |
|---|---|---|---|
| 5/3/2016 | Discuss Comments on TX Brief Outline (2); Confer with co counsel re oral argument/en banc brief (3.2); Review and respond to emails re En Banc brief (1.2); Review and respond to emails re Oral argument planning (1.1); | 7.5 | 7.5 |
| 5/4/2016 | TX Voter ID Call (1); Review and respond to emails re En Banc brief (2); Review and respond to emails re Oral argument planning (1.3); Review and provide feedback re: J. Clark's Statement of Case (1.2); Review and provide feedback for En Banc brief (2); | 7.5 | 7.5 |
| 5/5/2016 | Review and respond to emails re En Banc brief (3); Review, provide feedback for, and consolidate En Banc brief (10); | 13 | 13 |
| 5/6/2016 | Review and respond to emails re En Banc brief (2); Review, provide feedback for, and consolidate En Banc brief (4); | 6 | 6 |
| 5/7/2016 | Confer with co counsel re En banc brief (1); Review and respond to emails re En Banc brief (3); Review, provide feedback for, and consolidate En Banc brief (7); | 11 | 11 |
| 5/8/2016 | Review and respond to emails re En Banc brief (2); Review, provide feedback for, and consolidate En Banc brief (7); | 9 | 9 |
| 5/9/2016 | Review and respond to emails re En Banc brief (2); Review, provide feedback for, and consolidate En Banc brief (3); | 5 | 5 |
| 5/10/2016 | Oral argument mock (4); Review and respond to emails re oral argument (.2); | 4.2 | 4.2 |
| 5/11/2016 | Confer with co counsel re oral argument (.6); | 0.6 | 0.6 |
| 5/16/2016 | Review DOJ brief and circulate notes (2) | 2 | 2 |
| 5/18/2016 | Review and respond to emails re oral argument (.2); | 0.2 | 0.2 |
| 5/19/2016 | Travel to and from DC for moot (6 hours); Participate in moot (2.5); Review and respond to emails re communications strategy (.2); | 8.7 | 2.5 |
| 5/20/2016 | Review and respond to emails re communications strategy (.2); Review and respond to emails re 28(j) letter (.2); | 0.4 | 0.2 |
| 5/21/2016 | Review and respond to emails re communications strategy (.2); Review and respond to emails re 28(j) letter (.3); | 0.5 | 0.3 |
| 5/22/2016 | Review and respond to emails re 28(j) letter (.3); | 0.3 | 0.3 |
| 5/23/2016 | Flight to NOLA for argument (4.6); Review and respond to emails re 28(j) letter (.1); | 4.7 | 0.1 |
| 5/24/2016 | Oral argument (.5); Review and respond to emails re oral argument recap (.2); Travel home (4.6) | 5.3 | 0.2 |
| 5/25/2016 | Review and respond to emails re oral argument recap (.8); Call on Texas Photo ID (1) | 1.8 | 1.8 |
| 5/26/2016 | Review and respond to emails re oral argument recap (.2); | 0.2 | 0.2 |
| 5/31/2016 | Review and respond to emails re oral argument recap (.3); | 0.3 | 0.3 |
| 6/1/2016 | Confer with co counsel re oral argument recap (1.2); Review and respond to emails re oral argument recap (.3); | 1.5 | 1.5 |
| 6/9/2016 | Texas oral argument call (.5) | 0.5 | 0.5 |
| 6/15/2016 | Review and respond to J. Clark's memo re Summary of Amicus briefs (1) | 1 | 1 |
| 6/20/2016 | Review and respond to J. Clark's strategy re Summary of Amicus briefs (.2) | 0.2 | 0.2 |
| 6/27/2016 | Review and respond to emails re Amicus strategy (.2) | 0.2 | 0.2 |
| 6/29/2016 | Review and respond to emails re 28(j) strategy (.2) | 0.2 | 0.2 |
| 6/30/2016 | Confer w E. Rosenberg re Amicus strategy | 0.4 | 0.4 |
| 7/6/2016 | Review and respond to emails re communications strategy (.2); Review and respond to emails re 5th circuit outcomes (.4) | 0.6 | 0.6 |
| 7/7/2016 | Confer w co-counsel re 5th circuit outcomes (1) | 1 | 1 |
| 7/11/2016 | Confer w co counsel re 5th circuit strategy (1) | 1 | 1 |
| 7/13/2016 | Review and respond to emails re 5th circuit outcomes (.2) | 0.2 | 0.2 |
| 7/18/2016 | Texas Photo ID call (1); Review and respond to emails re Scheduling Confer with co-counsel (.1); Review and respond to emails re communications strategy (.3); | 1.4 | 1.4 |
| 7/20/2016 | Review and respond to emails re Supreme Court filing (.2); Review En Banc decision (1); Review and respond to emails re En Banc decision (1); | 2.2 | 2.2 |
| 7/21/2016 | Veasey Plaintiffs call (1); Review and respond to emails re En Banc decision (2); Review J. Clark's En Banc opinion summary (.5); Review and respond to emails re Remedy implementation (.3); | 3.8 | 3.8 |
| 22-Jul-16 | Call with E. Rosenberg and LDF re: response to motion to stay (.5); Confer with opposing counsel re upcoming elections (1); Review and respond to emails re implementation (2); Confer with co counsel re implementation (1) | 4.5 | 4.5 |
| 7/23/2016 | Confer with co counsel re implementation (1); Review and respond to emails re implementation (4); | 5 | 5 |
| 7/24/2016 | Review and respond to emails re Spanish affidavit for election (2); | 2 | 2 |
| 7/25/2016 | Review and respond to emails re interim remedy positions (2); Review and respond to emails re Motions schedule (.1); | 2.1 | 2.1 |
| 7/26/2016 | Confer w co counsel re interim remedy (1); Review and respond to emails re interim remedy strategy (1.5); | 2.5 | 2.5 |
| 7/27/2016 | Review and respond to emails re alternative identification (.5); Confer w E. Rosenberg re interim remedy (.8); Confer with co counsel re interim remedy (1); Research re interim remedy (4); Review and respond to emails re provisional ballots (.5); | 6.8 | 6.3 |
| 7/28/2016 | Review and respond to emails re interim remedy (3); Review E. Kelley and J. Clark's research on interim remedy (2) | 5 | 5 |
| 7/29/2016 | Review and respond to emails re public records request (.5); Review and respond to emails re interim remedy (1.2); | 1.7 | 1.7 |
| 7/30/2016 | Confer w/ co-counsel re interim remedy (1.5); Confer with opposing counsel (.5); | 2 | 2 |

| Date | Description | | |
|---|---|---|---|
| 8/1/2016 | Review and respond to emails re interim remedy (2) | 2 | 0 |
| 8/2/2016 | Review and respond to emails re interim remedy (1.2); Review and respond to emails re settlement negotiations (.2); Confer with co counsel re interim remedy (1); Review TX's proposed reasonable impediment declaration (.5); Review DOJ's draft of Joint Plan (1) | 3.9 | 0 |
| 8/3/2016 | Review and respond to emails re interim remedy (1.2); Confer with co counsel re interim remedy (1); Draft, circulate, and revise draft education/training brief (5); | 7.2 | 5 |
| 8/4/2016 | Review and respond to interim order draft (1.2); Revise draft education/training brief (2); Review and respond to emails re communications strategy (.3) | 3.5 | 1.7 |
| 8/5/2016 | Review and respond to emails re oral argument (.3); Review and respond to emails re interim relief strategy (1); Final read-through of DOJ's, Texas', and private plaintiffs' response briefs (2). | 3.3 | 1.3 |
| 8/8/2016 | Confer with co counsel re oral argument/briefs recap (.5); Review and respond to emails re intent argument (.7); Argument preparation (3) | 4.2 | 3.5 |
| 8/9/2016 | Review and respond to emails re intent argument (.3); Hearing moot (2); Review and respond to emails re training/education material (.5); Hearing prep (1.5); Confer with co counsel re Intent Schedule (1) | 5.3 | 4 |
| 8/10/2016 | Status conference re: Joint Submission of Agreed Terms (1.1); Confer with opposing counsel re Training and Education (1); Review and respond to emails re Hearing recap (1); Review and respond to emails re training/education research (2); Review and discuss Order on interim plan for elections (1.5); Draft outline for upcoming strategy on interim remedy (1.5) | 8.1 | 4.5 |
| 8/11/2016 | Review and respond to emails re interim remedy strategy (1.5); Confer re interim remedy strategy (1); Review and respond to emails re training/education strategy (1.4); | 3.9 | 1.4 |
| 8/12/2016 | Review and respond to emails re Supplemental CBOs (2); Review and respond to emails re training/education research (2); Review and respond to emails re interim remedy strategy (2.5); Confer re voter education plan and election official training program (2); Status conference re voter education plan and election official training program (.5) | 9 | 6.5 |
| 8/16/2016 | Review and respond to emails re training/education research (1); | 1 | 1 |
| 8/17/2016 | Review and respond to emails re outreach strategy for TX counties with upcoming elections (1); Review and respond to emails re translation services (2); | 3 | 3 |
| 8/22/2016 | Review and respond to emails re interim remedy strategy (.5); | 0.5 | 0.5 |
| 8/23/2016 | Review and respond to emails re outreach strategy for TX counties with upcoming elections (.1); Review and respond to emails re interim remedy strategy (.3); | 0.4 | 0.4 |
| 8/24/2016 | Review and respond to emails re intimidation issue (.5); Review and respond to emails re interim remedy strategy (1.5); | 2 | 1.5 |
| 8/26/2016 | Confer with co counsel re interim remedy (1); Review and respond to emails re outreach strategy for TX counties with upcoming elections (.1); Review and respond to emails re interim remedy strategy (1); | 2.1 | 1.1 |
| 8/27/2016 | Confer with co counsel re interim remedy (1.2); | 1.2 | 0 |
| 8/28/2016 | Confer with co counsel re interim remedy (1.2); Review and respond to emails re interim remedy strategy (2); | 3.2 | 0 |
| 8/30/2016 | Review and respond to emails re Veasey draft letter to state (.8); Review and respond to emails re interim remedy strategy (.5); | 1.3 | 0 |
| 9/6/2016 | Review and respond to emails re Draft Motion to Enforce Remedial order (2); Call with private plaintiffs re: interim remedy negotiations (.5); call with plaintiffs & Texas re: interim remedy (.9) | 3.4 | 0 |
| 9/7/2016 | Review and respond to emails re Motion for Additional Relief (1.5); Review and respond to emails re LUPE and San Antonio NAACP declarations (1.9); | 3.4 | 1.9 |
| 9/9/2016 | Review and respond to emails re outreach strategy for TX counties (.7); | 0.7 | 0.7 |
| 9/12/2016 | Review and respond to emails re Upcoming hearing (.3); Review and respond to emails re reasonable impediment declarations (.4) | 0.7 | 0.4 |
| 9/14/2016 | Review and respond to emails re Upcoming elections materials (.6); | 0.6 | 0.6 |
| 9/15/2016 | Review and respond to emails re DOJ pending motion (.4); | 0.4 | 0 |
| 9/16/2016 | Confer with co counsel re State's response brief (1); Review and respond to emails re DOJ pending motion (.9); | 1.9 | 0 |
| 9/23/2016 | Review and respond to emails re Texas' filed petition (.4); | 0.4 | 0 |
| 9/26/2016 | Review and respond to emails re Harris County ID poster (.2); | 0.2 | 0.2 |
| 9/27/2016 | Confer with co counsel re Cert petition (1.2); Review and respond to emails re intent briefing (.8); | 2 | 0 |
| 9/28/2016 | Confer with co counsel re Cert petition (1.2); Review and respond to emails re Cert petition (1.3); | 2.5 | 1.1 |
| 9/29/2016 | Review and respond to emails re Cert petition (.6); | 0.6 | 0.6 |
| 9/30/2016 | Review and respond to emails re Scheduling Confer with co-counsel (.1); Review and respond to emails re Circuits research (.3); | 0.4 | 0.3 |
| 10/3/2016 | Review and respond to emails re Harris Count RID implementation (.2); | 0.2 | 0.2 |
| 10/5/2016 | Review and respond to emails re media campaign materials (.3); | 0.3 | 0 |
| 10/6/2016 | Confer with co counsel re Cert petition (1.1); | 1.1 | 0 |
| 10/10/2016 | Review and respond to emails re Scheduling/approach (.2); | 0.2 | 0.2 |
| 10/11/2016 | Review and respond to emails re Scheduling/approach (.1); Review and respond to emails re voter registration deadlines (.2); | 0.3 | 0.3 |
| 10/17/2016 | Review and respond to emails re draft DOJ FOF (1.2); Confer with co counsel re FOF draft and opp. Cert status (1.1); Review J. Clark's edits to FOF (.8) | 3.1 | 0.8 |
| 10/18/2016 | Review and respond to emails re DOJ FOF (.2); | 0.2 | 0 |
| 10/19/2016 | Review and respond to emails re DOJ FOF (.2); Confer re amicus brief coordination (1) | 1.2 | 1.2 |

| Date | Description | Hours | |
|---|---|---|---|
| 10/24/2016 | Meet with co counsel at LDF NYC office re intent discussion (1.5) | 1.5 | 0 |
| 10/25/2016 | Review and respond to emails re education/compliance issues (.5); | 0.5 | 0.5 |
| 10/26/2016 | Review and respond to emails re intent brief working outline (1); | 1 | 0 |
| 10/27/2016 | Confer w co counsel re intent brief call (1) | 1 | 0 |
| 10/28/2016 | Review and respond to emails re intent brief working outline (.2); Review and respond to emails re intent brief schedule (.5); Confer w co counsel re intent brief call (1) | 1.7 | 0 |
| 11/1/2016 | Review and respond to emails re intent brief draft/schedule (1.2); | 1.2 | 0 |
| 11/2/2016 | Review and respond to emails re public education campaign (.5); Review and respond to emails re intent brief draft/schedule (.8); Review J. Clark's draft of brief (1) | 2.3 | 0.5 |
| 11/3/2016 | Review/revise J. Clark's draft of brief (1) | 1 | 0 |
| 11/4/2016 | Review and respond to emails re intent brief draft (.5); | 0.5 | 0 |
| 11/5/2016 | Review and respond to emails re intent brief draft (1); | 1 | 0 |
| 11/7/2016 | Review and respond to emails re election day follow up (1.2); | 1.2 | 1.2 |
| 11/9/2016 | Review and respond to emails re provisional ballots (.8); | 0.8 | 0.8 |
| 11/10/2016 | Review and respond to emails re intent brief draft (1); Review and respond to emails re provisional ballots (.7); | 1.7 | 0.7 |
| 11/13/2016 | Review and respond to emails re intent brief draft (2); | 2 | 0 |
| 11/14/2016 | Review and respond to emails re cert petition (.2); | 0.2 | 0.2 |
| 11/16/2016 | Review and respond to emails re remand brief draft (1.5); | 1.5 | 0 |
| 11/17/2016 | Review and respond to emails re complete brief draft (1.5); Confer w E. Rosenberg re Cert issues (1) | 2.5 | 0 |
| 11/18/2016 | Review, edit, and respond to emails re opp. Cert. working draft (1.5); | 1.5 | 0 |
| 11/19/2016 | Review, edit, and respond to emails re opp. Cert. working draft (1); | 1 | 0 |
| 11/21/2016 | Review and respond to emails re Scheduling Confer with co-counsel (.1); Review and respond to emails re complete brief draft (1); | 1.1 | 0.1 |
| 11/22/2016 | Confer w co counsel re upcoming strategy (1.1); Confer w E. Rosenberg re upcoming strategy (1) | 2.1 | 0 |
| 11/23/2016 | Review and respond to emails re brief draft (1.5); Confer w S. Rosdeitcher re brief draft (1) | 2.5 | 1 |
| 11/24/2016 | Review and respond to emails re brief draft (1.5); | 1.5 | 1.5 |
| 11/25/2016 | Review and respond to emails re brief draft (1); | 1 | 0 |
| 11/26/2016 | Revise and circulate BC's section of opp. to cert (1.5) | 1.5 | 1.5 |
| 11/28/2016 | Review and respond to emails re Scheduling Confer with co-counsel (.1); Review and respond to emails re brief draft (2); | 2.1 | 0.1 |
| 11/29/2016 | Confer with S. Rosdeitcher re reply brief (1); Confer with co-counsel re reply breifing (1); Review and respond to emails re brief outline/strategy (1); | 3 | 0 |

**Vishal Agraharkar**

| Date | Description | Hours | |
|---|---|---|---|
| 8/27/2013 | Call with potential partner (.75); Call with potential co-counsel (.75) | 1.5 | 0 |
| 8/30/2013 | Call with potential co-counsel (.75); Call with Sonia LC (.25); Research into locations (1.2) | 2.2 | 0 |
| 9/4/2013 | Plaintiff search plan (2); Call with Sonia (.25) | 2.25 | 0 |
| 9/5/2013 | Reviewing research that Hannah (Legal Intern) did into research into TX locations; Plaintiff search into locations (3) | 3 | 0 |
| 9/6/2013 | Plaintiff search into locations (3) | 3 | 0 |
| 9/7/2013 | Flight to TX (4) | 4 | 0 |
| 9/8/2013 | Searching for witnesses/voter education (12) | 12 | 0 |
| 9/9/2013 | Searching for witnesses/voter education (12) | 12 | 0 |
| 9/10/2013 | Searching for witnesses/voter education (12) | 12 | 0 |
| 9/11/2013 | Searching for witnesses/voter education (12) | 12 | 0 |
| 9/12/2013 | Searching for witnesses/voter education (12) | 12 | 0 |
| 9/13/2013 | Searching for witnesses/voter education (6) | 6 | 0 |
| 10/21/2013 | Call with A.L. about possible witnesses (.25) | 0.25 | 0 |
| 11/6/2013 | Call with LC and Deschert about plaintiff search (1) | 1 | 0 |
| 11/21/2013 | Drafting contract for ind. contractor (.75) | 0.75 | 0 |
| 2/14/2014 | Meeting with potential witness A. (.5) | 0.5 | 0 |
| 5/14/2014 | Miscellaneous hearing re: DE (.3) | 0.3 | 0 |
| 5/15/2014 | Preparing for Cesinger deposition (2.5) | 2.5 | 0 |
| 5/16/2014 | Preparing for Cesinger deposition (3) | 3 | 0 |
| 5/20/2014 | Cesinger deposition (5.2) | 5.2 | 0 |
| 6/5/2014 | Cesinger deposition (3.2) | 3.2 | 0 |
| 7/22/2014 | David Robledo Call (.5); Call about affected persons (.75) | 0.75 | 0 |

**Jennifer Clark**

| Date | Description | Hours | |
|---|---|---|---|
| 4/30/2014 | Joe Peters Deposition (7.9) | 7.9 | 0 |

**Maximillian Feldman**

| Date | Description | Hours | |
|---|---|---|---|
| 9/18/2017 | Analysis regarding district court and Fifth Circuit opinions (7.4) | 7.4 | 0 |
| 9/19/2017 | Research and analysis regarding VRA and consitutional issues (1.6); Analyze post-trial proposed findings of fact and law (4.7) | 6.3 | 0 |

| Date | Description | | |
|---|---|---|---|
| 9/20/2017 | Research and analysis regarding remedies (1.5); Research and analysis regarding VRA and constitutional issues (1.3) | 2.8 | 0 |
| 9/25/2017 | Review proposed outline of issues for brief (.5); Telephone conference with co-counsel (.5) | 1 | 0 |
| 10/4/2017 | Analysis regarding mootness issue (1.0) | 1 | 0 |
| 10/5/2017 | Analysis regarding mootness issue (2.1); Analysis regarding intentional discrimination issue (.2) | 2.3 | 0 |
| 10/10/2017 | Analysis regarding mootness issues (.6) | 0.6 | 0 |
| 10/11/2017 | Analysis regarding proposed brief outline (1.1) | 1.1 | 0 |
| 10/16/2017 | Research regarding burdens of proof (2.4) | 2.4 | 0 |
| 10/17/2017 | Research regarding burdens of proof (1.4) | 1.4 | 0 |
| 10/18/2017 | Analysis regarding Appellants' brief (4.2); Research regarding mootness and scope of relief (2.6) | 6.8 | 0 |
| 10/19/2017 | Telephone conference with co-counsel (.5) | 0.5 | 0 |
| 10/20/2017 | Analysis regarding cases cited in Appellants' brief (7.2) | 7.2 | 0 |
| 10/23/2017 | Analysis regarding cases cited in Appellants' brief (7.6) | 7.6 | 0 |
| 10/24/2017 | Analysis regarding cases cited in appellants' brief (.5); Research in support of opposition brief (1.8) | 2.3 | 0 |
| 10/25/2017 | Analysis regarding cases (2.5); analysis regarding amicus brief (1.8) | 3.3 | 0 |
| 10/26/2017 | Draft portions of brief and analyze record (4.9) | 4.9 | 0 |
| 10/27/2017 | Analysis regarding turnout issue and draft proposed response to amici on turnout issue (2.9); Analyze DOJ brief | 4.3 | 0 |
| 10/30/2017 | Review working draft of opposition brief (3.0) | 3 | 0 |
| 10/31/2017 | Telephone conference with co-counsel regarding opposition brief (.8); Analysis regarding opposition brief (4.1) | 4.9 | 0 |
| 11/3/2017 | Review and revise opposition brief (4.9) | 4.9 | 0 |
| 11/6/2017 | Review and revise opposition brief (5.2) | 5.2 | 0 |
| 11/14/2017 | Prep for oral argument (4.5) | 4.5 | 0 |
| 11/15/2017 | Prep for oral argument (4.5) | 2.5 | 0 |
| 11/20/2017 | Review Fifth Circuit reply brief (.7) | 0.7 | 0 |
| 12/8/2017 | Team telephone conference regarding potential motion to vacate stay (.3); Research regarding Texas election schedule in support of potential motion to vacate stay (1.2) | 1.5 | 0 |
| 12/14/2017 | Revise motion to lift stay and email correspondence with team regarding same (2.3) | 2.3 | 0 |
| 12/15/2017 | Review motion to lift stay (.4) | 0.4 | 0 |
| 2/5/2018 | Analysis regarding updated Texas public-facing voting materials and email correspondence with Ms. Aden rega | 1.5 | 0 |
| 6/27/2018 | Analyze Texas's motion to dismiss (.6) | 0.6 | 0 |
| 6/28/2018 | Research iso opposition to Texas's motion to dismiss (2.1) | 2.1 | 0 |
| 7/2/2018 | Research iso opposition to Texas's motion to dismiss (1.5); Telephone conference with co-counsel regarding op | 2.1 | 0 |
| 7/10/2018 | Telephone conference with co-counsel regarding opposition to motion to dismiss (.9) | 0.9 | 0 |
| 7/11/2018 | Legal research in support of opposition to motion to dismiss (2.1) | 2.1 | 0 |
| 7/12/2018 | Legal research in support of opposition to motion to dismiss (5.3) | 5.3 | 0 |
| 7/16/2018 | Research regarding opposition to motion to dismiss and revise same (2.8) | 2.8 | 0 |
| 7/18/2018 | Research regarding opposition to motion to dismiss and revise same (3.2) | 3.2 | 0 |
| 7/19/2018 | Research regarding opposition to motion to dismiss and revise same (.4) | 0.4 | 0 |
| 7/20/2018 | Review draft opposition to motion to dismiss (.1) | 0.1 | 0 |
| 7/30/2018 | Review draft opposition to motion to dismiss (.9) | 0.9 | 0 |
| 10/9/2018 | Telephone conference with co-counsel regarding fees (.4) | 0.4 | 0 |