IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
CORPUS CHRISTI DIVISION

MARC VEASEY, *ET AL.*,

    PLAINTIFFS,

   V.

GREG ABBOTT, *ET AL.*,

    DEFENDANTS.

CIVIL ACTION NO. 2:13-CV-193 (NGR)
(CONSOLIDATED ACTION)

<u>SUPPLEMENTAL DECLARATION OF CHAD W. DUNN</u>

Pursuant to 28 U.S.C. §1746, I, Chad W. Dunn, declare that:

1.  I previously submitted a Declaration with accompanying time records and expenses in support of the Veasey-LULAC motion for an award of attorneys' fees and expenses.

2.  I hereby reaffirm the statements made in that Declaration as true and correct.

3.  I am supplementing that original Declaration because I have revised my time records by eliminating some time for items that I am no longer seeking compensation, as further exercise of reasonable billing judgment.  I have also added travel and other time to be consistent with other Plaintiffs' counsel and in compliance with authorities provided by the State in the meet and confer process.  The accompanying time records and expenses (with available receipts) attached to this filing are true and correct, and are the ones that this Court should review in ruling on the pending Veasey-LULAC motion for an award of attorneys' fees and expenses.

I declare the foregoing to be true and correct.

Dated: July 15, 2019

       /s/ Chad W. Dunn
       Chad W. Dunn

# EXHIBIT 1

# Matter Summary

Date Start: 6/1/2013 | Date End: 8/9/2016 | Clients: Voter ID | Matters: | Users: All | Account Managers: All

| Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|
| **Voter ID** | | | | | | |
| **General** | | | | | | |
| 06/25/2013 | Chad Dunn | Attend Supreme Court arguments including the announcement of the Shelby County v. Holder decision NO CHARGE | $0 hr | 2.50 | 0.00 | $0.00 |
| 06/25/2013 | Chad Dunn | Receipt and review of Attorney General notice of Voter ID law going into effect despite Section 5 ruling in light of Shelby County decision | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/25/2013 | Chad Dunn | Multiple conferences with other civil rights counsel concerning next steps. NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 06/25/2013 | Chad Dunn | Begin initial draft of complaint to be filed in Corpus Christi under Section 2 of the Voting Rights Act | $491.00 hr | 4.40 | 4.40 | $2,160.40 |
| 06/25/2013 | Chad Dunn | Conference call with multiple experts and attorneys concerning strategy and methods to initiate new lawsuit. NO CHARGE | $0 hr | 1.50 | 0.00 | $0.00 |
| 06/26/2013 | Chad Dunn | Continue preparation and finalization of initial draft of new complaint | $491.00 hr | 4.10 | 4.10 | $2,013.10 |
| 06/26/2013 | Chad Dunn | Conference with co-counsel Mr. Hebert regarding new draft NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 06/26/2013 | Chad Dunn | Receive edits from co-counsel and prepare additional draft of complaint | $491.00 hr | 2.20 | 2.20 | $1,080.20 |
| 06/26/2013 | Chad Dunn | Finalize and file initial complaint | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 06/26/2013 | Chad Dunn | Conference with numerous media outlets looking for statements in response to new complaint NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 06/26/2013 | Chad Dunn | Review email notice from Travis County election officials to local election officials advising them of implementation of Voter ID law | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/26/2013 | Chad Dunn | Finalize and file Plaintiffs' Original Complaint | $491.00 hr | 3.80 | 3.80 | $1,865.80 |
| 06/26/2013 | Scott Brazil | Review and edit final draft of Plaintiffs' Original Complaint NO CHARGE | $0 hr | 1.40 | 0.00 | $0.00 |
| 06/27/2013 | Chad Dunn | Conference call with local counsel and other civil rights counsel concerning Voter ID case NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 06/27/2013 | Chad Dunn | Review election calendar on Secretary of State's website to determine timing for seeking injunctive relief | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 06/27/2013 | Chad Dunn | Receipt and review of court order scheduling pretrial and scheduling conference | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/27/2013 | Chad Dunn | Conference with counsel for LULAC concerning pending case NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 06/27/2013 | Chad Dunn | Conference with medial outlets regarding newly filed case NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 06/27/2013 | Chad Dunn | Conference with Department of Justice regarding newly filed lawsuit NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/27/2013 | Chad Dunn | Review online postings including a photo recently issued election identification certificate that indicates at bottom "cannot be used as identification" | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/27/2013 | Chad Dunn | Review cases regarding bail in Section 3(c) relief NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 06/27/2013 | Scott Brazil | Receive and review court's Order for Conference and Disclosure of Interested Parties NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |

| Date | Attorney | Description | Rate | Hours | | Amount |
|------|----------|-------------|------|-------|---|--------|
| 06/27/2013 | Chad Dunn | Receive and review court's Order for Conference and Disclosure of Interested Parties | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/28/2013 | Chad Dunn | Conference with multiple media outlets regarding new case NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 06/28/2013 | Chad Dunn | Conference with client regarding pending case | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/03/2013 | Chad Dunn | Telephone conference with several attorneys in Corpus Christi concerning local court procedures NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 07/05/2013 | Chad Dunn | Review report regarding locations of DPS offices, hours and days of availability | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 07/08/2013 | Chad Dunn | Receive and review memo comparing Texas voter ID laws with other states NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 07/09/2013 | Chad Dunn | Prepare initial draft of Certificate of Interested Persons for filing with the court | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 07/10/2013 | Chad Dunn | Begin initial draft of amended complaint | $491.00 hr | 0.60 | 0.60 | $294.60 |
| 07/10/2013 | Chad Dunn | Continue edits to draft Certificate of Interested Persons | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/10/2013 | Chad Dunn | Telephone conference with person who lacks Voter ID | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/11/2013 | Chad Dunn | Finalize and file Certificate of Interested Persons | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/11/2013 | Scott Brazil | Review and edit Plaintiffs' Certificate of Interested Persons NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/14/2013 | Chad Dunn | Receive latest draft of amended complaint from co-counsel and provide edits to same | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 07/17/2013 | Chad Dunn | Conference with Koby Ozias regarding difficulties of obtaining and ID and briefing on pendnig lawsuit | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 07/19/2013 | Chad Dunn | Conference with potential client Mr. Crummey | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 07/20/2013 | Chad Dunn | Conference with co-counsel regarding division of labor NO CHARGE | $0 hr | 0.60 | 0.00 | $0.00 |
| 07/22/2013 | Chad Dunn | Conference with media regarding case NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 07/23/2013 | Chad Dunn | Work on latest draft of amended complaint | $491.00 hr | 0.70 | 0.70 | $343.70 |
| 07/23/2013 | Chad Dunn | Conference with LULAC counsel regarding adding as a plaintiff to lawsuit | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/23/2013 | Chad Dunn | Research case law on standing for Section 2 cases | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 07/24/2013 | Chad Dunn | Conference with local election administrator regarding implementation of Voter ID | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/25/2013 | Chad Dunn | Multiple conference concerning states effort to dismiss DC case. Multiple conferences with co-counsel concerning same NO CHARGE | $0 hr | 2.50 | 0.00 | $0.00 |
| 07/29/2013 | Chad Dunn | Multiple filings and events in DC case. Review Supreme Court filings. Multiple conferences regarding further events in DC case NO CHARGE | $0 hr | 2.10 | 0.00 | $0.00 |
| 07/30/2013 | Chad Dunn | Conference with participant of election law training seminar put on by Secretary of State concerning information provided regarding Voter ID | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 08/07/2013 | Chad Dunn | Learned that Galveston is to hold elections on August 27. Conference with local officials regarding the upcoming election | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 08/08/2013 | Chad Dunn | Receipt and review of State's Motion to Dismiss DC Case NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 08/09/2013 | Chad Dunn | Continue inquiries regarding upcoming August 27 Galveston election. Multiple telephone conferences NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 08/14/2013 | Chad Dunn | Conference with client Congressman Veasey | $491.00 hr | 0.20 | 0.20 | $98.20 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 08/14/2013 | Chad Dunn | Continue work on draft of First Amended complaint | $491.00 hr | 4.20 | 4.20 | $2,062.20 |
| 08/14/2013 | Chad Dunn | Conference with Dallas officials concerning case NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 08/15/2013 | Chad Dunn | Continue discussion with Dallas officials concerning joining the case as a Plaintiff NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 08/18/2013 | Chad Dunn | Incorporate edits to amended complaint from co-counsel | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 08/19/2013 | Chad Dunn | Prepare and finalize contract with Dallas County for submission to Commissioners' Court NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 08/19/2013 | Chad Dunn | Arrange travel to Dallas for Commissioners' Court meeting NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 08/21/2013 | Chad Dunn | Continue edits to amended complaint | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 08/21/2013 | Chad Dunn | Meeting with Dallas Commissioners' Court regarding its participation in Voter ID case NO CHARGE | $0 hr | 4.40 | 0.00 | $0.00 |
| 08/21/2013 | Chad Dunn | Telephone conference with media regarding Voter ID case NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 08/22/2013 | Chad Dunn | Review draft of Mr. Derfner's pro hac vice motion NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/22/2013 | Chad Dunn | Review Justice Department media release regarding new lawsuit on Texas Voter ID NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 08/22/2013 | Chad Dunn | Telephone conferences with individual clients to update them on filing of the amended complaint | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 08/22/2013 | Chad Dunn | Finalize and file Mr. Derfner's pro hac vice motion NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/22/2013 | Chad Dunn | Continue work on amended complaint draft. Incorporate edits from co-counsel. Finalize and file same with court | $491.00 hr | 5.50 | 5.50 | $2,700.50 |
| 08/22/2013 | Chad Dunn | Multiple communications with media regarding amended complaint NO CHARGE | | 1.50 | 0.00 | $0.00 |
| 08/23/2013 | Chad Dunn | Conference with potential expert Mr. Korbel regarding map drawings showing DPS locations in urban and rural areas | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/23/2013 | Chad Dunn | Receipt and review of court order granting Mr. Derfner's pro hace vice NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/23/2013 | Chad Dunn | Conference with counsel for the State inquiring whether they agree to waive service under Federal Rule of Civil Procedure Rule 4 | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/24/2013 | Chad Dunn | Conference with co-counsel Neil regarding preparation of Rule 4 service waiver form NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/24/2013 | Chad Dunn | Conference with expert Matt Barreto concerning expected expert testimony for Texas Voter ID case | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/26/2013 | Chad Dunn | Telephone conference with all Veasey counsel NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 08/26/2013 | Chad Dunn | Arrange for service of process | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/26/2013 | Chad Dunn | Finalize and file pro hace vice motion for Mr. Hebert NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/26/2013 | Chad Dunn | Receive and review email from co-counsel Neil to the State with waiver of service form NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/26/2013 | Scott Brazil | Receive and review Motion to Intervene and exhibits filed by The Texas League of Young Voters Education Fund and Imani Clark NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/26/2013 | Chad Dunn | Receive and review Motion to Intervene and exhibits filed by The Texas League of Young Voters Education Fund and Imani Clark | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/27/2013 | Chad Dunn | Receive update from Mr. Hebert regarding information from the Department of Justice NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 08/27/2013 | Chad Dunn | Receipt and review of NAACP Intervention papers NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |

| Date | Attorney | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 08/27/2013 | Chad Dunn | Receipt and review of DC court order dismissing case in light of Shelby County NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 08/27/2013 | Chad Dunn | Receipt and review of Waiver of Service of Process from State. Cancel efforts to affect service | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/28/2013 | Chad Dunn | Finalize and file Notices of Appearance for Mr. Hebert and Mr. Derfner | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/28/2013 | Chad Dunn | Telephone conference with Department of Justice concerning coordination of separately filed cases | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/28/2013 | Chad Dunn | Receive and review executed Waiver of Service of Summons filed by opposing counsel. | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/29/2013 | Chad Dunn | Multiple conferences with clients regarding update of case | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 08/29/2013 | Chad Dunn | Telephone conference with all Voter ID Plaintiffs' counsel NO CHARGE | $0 hr | 0.70 | 0.00 | $0.00 |
| 08/29/2013 | Chad Dunn | Telephone conference with media regarding pending case NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 08/29/2013 | Chad Dunn | Receive and review court's order granting J. Hebert's Motion to Appear Pro Hac Vice NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/30/2013 | Chad Dunn | Receipt and review of motion to consolidate NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 08/30/2013 | Chad Dunn | Telephone conference with Dallas County officials regarding pending case NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 08/30/2013 | Chad Dunn | Receive and review court's order granting Defendant's Unopposed Motion to Consolidate | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/03/2013 | Chad Dunn | Prepare initial draft of Amended Certificate of Interested Parties | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 09/03/2013 | Chad Dunn | Receipt and review and Secretary of State presentation regarding similar name affidavit process | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 09/04/2013 | Chad Dunn | Make additional edits to Amended Certificate of Interested Parties | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 09/06/2013 | Chad Dunn | Review new requirements requiring applicants for driver's license to show proof of residency at DPS | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 09/06/2013 | Chad Dunn | Receive and review court's orders granting pro hac vice motions for the following counsel: Leah Aden, Natasha Korgaonkar, Ryan Haygood, Jonathan Paikin, Sonya Lebsack, Kelly Dunbar and Danielle Conley. NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 09/09/2013 | Chad Dunn | Arrange travel to Dallas County for conference regarding Voter ID case NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 09/10/2013 | Chad Dunn | Telephone conference with co-counsel and Department to Justice NO CHARGE | $0 hr | 1.00 | 0.00 | $0.00 |
| 09/10/2013 | Chad Dunn | Review county election administrator's website for information about the recently implemented Voter ID law | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 09/10/2013 | Chad Dunn | Receive and review letter filed with court from R. Allensworth to Clerk | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/12/2013 | Chad Dunn | Multiple communications regarding scheduling of Rule 26 Conference | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 09/13/2013 | Chad Dunn | Telephone conference with co-counsel regarding database match process and potential experts | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 09/13/2013 | Chad Dunn | Receipt and review of VOTEC contract approved by Dallas County Commissioners' Court as suggested by the Secretary of State NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 09/16/2013 | Chad Dunn | Review proposed scheduling order and suggest edits | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 09/16/2013 | Chad Dunn | Telephone conference with co-counsel NO CHARGE | $0 hr | 0.70 | 0.00 | $0.00 |
| 09/16/2013 | Chad Dunn | Review information regarding DPS extended hours at driver's license locations | $491.00 hr | 0.20 | 0.20 | $98.20 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 09/16/2013 | Chad Dunn | Receive and review United States Response to Motion to Intervene and exhibits filed with court | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/16/2013 | Chad Dunn | Receive and review court notification of undelivered mail to J. Gerald Hebert NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/17/2013 | Chad Dunn | Multiple conferences concerning scheduling order dates NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 09/17/2013 | Chad Dunn | Receive and review Notice of Appearance of Government Counsel (John Smith III) NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/18/2013 | Scott Brazil | Receive and review Unopposed Motion to Consolidate and proposed order filed by the Texas State Conference of NAACP Branches and the Mexican American Legislative Caucus of the Texas House of Representatives NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/18/2013 | Chad Dunn | Receive and review Unopposed Motion to Consolidate and proposed order filed by the Texas State Conference of NAACP Branches and the Mexican American Legislative Caucus of the Texas House of Representatives | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/19/2013 | Chad Dunn | Receive and review court's Consent Order of Consolidation | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/19/2013 | Scott Brazil | Receive and review court's Consent Order of Consolidation NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/19/2013 | Chad Dunn | Receive and review court's order granting Motion to Intervene | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/19/2013 | Scott Brazil | Receive and review court's order granting Motion to Intervene NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/19/2013 | Chad Dunn | Receive and review court's Notice of Resetting of Initial Conference | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/19/2013 | Scott Brazil | Receive and review court's Notice of Resetting of Initial Conference NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/20/2013 | Chad Dunn | Telephone conference with co-counsel NO CHARGE | $0 hr | 0.70 | 0.00 | $0.00 |
| 09/20/2013 | Scott Brazil | Receive and review court's order granting Admissions Pro Hac Vice for the following: Ezra Rosenberg, Mark Posner, Erandi Zamora and Sonia Gill NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 09/20/2013 | Chad Dunn | Receive and review Complaint in Intervention of Plaintiff-Intervenors filed by The Texas League of Young Voters Education Fund and Imani Clark | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/20/2013 | Scott Brazil | Receive and review Complaint in Intervention of Plaintiff-Intervenors filed by The Texas League of Young Voters Education Fund and Imani Clark NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/20/2013 | Chad Dunn | Receive and review court's order granting Admissions Pro Hac Vice for the following: Ezra Rosenberg, Mark Posner, Erandi Zamora and Sonia Gill NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/23/2013 | Chad Dunn | Make travel arrangements for attendance at upcoming hearing NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 09/23/2013 | Chad Dunn | Receive information regarding the setup of mobile EIC units in Dallas County | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 09/23/2013 | Chad Dunn | Telephone conference with potential expert Matt Barreto concerning Voter ID case | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 09/23/2013 | Chad Dunn | Received and review letter filed with court from R. Allensworth to clerk | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/23/2013 | Scott Brazil | Received and review letter filed with court from R. Allensworth to clerk NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/23/2013 | Chad Dunn | Receive and review Motion for Intervention and proposed order filed by True The Vote NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 09/23/2013 | Scott Brazil | Receive and review Motion for Intervention and proposed order filed by True The Vote NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/24/2013 | Chad Dunn | Multiple conferences with media regarding pending case NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 09/24/2013 | Chad Dunn | Conference with court staff regarding logistics of upcoming hearing | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 09/24/2013 | Chad Dunn | Receive information regarding voter in Lufkin without ID | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 09/24/2013 | Chad Dunn | Receipt and review of letter from the United States to John Scott regarding discovery requests | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 09/24/2013 | Chad Dunn | Telephone conference with potential expert Dan Smith regarding database comparison | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 09/26/2013 | Chad Dunn | Telephone conference with the Department of Justice NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 09/26/2013 | Chad Dunn | Conference with George Korbel regarding initial opinions reached in preparation of his expert testimony | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 09/27/2013 | Scott Brazil | Receive and review Motion to Intervene and exhibits filed by Texas Association of Hispanic County Judges and County Commissioners, and Maria Longoria Benevides NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/27/2013 | Chad Dunn | Receive and review Motion to Intervene and exhibits filed by Texas Association of Hispanic County Judges and County Commissioners, and Maria Longoria Benevides | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/27/2013 | Scott Brazil | Receive and review Request for Issuance of Summons for State of Texas, Steve McGraw (TDPS) and John Steen (Secretary of State of Texas) filed by NAACP Legal Defense and Educational Fund, Inc. NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/27/2013 | Chad Dunn | Receive and review Request for Issuance of Summons for State of Texas, Steve McGraw (TDPS) and John Steen (Secretary of State of Texas) filed by NAACP Legal Defense and Educational Fund, Inc. | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/30/2013 | Scott Brazil | Receive and review Motion to Appear Pro Hac Vice and proposed order filed by Anna Baldwin NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/30/2013 | Chad Dunn | Receive and review Motion to Appear Pro Hac Vice and proposed order filed by Anna Baldwin NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 10/01/2013 | Chad Dunn | Telephone conference with Plaintiffs' counsel regarding various case issues NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 10/01/2013 | Chad Dunn | Multiple conferences regarding DOJ's motion to stay NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 10/01/2013 | Scott Brazil | Receive and review Motion for Stay and proposed order filed by United States NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 10/02/2013 | Scott Brazil | Prepare and file Veasey Plaintiffs' Response to United States' Motion for Stay NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 10/03/2013 | Chad Dunn | Receive and respond to communication from court scheduling hearing | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 10/03/2013 | Chad Dunn | Conference with lawyers for the State regarding consolidation and other case issues | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 10/03/2013 | Chad Dunn | Conference with Mr. Korbel regarding his preparation of his expert report | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 10/03/2013 | Chad Dunn | Review draft letter to State requesting that it hold documents and materials. Provide edits to same NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 10/03/2013 | Chad Dunn | Conference with Dr. Herron regarding database match testimony | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 10/03/2013 | Chad Dunn | Conference with co-counsel regarding stay motion NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 10/03/2013 | Scott Brazil | Receive and review Joint Response to United States' Motion to Stay filed by Texas State Conference of NAACP Branches and Mexican American Legislative Caucus and Texas League of Young Voters Education Fund and Imani Clark NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |

| Date | Name | Description | Rate | Hours | Billed | Amount |
|------|------|-------------|------|-------|--------|--------|
| 10/03/2013 | Scott Brazil | Receive and review court's Notice of Hearing United States' Motion for Stay NO CHARGE | $0 hr | | 0.00 | $0.00 |
| 10/03/2013 | Chad Dunn | Receive and review court's Notice of Hearing United States' Motion for Stay | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/03/2013 | Chad Dunn | Receive and review Joint Response to United States' Motion to Stay filed by Texas State Conference of NAACP Branches and Mexican American Legislative Caucus and Texas League of Young Voters Education Fund and Imani Clark | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/04/2013 | Chad Dunn | Conference with Dr. Barreto regarding potential survey | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 10/04/2013 | Chad Dunn | Multiple communications with the court regarding hearing logistics | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 10/04/2013 | Chad Dunn | Communication with court regarding appearances and upcoming hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/04/2013 | Chad Dunn | Receive and review court's Notice of Telephonic Status Hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/04/2013 | Scott Brazil | Receive and review court's Notice of Telephonic Status Hearing | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 10/04/2013 | Chad Dunn | Prepare for and attend court status hearing to discuss government shutdown | $491.00 hr | 3.20 | 3.20 | $1,571.20 |
| 10/05/2013 | Chad Dunn | Telephone conference with co-counsel regarding recent hearing and upcoming work NO CHARGE | $0 hr | 1.50 | 0.00 | $0.00 |
| 10/07/2013 | Chad Dunn | Review of expert report and opinions in Pennsylvania Voter ID case | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 10/07/2013 | Chad Dunn | Telephone conference with Dr. Barreto and Dr. Sanchez regarding survey proposal | $491.00 hr | 1.00 | 1.00 | $491.00 |
| 10/07/2013 | Chad Dunn | Conference with Dr. Herron database match process | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 10/08/2013 | Chad Dunn | Conference with co-counsel regarding various legal research areas requiring memos. Assign work NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 10/08/2013 | Chad Dunn | Receive draft of litigation hold letter to True the Vote and provide edits to same NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 10/08/2013 | Chad Dunn | Receive and review court's order granting pro hac vice motion for Anna Baldwin. NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 10/08/2013 | Scott Brazil | Receive and review court's order granting pro hac vice motion for Anna Baldwin. NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 10/09/2013 | Chad Dunn | Conference with Dallas County officials regarding Voter ID NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 10/10/2013 | Chad Dunn | Multiple telephone conferences with co-counsel regarding advancing the case NO CHARGE | $0 hr | 1.50 | 0.00 | $0.00 |
| 10/11/2013 | Chad Dunn | Finalize and send letter to True The Vote counsel NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 10/11/2013 | Chad Dunn | Receive notice of State still charging two dollars for birth certificate | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 10/11/2013 | Chad Dunn | Telephone conference with voter turned away from polls for lack of ID | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 10/11/2013 | Chad Dunn | Attend status conference to discuss status of case and government shutdown | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/17/2013 | Chad Dunn | Multiple conferences with co-counsel regarding coordination in case NO CHARGE | $0 hr | 1.30 | 0.00 | $0.00 |
| 10/17/2013 | Chad Dunn | Receive and review United States' Notice Regarding Restoration of Appropriations filed with court | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/17/2013 | Scott Brazil | Receive and review United States' Notice Regarding Restoration of Appropriations filed with court | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 10/18/2013 | Chad Dunn | Telephone conference with Dallas County election officials regarding implementation of Voter ID process | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 10/18/2013 | Chad Dunn | Telephone conference with Voter ID team NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 10/18/2013 | Chad Dunn | Prepare for and attend status conference to discuss status of case and briefing schedule | $491.00 hr | 2.90 | 2.90 | $1,423.90 |
| 10/21/2013 | Chad Dunn | Receive and review letters filed with court from R. Allensworth to clerk regarding ballots for Texas State house members | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/21/2013 | Scott Brazil | Receive and review letters filed with court from R. Allensworth to clerk regarding ballots for Texas State house members NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 10/22/2013 | Chad Dunn | Receive notice and a number of attachments from the Department of Justice regarding ESI telephone conference NO CHARGE | $0 hr | 1.10 | 0.00 | $0.00 |
| 10/23/2013 | Chad Dunn | Receipt and review of expert reports in Wisconsin Voter ID case | $491.00 hr | 0.70 | 0.70 | $343.70 |
| 10/24/2013 | Chad Dunn | Telephone conference with co-counsel regarding various case issues NO CHARGE | $0 hr | 0.70 | 0.00 | $0.00 |
| 10/24/2013 | Chad Dunn | Receipt and review of hearing attendee list from Texas NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 10/24/2013 | Chad Dunn | Conference with Dr. Lichtman regarding his testimony in Voter ID case | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 10/25/2013 | Chad Dunn | Receive and review Defendants' Motion to Dismiss filed and proposed order by State of Texas, Rick Perry, John Steen and Steve McCraw | $491.00 hr | 0.60 | 0.60 | $294.60 |
| 10/25/2013 | Chad Dunn | Participate In conference call with State and other parties concerning Rule 26 Conference over ESI issues NO CHARGE | $0 hr | 0.70 | 0.00 | $0.00 |
| 10/25/2013 | Scott Brazil | Receive and review Defendants' Motion to Dismiss and proposed order filed by State of Texas, Rick Perry, John Steen and Steve McCraw NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 10/25/2013 | Scott Brazil | Receive and review Notice of Appearance of James Trainor III NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 10/25/2013 | Chad Dunn | Receive and review Notice of Appearance of James Trainor III | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/25/2013 | Chad Dunn | Telephone conference with co-counsel NO CHARGE | $0 hr | 1.00 | 0.00 | $0.00 |
| 10/28/2013 | Scott Brazil | Receive and review motion to appear pro hac vice and proposed order filed by Hasan Ali NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 10/28/2013 | Scott Brazil | Receive and review motion to appear pro hac vice and proposed order filed Gerard Sinzdak NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 10/28/2013 | Chad Dunn | Receive and review motion to appear pro hac vice and proposed order filed Gerard Sinzdak NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 10/28/2013 | Chad Dunn | Receive and review motion to appear pro hac vice and proposed order filed Hasan Ali NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 10/28/2013 | Scott Brazil | Receive and review letter filed with court by R. Allensworth to clerk requesting additional information NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 10/28/2013 | Chad Dunn | Receive and review letter filed with court by R. Allensworth to clerk requesting additional information | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/28/2013 | Chad Dunn | Conference with co-counsel regarding ESI issues NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 10/28/2013 | Chad Dunn | Telephone conference with co-counsel regarding case issues NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 10/28/2013 | Chad Dunn | Receipt and review of DOJ proposed schedule | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/28/2013 | Chad Dunn | Receipt and review of state court lawsuit filed in Galveston County regarding Voter ID | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 10/29/2013 | Chad Dunn | Participate in conference call concerning databases to be matched and protocol for same | $491.00 hr | 1.20 | 1.20 | $589.20 |
| 10/29/2013 | Chad Dunn | Conference with media outlets regarding case NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 10/29/2013 | Chad Dunn | Conference with Travis County election officials regarding Voter ID implementation | $491.00 hr | 0.30 | 0.30 | $147.30 |

| Date | Attorney | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 10/30/2013 | Chad Dunn | Receive and review court's order granting motions to appear pro hac vice for Hasan Ali and Gerard Sinzdak NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 10/30/2013 | Scott Brazil | Receive and review court's order granting motions to appear pro hac vice for Hasan Ali and Gerard Sinzdak NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 10/30/2013 | Chad Dunn | Receive and review United States' Opposition to True The Vote's Motion to Intervene and exhibits NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 10/30/2013 | Scott Brazil | Receive and review United States' Opposition to True The Vote's Motion to Intervene and exhibits NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 10/30/2013 | Chad Dunn | Receive information of DPS's fingerprinting voters to obtain driver's licenses. Investigate same | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 10/31/2013 | Chad Dunn | Conference with research attorney regarding preparation of initial draft of Response to Motion to Dismiss | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 10/31/2013 | Chad Dunn | Receipt and review of draft agreement regarding document production format NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 10/31/2013 | Chad Dunn | Receive draft of Veasey portion of Rule 26 draft report and provide edits to same | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 10/31/2013 | Chad Dunn | Review multiple drafts of Rule 26(f) response NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 11/01/2013 | Scott Brazil | Receive and review Notice of Appearance of Myrna Perez NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/01/2013 | Chad Dunn | Receive and review Notice of Appearance of Myrna Perez | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/01/2013 | Chad Dunn | Continue working on Rule 26(f) response per multiple drafts NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 11/01/2013 | Chad Dunn | Telephone conference with registered voter without ID | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/02/2013 | Chad Dunn | Receipt and review of updated list of all counsel for all parties NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/03/2013 | Chad Dunn | Telephone conference with additional voter without ID | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 11/04/2013 | Chad Dunn | Receive and review Joint Report of the Rule 26(f) Meeting and Joint Discovery/Case Management Plan and exhibits | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/04/2013 | Scott Brazil | Receive and review Joint Report of the Rule 26(f) Meeting and Joint Discovery/Case Management Plan and exhibits NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/04/2013 | Chad Dunn | Review television advertisements issued by the Secretary of State regarding ID law | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/04/2013 | Chad Dunn | Conference with voter rejected from voting and not presented opportunity to cure | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/04/2013 | Chad Dunn | Receipt and review of numerous documents from the Department of Justice regarding combative proposals for scheduling order. Multiple telephone conferences regarding same NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 11/04/2013 | Chad Dunn | Draft short explanation in support of recent proposed case schedule | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 11/05/2013 | Chad Dunn | Conference with another voter rejected from voting for lack of ID | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/05/2013 | Chad Dunn | Multiple telephone conferences with media regarding case NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 11/05/2013 | Chad Dunn | Monitor election and multiple conferences with individuals around the state negatively impacted by Voter ID law NO CHARGE | $0 hr | 4.50 | 0.00 | $0.00 |
| 11/05/2013 | Chad Dunn | Receive and review Corporate Disclosure Statement and Statement of Interested Parties filed by Texas State Conference of the NAACP Branches and MALC NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 11/05/2013 | Scott Brazil | Receive and review Corporate Disclosure Statement and Statement of Interested Parties filed by Texas State Conference of the NAACP Branches and MALC NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |

| Date | Attorney | Description | Rate | | Hours | Amount |
|------|----------|-------------|------|------|-------|--------|
| 11/06/2013 | Chad Dunn | Telephone conference with several individuals rejected from voting for lack of ID | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 11/07/2013 | Chad Dunn | Review provisional ballot data from various counties for indication of voters rejected for lack of ID | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 11/07/2013 | Chad Dunn | Receive and review Certificate of Interested Parties filed by Texas League of Young Voters Education Fund and Imani Clark | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/08/2013 | Chad Dunn | Review multiple media interviews of citizens rejected from voting for lack of ID | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 11/11/2013 | Chad Dunn | Research and drafting of sections for Response to Motion to Dismiss | $491.00 hr | 1.40 | 1.40 | $687.40 |
| 11/12/2013 | Scott Brazil | Receive and review motion to appear pro hac vice and proposed order filed by Robert Beran NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/12/2013 | Scott Brazil | Receive and review letters filed with court from R. Allensworth to Clerk regarding ballots and BMRCC library assistance NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/12/2013 | Chad Dunn | Receive and review letters filed with court from R. Allensworth to Clerk regarding ballots and BMRCC library assistance | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/12/2013 | Chad Dunn | Receive and review motion to appear pro hac vice and proposed order filed by Robert Beran NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/12/2013 | Chad Dunn | Conference with co-counsel regarding upcoming hearing NO CHARGE | $0 hr | 1.00 | 0.00 | $0.00 |
| 11/12/2013 | Chad Dunn | Receipt and review of information from poll center operator regarding ID possession poll | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/12/2013 | Scott Brazil | Receive and review Notice of Appearance as Co-counsel filed by John Clay, Jr. NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/12/2013 | Chad Dunn | Receive and review Notice of Appearance as Co-counsel filed by John Clay, Jr. | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/13/2013 | Chad Dunn | Conference with Nueces County election officials regarding Voter ID law implementation issues | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 11/13/2013 | Chad Dunn | Conference with multiple local election officials regarding Voter ID law implementation issues | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 11/13/2013 | Chad Dunn | Multiple communications with the court regarding logistics for upcoming hearing | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/13/2013 | Chad Dunn | Receive and review Notice of Appearance as Co-Counsel filed by Stephen Keister | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/13/2013 | Chad Dunn | Receive and review Notice of Erratum of Joint Discovery/Case Management Plan and corrected proposed order filed with court | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/13/2013 | Chad Dunn | Receive and review court's order granting motion to appear pro hac vice filed by Robert Berman NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/13/2013 | Scott Brazil | Receive and review court's order granting motion to appear pro hac vice filed by Robert Berman NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/13/2013 | Scott Brazil | Receive and review Notice of Erratum of Joint Discovery/Case Management Plan and corrected proposed order filed with court NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/13/2013 | Scott Brazil | Receive and review Notice of Appearance as Co-Counsel filed by Stephen Keister NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/14/2013 | Chad Dunn | Conference with voter rejected for lack of ID | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/14/2013 | Chad Dunn | Telephone conference with co-counsel regarding case NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 11/14/2013 | Chad Dunn | Prepare draft of initial list of witnesses in Voter ID case | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 11/14/2013 | Chad Dunn | Provide edits to public information request to Travis County regarding ID-related information NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |

| Date | Attorney | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 11/14/2013 | Chad Dunn | Receive and review Amended Complaint of Intervention and exhibits filed by Texas League of Young Voters Education Fund, et al. | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/14/2013 | Scott Brazil | Receive and review Amended Complaint of Intervention and exhibits filed by Texas League of Young Voters Education Fund, et al. NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/15/2013 | Chad Dunn | Conference with court after the hearing regarding final form of scheduling order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/15/2013 | Chad Dunn | Conference with co-counsel after hearing regarding multiple issues NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 11/15/2013 | Chad Dunn | Conference with additional voter rejected from voting for lack of ID | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 11/15/2013 | Chad Dunn | Meet with Commissioner Ortiz regarding Voter ID issues in Nueces County and case events | $491.00 hr | 1.30 | 1.30 | $638.30 |
| 11/15/2013 | Chad Dunn | Prepare for and attend hearing. Conference with the court regarding arranging for transcript of hearing. | $491.00 hr | 3.50 | 3.50 | $1,718.50 |
| 11/15/2013 | Scott Brazil | Receive and review Complaint in Intervention filed by Texas Association of Hispanic County Judges and County Commissioners and Maria Longoria Benevides NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/15/2013 | Chad Dunn | Receive and review Complaint in Intervention filed by Texas Association of Hispanic County Judges and County Commissioners and Maria Longoria Benevides | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/15/2013 | Scott Brazil | Attend Civil Initial Pretrial Conference by telephone | $572.00 hr | 0.90 | 0.90 | $514.80 |
| 11/16/2013 | Chad Dunn | Draft a few interrogatories to include with discovery request | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 11/17/2013 | Chad Dunn | Continue work on list of potential witnesses and persons with knowledge of relevant facts for inclusion in disclosures | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/18/2013 | Chad Dunn | Receive and review letter filed with court from R. Allensworth to clerk requesting specific documents | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/18/2013 | Chad Dunn | Receive and review motion to appear pro hac vice and proposed order filed by Myrna Perez NO CHARGE | $0 hr | 0.00 | 0.00 | $0.00 |
| 11/18/2013 | Scott Brazil | Receive and review motion to appear pro hac vice and proposed order filed by Myrna Perez NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/18/2013 | Scott Brazil | Receive and review letter filed with court from R. Allensworth to clerk requesting specific documents NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/18/2013 | Chad Dunn | Conference with several clients regarding preparation of declaration for use in Response to Motion to Dismiss | $491.00 hr | 1.60 | 1.60 | $785.60 |
| 11/18/2013 | Chad Dunn | Conference with co-counsel regarding logistics of responding to Motion to Dismiss NO CHARGE | $0 hr | 1.40 | 0.00 | $0.00 |
| 11/18/2013 | Chad Dunn | Continue research and drafting on Motion to Dismiss response issues | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 11/18/2013 | Chad Dunn | Review draft of initial Rule 26 disclosures and make substantial edits to same | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 11/19/2013 | Chad Dunn | Prepare draft Motion to Exceed Page Limits and proposed order | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/19/2013 | Chad Dunn | Multiple communications with the court regarding entry of final scheduling order | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/19/2013 | Chad Dunn | Receipt and review of first Response to Motion to Dismiss. Incorporate a number of edits in additional sections to same | $491.00 hr | 2.50 | 2.50 | $1,227.50 |
| 11/19/2013 | Chad Dunn | Conference with co-counsel regarding sequencing of expert reports NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 11/19/2013 | Scott Brazil | Receive and review court's Notice of Resetting Miscellaneous Conference NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |

| Date | Name | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 11/19/2013 | Scott Brazil | Receive and review Defendants' Advisory Regarding September 2014 Trial Date filed with court NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/19/2013 | Chad Dunn | Receive and review court's Notice of Resetting Miscellaneous Conference | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/19/2013 | Chad Dunn | Receive and review Defendants' Advisory Regarding September 2014 Trial Date filed with court | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 11/20/2013 | Chad Dunn | Provide edits to Veasey response to State's effort to change scheduling order | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/20/2013 | Chad Dunn | Conference with court regarding availability for hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/20/2013 | Chad Dunn | Provide additional edits to draft Rule 26 Disclosures | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/20/2013 | Chad Dunn | Continue to research and provide edits to Response to Motion to Dismiss | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 11/20/2013 | Chad Dunn | Telephone conference with voter rejected from voting for lack of ID | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/20/2013 | Chad Dunn | Review introductory section to Motion to Dismiss Response. Provide edits to same | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/20/2013 | Chad Dunn | Telephone conference with all counsel regarding case issues NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 11/20/2013 | Chad Dunn | Continue drafts and edits to declaration from clients to include in response to Motion to Dismiss | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 11/20/2013 | Chad Dunn | Work with Dallas County officials regarding declaration for inclusion in Response to Motion to Dismiss NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 11/20/2013 | Chad Dunn | Conference with Mr. Korbel regarding expert analysis | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 11/20/2013 | Chad Dunn | Receipt and review of DOJ's proposed protective order NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 11/21/2013 | Chad Dunn | Additional edits to Advisory to court regarding State's effort to change schedule | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/21/2013 | Chad Dunn | Continue work with Dallas officials regarding collection of declarations for dismissal response NO CHARGE | $0 hr | 1.50 | 0.00 | $0.00 |
| 11/21/2013 | Chad Dunn | Provide consent to receive electronic service of filings | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/21/2013 | Chad Dunn | Receipt and review of initial disclosures provided by other parties NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 11/21/2013 | Chad Dunn | Continue work on edits for Response to Motion to Dismiss | $491.00 hr | 0.70 | 0.70 | $343.70 |
| 11/21/2013 | Chad Dunn | Multiple communications with Dallas County officials NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 11/21/2013 | Chad Dunn | Receive and review Rule 26 Initial Disclosure filed by Defendants | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/21/2013 | Chad Dunn | Receive and review Rule 26 Initial Disclosure filed by Texas NAACP and MALC | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/21/2013 | Chad Dunn | Receive and review United States' Response to the Defendants' Advisory Regarding September 2014 Trial Date | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/21/2013 | Scott Brazil | Receive and review United States' Response to the Defendants' Advisory Regarding September 2014 Trial Date NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/21/2013 | Chad Dunn | Edit, finalize and file Veasey-LULAC Plaintiffs' and Texas Association of Hispanic County Judges and County Commissioners' Joint Response to Defendants' Advisory Regarding Trial Schedule | $491.00 hr | 0.60 | 0.60 | $294.60 |
| 11/21/2013 | Scott Brazil | Receive and review Initial Rule 26 Disclosures filed by Texas Association of Hispanic County Judges and County Commissioners and Maria Longoria NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/21/2013 | Scott Brazil | Receive and review Rule 26 Initial Disclosure filed by Defendants NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/21/2013 | Scott Brazil | Receive and review Rule 26 Initial Disclosure filed by Texas NAACP and MALC NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |

| Date | Attorney | Description | Rate | Hours | Hours | Amount |
|------|----------|-------------|------|-------|-------|--------|
| 11/21/2013 | Chad Dunn | Receive and review Initial Rule 26 Disclosures filed by Texas Association of Hispanic County Judges and County Commissioners and Maria Longoria | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/22/2013 | Chad Dunn | Communication with the court regarding public attendance of hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/22/2013 | Chad Dunn | Review multiple drafts of Response to Motion to Dismiss. Make numerous edits NO CHARGE | $0 hr | 6.50 | 0.00 | $0.00 |
| 11/22/2013 | Chad Dunn | Receipt and review of letter from the State regarding various preservations letters it received | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/22/2013 | Chad Dunn | Telephone conferences with multiple individuals rejected from voting for lack of ID | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 11/22/2013 | Chad Dunn | Conference with all co -counsel regarding case issues NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 11/22/2013 | Chad Dunn | Telephone conference with Bob Heath regarding his appearance in case NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 11/22/2013 | Scott Brazil | Receive and review court's Scheduling Order. NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/22/2013 | Chad Dunn | Receive and review court's Scheduling Order. Calendar same. | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/22/2013 | Chad Dunn | Edit, finalize and file Veasey-LULAC Plaintiffs' Response to Defendants' Motion to Dismiss. Prepare and file motion and order to exceed page limits. | $491.00 hr | 2.20 | 2.20 | $1,080.20 |
| 11/22/2013 | Chad Dunn | Receive and review United States' Response in Opposition to Defendants' Motion to Dismiss | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 11/22/2013 | Scott Brazil | Receive and review Response to Defendants' Motion to Dismiss filed by Texas NAACP and MALC NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 11/22/2013 | Chad Dunn | Receive and review Response to Defendants' Motion to Dismiss filed by Texas NAACP and MALC | $491.00 hr | 0.10 | 0.30 | $147.30 |
| 11/22/2013 | Scott Brazil | Receive and review United States' Response in Opposition to Defendants' Motion to Dismiss | $572.00 hr | 0.30 | 0.30 | $171.60 |
| 11/22/2013 | Chad Dunn | Receive and review letter filed with court from R. Allensworth to clerk regarding correspondence returned by court | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/22/2013 | Scott Brazil | Receive and review notification of court's docket entry that Findings of Fact and Conclusions of Law due by August 7, 2014 NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/22/2013 | Chad Dunn | Receive and review notification of court's docket entry that Findings of Fact and Conclusions of Law due by August 7, 2014 | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/25/2013 | Chad Dunn | Review latest draft of ESI Agreement | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/25/2013 | Chad Dunn | Conference with Dr. Barreto regarding expert analysis | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/25/2013 | Chad Dunn | Review letters exchanged between DOJ and the State regarding multiple issues NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 11/25/2013 | Scott Brazil | Receive and review letter filed with court from R. Allensworth to clerk suggesting a second ballot by limited voting NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/25/2013 | Scott Brazil | Receive and review Notice of Appearance filed by David Whitley NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/25/2013 | Chad Dunn | Receive and review letter filed with court from R. Allensworth to clerk suggesting a second ballot by limited voting | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/25/2013 | Chad Dunn | Receive and review Notice of Appearance filed by David Whitley | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/26/2013 | Chad Dunn | Receipt and review of DOJ's discovery request | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 11/26/2013 | Chad Dunn | Receive and review motion to appear pro hac vice and proposed order filed by Michelle Yeary NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/26/2013 | Scott Brazil | Receive and review motion to appear pro hac vice and proposed order filed by Michelle Yeary NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |

| Date | Timekeeper | Description | Rate | Hours | | Amount |
|------|-----------|-------------|------|-------|---|--------|
| 11/27/2013 | Chad Dunn | Provide edits to open records request NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 11/29/2013 | Chad Dunn | Receive and review letters filed with court from R. Allensworth to clerk regarding a second ballot by limited voting in two or three districts and requesting details on Haskell CISD figures | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/02/2013 | Chad Dunn | Exceptional Reporting | $118.63 ea | 1.00 | $118.63 | $118.63 |
| 12/02/2013 | Chad Dunn | Receive and review court's order granting motion to appear pro hac vice filed by Michelle Yeary NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 12/02/2013 | Chad Dunn | Review new draft of proposed protective order and provide edits to same NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 12/02/2013 | Chad Dunn | Submit request for transcript of recent hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/02/2013 | Chad Dunn | Begin edits to complaint for filing amendment | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 12/02/2013 | Chad Dunn | Telephone conference with all co-counsel NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 12/02/2013 | Scott Brazil | Conference with Mr. Cornish regarding preparation of his expert testimony | $572.00 hr | 0.50 | 0.50 | $286.00 |
| 12/02/2013 | Chad Dunn | Prepare and file with court a Transcript Order requesting transcript of November 15, 2013 Civil Initial Pretrial Conference | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/03/2013 | Scott Brazil | Receive and review United States' Motion to Enter Consent Protective Order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 12/03/2013 | Chad Dunn | Receive and review United States' Motion to Enter Consent Protective Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/04/2013 | Chad Dunn | Continue edits to draft of second amended Veasey complaint. | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 12/04/2013 | Chad Dunn | Receive and review of Travis County response to open records request NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 12/04/2013 | Chad Dunn | Receive and review additional letter filed with court from R. Allensworth to clerk regarding second ballot | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/05/2013 | Chad Dunn | Review Transcript for November 22 hearing | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 12/05/2013 | Chad Dunn | Receive and review Consent Protective Order signed by presiding judge | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/05/2013 | Scott Brazil | Receive and review Consent Protective Order signed by presiding judge NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 12/06/2013 | Scott Brazil | Receive and review Defendant's Reply in Support of Motion to Dismiss | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 12/06/2013 | Chad Dunn | Receive and review Defendant's Reply in Support of Motion to Dismiss | $491.00 hr | 0.10 | 0.30 | $147.30 |
| 12/06/2013 | Chad Dunn | Review and edit multiple drafts of Veasey amended complaint NO CHARGE | $0 hr | 2.50 | 0.00 | $0.00 |
| 12/06/2013 | Chad Dunn | Review and investigate list of election day complaints in Dallas County from citizens without ID | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 12/06/2013 | Chad Dunn | Telephone conference with Veasey counsel regarding amended complaint NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 12/07/2013 | Chad Dunn | Review and revise draft of DOJ's proposed interrogatories NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 12/08/2013 | Chad Dunn | Review multiple drafts of discovery requests. Provide edits to same NO CHARGE | $0 hr | 2.00 | 0.00 | $0.00 |
| 12/09/2013 | Chad Dunn | Expert fee to George Korbel | $16,000.00 ea | 1.00 | $16,000.00 | $16,000.00 |
| 12/09/2013 | Chad Dunn | Expert fee to Pacific Market Research | $101,400.00 ea | 1.00 | $101,400.00 | $101,400.00 |
| 12/09/2013 | Chad Dunn | Expert fee to Randall Buck Wood | $10,000.00 ea | 1.00 | $10,000.00 | $10,000.00 |
| 12/09/2013 | Chad Dunn | Expert fee to Ruff Group | $10,000.00 ea | 1.00 | $10,000.00 | $10,000.00 |
| 12/09/2013 | Chad Dunn | Expert fee to Matt Barreto | $35,000.00 ea | 1.00 | $35,000.00 | $35,000.00 |

| 12/09/2013 | Chad Dunn | Expert fee to T Ransom Cornish | $15,000.00 ea | 1.00 | $15,000.00 | $15,000.00 |
| 12/09/2013 | Chad Dunn | Expert fee to Allan J. Lichtman | $30,000.00 ea | 1.00 | $30,000.00 | $30,000.00 |
| 12/09/2013 | Chad Dunn | Telephone conference with Veasey counsel regarding case issues NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 12/10/2013 | Chad Dunn | Receive and review Defendants' Unopposed Motion to File Two Out-of-time Motions to Dismiss With Plaintiffs' Responses Due No Later Than January 2, 2014 and proposed order | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 12/10/2013 | Chad Dunn | Work on outline of expert analysis | $491.00 hr | 4.20 | 4.20 | $2,062.20 |
| 12/11/2013 | Chad Dunn | Receipt and review of final discovery exchange between the parties NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 12/11/2013 | Chad Dunn | Conference with Dr. Barreto regarding expert analysis | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 12/11/2013 | Chad Dunn | Telephone conference with co-counsel regarding multiple issues NO CHARGE | $0 hr | 1.40 | 0.00 | $0.00 |
| 12/11/2013 | Scott Brazil | Receive and review Defendants' Motion to Dismiss the Complaint in Intervention of Plaintiff-Intervenors Texas Association Of Hispanic County Judges et al | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 12/11/2013 | Chad Dunn | Receive and review Defendants' Motion to Dismiss the Complaint in Intervention of Plaintiff-Intervenors Texas Association Of Hispanic County Judges et al | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/11/2013 | Scott Brazil | Receive and review court's Order Denying Intervention of True the Vote NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 12/11/2013 | Chad Dunn | Receive and review Defendants' Motion to Dismiss the Amended Complaint in Intervention of Plaintiff-Intervenors The Texas League of Young Voters Education Fund et al | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/11/2013 | Scott Brazil | Receive and review court's order granting Defendant's Unopposed Motion for Leave to File Two Out of Time Motions to Dismiss NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 12/11/2013 | Chad Dunn | Receive and review court's order granting Defendant's Unopposed Motion for Leave to File Two Out of Time Motions to Dismiss | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/11/2013 | Scott Brazil | Receive and review Defendants' Motion to Dismiss the Amended Complaint in Intervention of Plaintiff-Intervenors The Texas League of Young Voters Education Fund et al | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 12/11/2013 | Chad Dunn | Receive and review court's Order Denying Intervention of True the Vote NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 12/12/2013 | Chad Dunn | Extensive telephone conference between co-counsel and Dr. Barreto regarding survey | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 12/12/2013 | Chad Dunn | Review the form the State utilizes for voter registration cards regarding information on ID | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 12/12/2013 | Scott Brazil | Receive and review Notice of Filing Official Transcript NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 12/12/2013 | Chad Dunn | Receive and review Notice of Filing Official Transcript | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/12/2013 | Chad Dunn | Receive and review Defendants' proposed order re Motion to Dismiss Intervenors Complaint | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/13/2013 | Chad Dunn | Exceptional Reporting Services for transcript for trial | $182.50 ea | 1.00 | $182.50 | $182.50 |
| 12/13/2013 | Chad Dunn | Review additional draft of ESI Agreement NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 12/13/2013 | Chad Dunn | Review Applewhite expert report | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 12/13/2013 | Scott Brazil | Receive and review Notice of Appeal filed by True the Vote NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 12/13/2013 | Chad Dunn | Receive and review Notice of Appeal filed by True the Vote NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |

| 12/13/2013 | Chad Dunn | Receive and review article by Jim Hightower filed with court by R. Allensworth | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/15/2013 | Chad Dunn | Prepare for and participate in conference call regarding list of potential trial witnesses | $491.00 hr | 2.20 | 2.20 | $1,080.20 |
| 12/16/2013 | Chad Dunn | Extensive telephone conference regarding database match issues | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 12/16/2013 | Scott Brazil | Telephone conference regarding potential witnesses to depose NO CHARGE | $0 hr | 2.20 | 0.00 | $0.00 |
| 12/16/2013 | Chad Dunn | Receive and review motions pro hace vice and proposed orders filed by Lynn Eisenberg and Richard Shordt | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/16/2013 | Scott Brazil | Receive and review motions pro hace vice and proposed orders filed by Lynn Eisenberg and Richard Shordt NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 12/17/2013 | Scott Brazil | Telephone conference regarding federal database issues NO CHARGE | $0 hr | 0.70 | 0.00 | $0.00 |
| 12/17/2013 | Chad Dunn | Telephone conference regarding federal database issues | $491.00 hr | 0.70 | 0.70 | $343.70 |
| 12/17/2013 | Chad Dunn | Receive and review Texas Association of Hispanic County Judges and County Commissioners', et al. Response to Defendants' Motion to Dismiss | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 12/17/2013 | Scott Brazil | Receive and review Texas Association of Hispanic County Judges and County Commissioners', et al. Response to Defendants' Motion to Dismiss NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 12/17/2013 | Chad Dunn | Receive and review court's Notice of the Filing of an Appeal with Transcript Instructions | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/17/2013 | Scott Brazil | Receive and review court's Notice of the Filing of an Appeal with Transcript Instructions NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 12/18/2013 | Chad Dunn | Conference with co-counsel regarding coordination on Dr. Barreto report | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 12/18/2013 | Chad Dunn | Review list of potential deponents and provide edits to same | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 12/18/2013 | Chad Dunn | Receive and review transcript of Civil Initial Pretrial Conference held November 13, 2015 | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 12/18/2013 | Scott Brazil | Receive and review transcript of Civil Initial Pretrial Conference held November 13, 2015 NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 12/19/2013 | Chad Dunn | Telephone conference with multiple counsel and Dr. Barreto regarding survey | $491.00 hr | 1.20 | 1.20 | $589.20 |
| 12/20/2013 | Chad Dunn | Review draft interrogatories to serve and provide edits to same | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 12/20/2013 | Chad Dunn | Review DOJ letter to State regarding discovery issues NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 12/20/2013 | Chad Dunn | Receive and review new Notice of Appeal filed by True the Vote NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 12/20/2013 | Chad Dunn | Receive and review Notice of Withdrawal of True the Vote's Notice of Appeal NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 12/20/2013 | Scott Brazil | Receive and review new Notice of Appeal filed by True the Vote NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 12/20/2013 | Scott Brazil | Receive and review Notice of Withdrawal of True the Vote's Notice of Appeal NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 12/20/2013 | Scott Brazil | Receive and review Defendant's Motion to Dismiss to Veasey-LULAC Plaintiffs' Second Amended Complaint | $572.00 hr | 0.40 | 0.40 | $228.80 |
| 12/20/2013 | Chad Dunn | Receive and review Defendant's Motion to Dismiss to Veasey-LULAC Plaintiffs' Second Amended Complaint | $491.00 hr | 0.60 | 0.60 | $294.60 |
| 12/23/2013 | Chad Dunn | Conference with Dr. Barreto regarding issues for his expert analysis | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 12/27/2013 | Chad Dunn | Conference regarding consolidating additional Voter ID case NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|------|------|-------------|------|-------|---|--------|
| 12/27/2013 | Chad Dunn | Review draft of Response to Motion to Dismiss and provide edits to same | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 12/30/2013 | Chad Dunn | Receive and review letter filed with court from R. Allensworth regarding Second Ballot by Limited voting for the Texas State House | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/30/2013 | Scott Brazil | Receive and review letter filed with court from R. Allensworth regarding Second Ballot by Limited voting for the Texas State House NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 12/30/2013 | Chad Dunn | Receive and review Motion for Copy of Transcript filed by R. Allensworth | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/30/2013 | Scott Brazil | Receive and review Texas League of Young Voters Education Fund, et al.'s Response in Opposition to Defendants' Motion to Dismiss NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 12/30/2013 | Chad Dunn | Receive and review Texas League of Young Voters Education Fund, et al.'s Response in Opposition to Defendants' Motion to Dismiss NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 12/30/2013 | Scott Brazil | Receive and review Motion for Copy of Transcript filed by R. Allensworth NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 12/31/2013 | Chad Dunn | Review courts orders granting motions to appear pro hac vice for Lynn Eisenberg and Richard Shordt NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 12/31/2013 | Chad Dunn | Receive and review second letter filed with court by R. Allensworth regarding Limited Voting on Second Ballot | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/31/2013 | Scott Brazil | Receive and review second letter filed with court by R. Allensworth regarding Limited Voting on Second Ballot NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 12/31/2013 | Scott Brazil | Receive and review courts orders granting motions to appear pro hac vice for Lynn Eisenberg and Richard Shordt NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 01/02/2014 | Chad Dunn | Conference regarding Texas' position regarding database match | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 01/02/2014 | Chad Dunn | Conference with Dr. Barreto regarding State's issues on database match | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 01/02/2014 | Chad Dunn | Receipt and review of Request for Production by MALC NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 01/02/2014 | Chad Dunn | Conference with co-counsel regarding suggested length of trial NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 01/02/2014 | Chad Dunn | Conference with co-counsel regarding overlap of expert issues NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 01/02/2014 | Scott Brazil | Receive and review court's Notice of Assignment of USCA No. 14-40003 regarding Notice of Appeal NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 01/02/2014 | Chad Dunn | Receive and review court's Notice of Assignment of USCA No. 14-40003 regarding Notice of Appeal | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 01/03/2014 | Chad Dunn | Multiple conferences regarding State database match issues NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 01/03/2014 | Chad Dunn | Conference with Dr. Barreto regarding match issues in survey | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 01/03/2014 | Scott Brazil | Receive and review Transcript Order Form requested by Kelly Hunsaker Leonard NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 01/03/2014 | Chad Dunn | Receive and review Transcript Order Form requested by Kelly Hunsaker Leonard | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 01/07/2014 | Chad Dunn | Receive and review letter filed with court from Robert M. Allensworth to clerk re: request for transcript estimate | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 01/07/2014 | Scott Brazil | Receive and review letter filed with court from Robert M. Allensworth to clerk re: request for transcript estimate NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 01/09/2014 | Chad Dunn | Review draft of brief on Dallas county standing issues. Provide edits to same NO CHARGE | $0 hr | 4.00 | 0.00 | $0.00 |
| 01/09/2014 | Chad Dunn | Begin draft of 30(b)(6) deposition topics | $491.00 hr | 0.50 | 0.50 | $245.50 |

| 01/09/2014 | Chad Dunn | Conference with co-counsel regarding 30(b)(6) deposition logistics NO CHARGE | $0 hr | 0.00 | 0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 01/10/2014 | Scott Brazil | Review and edit Unopposed Motion for Leave to Filed Second Amended Complaint and proposed order NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 01/10/2014 | Chad Dunn | Edit, finalize and file Unopposed Motion for Leave to Filed Second Amended Complaint and proposed order | $491.00 hr | 0.90 | 0.90 | $441.90 |
| 01/10/2014 | Chad Dunn | Receive and review court's Order to Consolidate Cases | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 01/10/2014 | Scott Brazil | Receive and review court's Order to Consolidate Cases | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 01/10/2014 | Chad Dunn | Telephone conference with Fifth Circuit Court clerk regarding True the Vote Interlocutory Appeal NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 01/10/2014 | Chad Dunn | Review draft of motion to dismiss response. Provide edits to same | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 01/13/2014 | Chad Dunn | Receive and review court's order granting Veasey-LULAC Plaintiffs' Motion for Leave to Filed Second Amended Complaint | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 01/13/2014 | Chad Dunn | Receive and review Motion for Copy of November 22, 2013 Hearing Transcript filed by R. Allensworth | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 01/13/2014 | Scott Brazil | Receive and review court's order granting Veasey-LULAC Plaintiffs' Motion for Leave to Filed Second Amended Complaint NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 01/13/2014 | Chad Dunn | Finalize and file Notice of Appearance with Fifth Circuit on True the Vote Appeal NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 01/14/2014 | Chad Dunn | Review interrogatory request drafted by the United States NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 01/15/2014 | Chad Dunn | Review multiple docket entries in Fifth Circuit appeal NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 01/15/2014 | Chad Dunn | Telephone conference with all Plaintiffs' counsel regarding case issues NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 01/16/2014 | Chad Dunn | USPS delivery to Galveston | $19.95 ea | 1.00 | $19.95 | $19.95 |
| 01/16/2014 | Chad Dunn | Coordinate with DOJ regarding interview of Dallas County election official NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 01/16/2014 | Chad Dunn | Telephone conference with all Plaintiffs' counsel NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 01/17/2014 | Chad Dunn | Receipt and review of State's Responses to First Request for Production | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 01/20/2014 | Chad Dunn | Conference with Dr. Barreto regarding State's supplemental protective order concerning expert analysis | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 01/20/2014 | Chad Dunn | Conference with Veasey counsel regarding case issues NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 01/21/2014 | Chad Dunn | Review Pennsylvania Voter ID decision NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 01/22/2014 | Scott Brazil | Receive and review court's Order Striking Motions filed by R. Allensworth NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 01/22/2014 | Chad Dunn | Receive and review court's Order Striking Motions filed by R. Allensworth | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 01/22/2014 | Chad Dunn | Receive and review letter filed with court by R. Allensworth to clerk | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 01/22/2014 | Chad Dunn | Conference with co-counsel regarding expert polling information | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 01/22/2014 | Chad Dunn | Telephone conference with Veasey counsel regarding multiple issues NO CHARGE | $0 hr | 0.60 | 0.00 | $0.00 |
| 01/24/2014 | Chad Dunn | Multiple discussion regarding DOJ's database match algorithms NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 01/26/2014 | Chad Dunn | Review information regarding analysis of Harris County early vote totals concerning ID related issues | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 01/27/2014 | Chad Dunn | Conference with Dr. Barreto's expert team regarding briefing on database match issues | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 01/28/2014 | Chad Dunn | Conference with Dr. Herron regarding database match issues | $491.00 hr | 0.20 | 0.20 | $98.20 |

| Date | Attorney | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 01/28/2014 | Chad Dunn | Work through draft of counsel agreement regarding Dr. Barreto's testimony NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 01/28/2014 | Chad Dunn | Review multiple documents from Dr. Barreto regarding his expert analysis | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 01/28/2014 | Chad Dunn | Review new draft of supplemental protective order NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 01/29/2014 | Chad Dunn | Conference with Dr. Herron and Dr. Barreto regarding database match issues | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 01/29/2014 | Chad Dunn | Receipt and review of request for production from Rolando Rios NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 01/30/2014 | Chad Dunn | Expert fee Gabriel Sanchez | $15,000.00 ea | 1.00 | $15,000.00 | $15,000.00 |
| 01/30/2014 | Chad Dunn | Expert fee to Michael Herron | $10,000.00 ea | 1.00 | $10,000.00 | $10,000.00 |
| 01/30/2014 | Chad Dunn | Continue working on counsel agreement regarding Dr. Barreto NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 01/30/2014 | Chad Dunn | Extensive conference call regarding database, supplemental protective order and other discovery issues NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 01/30/2014 | Chad Dunn | Conference with co-counsel regarding DPS database issues NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 01/30/2014 | Scott Brazil | Conference with Mr. Cornish regarding status of his expert analysis | $572.00 hr | 1.30 | 1.30 | $743.60 |
| 01/31/2014 | Chad Dunn | Conference with DOJ attorneys regarding various issues NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 01/31/2014 | Chad Dunn | Conference with Dr. Herron regarding advice on database issues | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 02/03/2014 | Chad Dunn | Receive and review Texas Association of Hispanic County Judges and County Commissioners' First Amended Complaint | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 02/03/2014 | Scott Brazil | Receive and review motion to appear pro hac vice and proposed order filed by Deuel Ross NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/03/2014 | Scott Brazil | Receive and review Texas Association of Hispanic County Judges and County Commissioners' First Amended Complaint NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/03/2014 | Chad Dunn | Receive and review motion to appear pro hac vice and proposed order fied by Deuel Ross NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/03/2014 | Chad Dunn | Telephone conference will all counsel regarding numerous issues NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 02/03/2014 | Chad Dunn | Conference with court regarding telephone hearing | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 02/03/2014 | Chad Dunn | Work on chart of proposed areas of expert research | $491.00 hr | 0.60 | 0.60 | $294.60 |
| 02/03/2014 | Chad Dunn | Telephone conference with Veasey counsel regarding multiple issues NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 02/04/2014 | Scott Brazil | Receive and review court's Order Regarding Amended Pleadings | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 02/04/2014 | Scott Brazil | Receive and review court's order granting motion to appear pro hac vice by Deuel Ross NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/04/2014 | Chad Dunn | Receive and review court's Order Regarding Amended Pleadings | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/04/2014 | Chad Dunn | Receive and review court's order granting motion to appear pro hac vice by Deuel Ross NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/04/2014 | Chad Dunn | Multiple conferences with counsel regarding various issues NO CHARGE | $0 hr | 1.50 | 0.00 | $0.00 |
| 02/04/2014 | Chad Dunn | Additional conference with court regarding hearing scheduling issues | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/05/2014 | Chad Dunn | Receive and review motion to appear pro hac vice and proposed order filed by Avner Shapiro NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/05/2014 | Scott Brazil | Receive and review motion to appear pro hac vice and proposed order filed by Avner Shapiro NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |

| 02/05/2014 | Chad Dunn | Communication with court regarding in-person attendance at upcoming hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
|---|---|---|---|---|---|---|
| 02/06/2014 | Chad Dunn | United Airlines | $396.50 ea | 1.00 | $396.50 | $396.50 |
| 02/06/2014 | Chad Dunn | Telephone conference with Dr. Herron regarding database comparison | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 02/06/2014 | Chad Dunn | Make travel arrangements for hearing NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 02/06/2014 | Chad Dunn | Arrange travel for experts NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 02/06/2014 | Chad Dunn | Review multiple drafts of 30(b)(6) deposition notice and make edits to same | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 02/06/2014 | Chad Dunn | Review Attorney General PowerPoint slides regarding Voter ID | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 02/06/2014 | Chad Dunn | Interview citizen voter rejected for lack of ID | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 02/06/2014 | Chad Dunn | Multiple conferences regarding Dallas County specific databases NO CHARGE | $0 hr | 1.50 | 0.00 | $0.00 |
| 02/06/2014 | Chad Dunn | Review transportation study regarding Voter ID requirements in other states | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 02/06/2014 | Chad Dunn | Review multiple communications and documents regarding proposed algorithms | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 02/06/2014 | Chad Dunn | Review of additional draft of 30(b)(6) deposition notice NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 02/06/2014 | Chad Dunn | Review multiple communications and documents regarding proposed algorithms NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 02/07/2014 | Scott Brazil | Receive and review revised First Amended Complaint filed by Texas Association of Hispanic County Judges and County Commissioners, Hidalgo County, Maria Longoria Benevides NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/07/2014 | Chad Dunn | Receive and review revised First Amended Complaint filed by Texas Association of Hispanic County Judges and County Commissioners, Hidalgo County, Maria Longoria Benevides | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/07/2014 | Chad Dunn | Additional edits to 30(b)(6) deposition NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 02/07/2014 | Chad Dunn | Conference calls regarding database match algorithms NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 02/08/2014 | Chad Dunn | Multiple conference calls regarding Voter ID NO CHARGE | $0 hr | 1.80 | 0.00 | $0.00 |
| 02/10/2014 | Chad Dunn | Southwest Airlines | $355.50 ea | 1.00 | $355.50 | $355.50 |
| 02/10/2014 | Chad Dunn | United Airlines | $422.50 ea | 1.00 | $422.50 | $422.50 |
| 02/10/2014 | Chad Dunn | Receive and review court's order granting motion for Avner Shapiro to appear pro hac vice NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/10/2014 | Scott Brazil | Receive and review letter filed with court from R. Allensworth to clerk NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/10/2014 | Scott Brazil | Receive and review court's order granting motion for Avner Shapiro to appear pro hac vice NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/10/2014 | Chad Dunn | Receive and review letter filed with court from R. Allensworth to clerk | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/10/2014 | Chad Dunn | Prepare for upcoming hearing | $491.00 hr | 1.00 | 1.00 | $491.00 |
| 02/10/2014 | Chad Dunn | Review proposed order on algorithms | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 02/11/2014 | Chad Dunn | Travel to Corpus Christi | $245.50 hr | 3.00 | 3.00 | $736.50 |
| 02/11/2014 | Scott Brazil | Receive and review United States' Motion to Compel the Production of Legislative Documents | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 02/11/2014 | Scott Brazil | Receive and review United States' Motion to Amend Scheduling Order | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 02/11/2014 | Chad Dunn | Receive and review United States' Motion to Compel the Production of Legislative Documents | $491.00 hr | 0.10 | 0.10 | $49.10 |

| Date | Name | Description | Rate | Hours | Billed | Total |
|---|---|---|---|---|---|---|
| 02/11/2014 | Chad Dunn | Receive and review United States' Motion to Amend Scheduling Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/11/2014 | Chad Dunn | Edit, finalize and file Veasey-LULAC Plaintiffs' Response to the Joint Motion to Enter the Discovery Order and Supplemental Protective Order | $491.00 hr | 1.80 | 1.80 | $883.80 |
| 02/11/2014 | Scott Brazil | Edit Veasey-LULAC Plaintiffs' Response to the Joint Motion to Enter the Discovery Order and Supplemental Protective Order | $572.00 hr | 0.60 | 0.60 | $343.20 |
| 02/11/2014 | Chad Dunn | Multiple conferences regarding DOJ's effort to move the trial date | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 02/11/2014 | Chad Dunn | Review cases cited by the United States in support of its motion to move trial date | $491.00 hr | 1.00 | 1.00 | $491.00 |
| 02/12/2014 | Chad Dunn | Hotel | $514.05 ea | 1.00 | $514.05 | $514.05 |
| 02/12/2014 | Chad Dunn | Parking Bush airport | $26.00 ea | 1.00 | $26.00 | $26.00 |
| 02/12/2014 | Chad Dunn | Air fare | $792.00 ea | 1.00 | $792.00 | $792.00 |
| 02/12/2014 | Chad Dunn | Hertz rental car | $150.00 ea | 1.00 | $150.00 | $150.00 |
| 02/12/2014 | Chad Dunn | Travel to Corpus Christi to attend status conference | $245.50 hr | 3.00 | 3.00 | $736.50 |
| 02/12/2014 | Scott Brazil | Telephone attend status conference NO CHARGE | $0 hr | 0.90 | 0.00 | $0.00 |
| 02/12/2014 | Chad Dunn | Prepare for and attend status conference | $491.00 hr | 2.80 | 2.80 | $1,374.80 |
| 02/12/2014 | Chad Dunn | Conference with experts regarding continuation of expert report preparation in light of scheduling the same | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 02/12/2014 | Chad Dunn | Receipt and review of issued 30(b)6 deposition notices NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 02/12/2014 | Chad Dunn | Make travel arrangements for upcoming hearing NO CHARGE | $0 hr | 0.70 | 0.00 | $0.00 |
| 02/12/2014 | Chad Dunn | Conference with clients to update them on status of hearing and scheduling of trial | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 02/13/2014 | Chad Dunn | Return travel from Corpus Christi | $245.50 hr | 3.00 | 3.00 | $736.50 |
| 02/13/2014 | Scott Brazil | Receive and review Defendants' Response to the Court (requested in 02-12-14 status hearing) NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/13/2014 | Scott Brazil | Receive and review United States' Response to the Court (requested in 02-12-14 status hearing) NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/13/2014 | Scott Brazil | Receive and review Transcript Order Form by Elizabeth Westfall for 02-12-14 hearing NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/13/2014 | Chad Dunn | Receive and review Transcript Order Form by Elizabeth Westfall for 02-12-14 hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/13/2014 | Chad Dunn | Receive and review United States' Response to the Court (requested in 02-12-14 status hearing) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/13/2014 | Chad Dunn | Receive and review Defendants' Response to the Court (requested in 02-12-14 status hearing) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/13/2014 | Chad Dunn | Receive communication from the court regarding cancellation of the hearing and expected entry of the scheduling order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/13/2014 | Chad Dunn | Receive draft script for survey, review same and provide edits to same | $491.00 hr | 1.50 | 1.50 | $736.50 |
| 02/13/2014 | Chad Dunn | Confirm hearing is in fact not cancelled | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/13/2014 | Chad Dunn | Conference with Plaintiffs' counsel regarding scheduling of other issues NO CHARGE | $0 hr | 1.60 | 0.00 | $0.00 |
| 02/13/2014 | Chad Dunn | Receipt and review of filing by DOJ concerning schedule. Review same in preparation for tomorrow's hearing | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 02/13/2014 | Chad Dunn | Conference with court regarding logistics for upcoming hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/13/2014 | Chad Dunn | Telephone conference with Veasey group counsel NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 02/14/2014 | Chad Dunn | Receive and review Transcript Order Form requested by State of Texas | $491.00 hr | 0.10 | 0.10 | $49.10 |

| Date | Attorney | Description | Rate | Hours | Billed | Amount |
|------|----------|-------------|------|-------|--------|--------|
| 02/14/2014 | Scott Brazil | Receive and review court's notification that 02-12-14 transcript available NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/14/2014 | Scott Brazil | Receive and review Transcript Order from requested by State of Texas NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/14/2014 | Chad Dunn | Receive and review court's notification that 02-12-14 transcript available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/14/2014 | Chad Dunn | Receive and review Defendants' Notice of Errata | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/14/2014 | Scott Brazil | Receive and review court order's denying Motion to Amend Scheduling Order | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 02/14/2014 | Chad Dunn | Receive and review United States' Notice Concerning Agreement Regarding Discovery Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/14/2014 | Chad Dunn | Receive and review court order's denying Motion to Amend Scheduling Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/14/2014 | Scott Brazil | Receive and review United States' Notice Concerning Agreement Regarding Discovery Order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/14/2014 | Chad Dunn | Multiple conferences with co-counsel regarding the hearing NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 02/14/2014 | Chad Dunn | Prepare for and participate in hearing regarding scheduling and other matters | $491.00 hr | 2.50 | 2.50 | $1,227.50 |
| 02/14/2014 | Chad Dunn | Conference with Dr. Barreto and Dr. Sanchez regarding survey | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 02/14/2014 | Chad Dunn | Logistics for setting up conference call for hearing | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 02/18/2014 | Scott Brazil | Receive and review Notice of Filing of Official Transcript NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/18/2014 | Chad Dunn | Receive and review Notice of Filing of Official Transcript | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/18/2014 | Chad Dunn | Conference with court regarding briefing schedule for upcoming motion | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/18/2014 | Chad Dunn | Receipt and review of privilege log for DPS NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 02/18/2014 | Chad Dunn | Telephone conference with multiple counsel and experts concerning survey and database match as well other expert testimony | $491.00 hr | 1.20 | 1.20 | $589.20 |
| 02/18/2014 | Scott Brazil | Receive and review Transcript Order Form by Elizabeth Westfall for 02-14-14 hearing NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/18/2014 | Scott Brazil | Receive and review Discovery Order and Supplemental Protective Order signed by presiding judge NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/18/2014 | Chad Dunn | Receive and review Transcript Order Form by Elizabeth Westfall for 02-14-14 hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/18/2014 | Chad Dunn | Receive and review Discovery Order and Supplemental Protective Order signed by presiding judge | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/18/2014 | Chad Dunn | Receive and review State of Texas' Motion to Dismiss for Failure to State a Claim | $491.00 hr | 0.60 | 0.60 | $294.60 |
| 02/18/2014 | Chad Dunn | Receive and review letter filed with court from R. Allensworth | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/18/2014 | Scott Brazil | Receive and review letter filed with court from R. Allensworth NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/18/2014 | Scott Brazil | Receive and review State of Texas' Motion to Dismiss for Failure to State a Claim NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 02/19/2014 | Chad Dunn | Receive and review court's notification that 02-14-14 transcript available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/19/2014 | Scott Brazil | Receive and review court's notification that 02-14-14 transcript available NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/19/2014 | Chad Dunn | Receive supplemental brief regarding legislative privilege and provide edits to same NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |

| Date | Attorney | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 02/19/2014 | Chad Dunn | Receive information in multiple counties regarding voters rejected from the spelling on IDs. Investigate same | $491.00 hr | 1.40 | 1.40 | $687.40 |
| 02/20/2014 | Chad Dunn | Receive and review Notice of Filing Official Transcript | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/20/2014 | Scott Brazil | Receive and review Notice of Filing Official Transcript NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/20/2014 | Chad Dunn | Telephone conference with co-counsel regarding identities of expert and matters they will research | $491.00 hr | 1.20 | 1.20 | $589.20 |
| 02/20/2014 | Chad Dunn | Conference with the court regarding necessity of rescheduling hearing | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 02/20/2014 | Chad Dunn | Conference with Dr. Barreto regarding changes to script for survey | $491.00 hr | 1.00 | 1.00 | $491.00 |
| 02/20/2014 | Chad Dunn | Review case law concerning True the Vote's Interlocutory Appeal NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 02/20/2014 | Chad Dunn | Receipt and review of callback letter from the State locating inadvertently produced documents and destroy same | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 02/21/2014 | Chad Dunn | Receive and review United States' Opposed Motion for Protective Order and exhibits | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 02/21/2014 | Scott Brazil | Receive and review United States' Opposed Motion for Protective Order and exhibits NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 02/21/2014 | Chad Dunn | Receive and review court's Notice of Resetting Miscellaneous Hearing (set for 3/5/2014) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/21/2014 | Scott Brazil | Receive and review court's Notice of Resetting Miscellaneous Hearing (set for 3/5/2014) | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 02/21/2014 | Chad Dunn | Review information regarding adjustments to database match algorithm NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 02/21/2014 | Chad Dunn | Make travel arrangements for upcoming in-person hearing NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 02/21/2014 | Chad Dunn | Multiple conferences between counsel NO CHARGE | $0 hr | 1.50 | 0.00 | $0.00 |
| 02/23/2014 | Chad Dunn | Receipt and review of additional brief concerning legislative privilege. Provide edits to same. | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 02/24/2014 | Scott Brazil | Receive and review motion to appear pro hac vice and proposed order filed by Emma Simson NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/24/2014 | Chad Dunn | Receive and review State of Texas's Response to the United States's Motion to Compel the Production of Legislative Documents and proposed order | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 02/24/2014 | Scott Brazil | Receive and review State of Texas's Response to the United States's Motion to Compel the Production of Legislative Documents and proposed order NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 02/24/2014 | Chad Dunn | Receive and review motion to appear pro hac vice and proposed order filed by Emma Simson NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/24/2014 | Chad Dunn | Review open records request to Dallas County seeking provisional ballots related to ID NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 02/24/2014 | Chad Dunn | Review new draft of supplemental protective order. Provide edits to same NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 02/24/2014 | Chad Dunn | Receipt and review of Defendants' Third Request for Production to the United States | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 02/25/2014 | Chad Dunn | Telephone conference with attorneys intending to bring state law challenge to Voter ID law NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 02/25/2014 | Chad Dunn | Conference with counsel for Texas regarding extension on brief NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/25/2014 | Chad Dunn | Receipt and review of proposed agenda of topics for in-person meeting at DOJ. Provide edits to same | $491.00 hr | 0.20 | 0.20 | $98.20 |

| Date | Name | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 02/26/2014 | Chad Dunn | Receive and review court's order granting Motion to Appear Pro Hac Vice of Emma P. Simson NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/26/2014 | Scott Brazil | Receive and review court's order granting Motion to Appear Pro Hac Vice of Emma P. Simson NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/26/2014 | Chad Dunn | Receipt and review of letter from State regarding 30(b)(6) designations | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/26/2014 | Chad Dunn | Receipt and review of Defendants' Response to Request for Production | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 02/26/2014 | Chad Dunn | Arrange conference call with experts | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/26/2014 | Chad Dunn | Conference with court staff regarding logistics for upcoming filing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/26/2014 | Chad Dunn | Receipt and review of database match algorithm from the United States | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 02/27/2014 | Scott Brazil | Receive and review Hidalgo County's Response to Motion to Dismiss for Failure to State a Claim NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/27/2014 | Scott Brazil | Receive and review court's Order Granting Hidalgo's County's Motion to be Added as a Party NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/27/2014 | Scott Brazil | Receive and review Unopposed Motion to Add Party Hidalgo County NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/27/2014 | Chad Dunn | Receive and review court's Order Granting Hidalgo's County's Motion to be Added as a Party | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/27/2014 | Chad Dunn | Receive and review Hidalgo County's Response to Motion to Dismiss for Failure to State a Claim | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 02/27/2014 | Chad Dunn | Receive and review Unopposed Motion to Add Party Hidalgo County | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/27/2014 | Chad Dunn | Telephone conference Dr. Barreto and other Plaintiffs' counsel coordinating survey | $491.00 hr | 1.10 | 1.10 | $540.10 |
| 02/27/2014 | Chad Dunn | Review extensive memorandum regarding procedures to show documentation of citizenship when obtaining driver's license | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 02/27/2014 | Chad Dunn | Receipt and review of agenda for upcoming counsel call NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/27/2014 | Chad Dunn | Combine multiple draft edits for survey script | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 02/28/2014 | Scott Brazil | Receive and review State of Texas's Response to Non-United States Plaintiffs and Plaintiff' Intervenors' Supplementary Brief in Support of United States' Motion to Compel the Production of Legislative Documents NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/28/2014 | Chad Dunn | Receive and review State of Texas's Response to Non-United States Plaintiffs and Plaintiff' Intervenors' Supplementary Brief in Support of United States' Motion to Compel the Production of Legislative Documents | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/28/2014 | Scott Brazil | Receive and review United States's Reply in Support of Motion to Compel the Production of Legislative Documents NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/28/2014 | Scott Brazil | Receive and review United States's Reply in Support of Motion to Compel the Production of Legislative Documents NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/28/2014 | Chad Dunn | Review multiple correspondence regarding adjustments to litigation schedule. Review chart in preparing different proposed adjustments to schedule | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 02/28/2014 | Chad Dunn | Conference with Dr. Barreto regarding new draft of survey script. Review latest draft | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 02/28/2014 | Chad Dunn | Receipt and review Texas's Response to Interrogatories and the included declarations | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 02/28/2014 | Chad Dunn | Multiple conferences with counsel regarding court scheduling issues NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |

| 03/02/2014 | Chad Dunn | Telephone conference with counsel regarding database match algorithm | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 03/02/2014 | Chad Dunn | Review proposed order adjusting court schedule. Provide edits to same | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/02/2014 | Chad Dunn | Multiple conferences regarding court schedule NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 03/03/2014 | Chad Dunn | Southwest Airlines | $440.50 ea | 1.00 | $440.50 | $440.50 |
| 03/03/2014 | Chad Dunn | Participate in meet-and-confer call with all counsel NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 03/03/2014 | Chad Dunn | Collect cases from the Fifth Circuit dealing with civil rights related matters on preliminary injunction and share them with co-counsel | $491.00 hr | 0.70 | 0.70 | $343.70 |
| 03/03/2014 | Chad Dunn | Receipt and review of Texas's answers to another set of interrogatories | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 03/04/2014 | Chad Dunn | Travel to Corpus Christi | $245.50 hr | 3.00 | 3.00 | $736.50 |
| 03/04/2014 | Chad Dunn | Conference with Dr. Barreto regarding length of time to conduct survey under current script is good | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 03/04/2014 | Chad Dunn | Receipt and review letter from the State seeking withdrawal of 30(b)(6) deposition notice | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/04/2014 | Chad Dunn | Review collective cases regarding jurisdiction with the Court of Appeals to handle certain interlocutory matters NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 03/04/2014 | Chad Dunn | Collect cases from the Fifth Circuit entertaining mandamus relief and discovery disputes NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 03/04/2014 | Chad Dunn | Conference with the court regarding logistics for upcoming telephone hearing | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/05/2014 | Scott Brazil | Receive and review court's entry regarding motion to compel hearing (no ruling made) and status conference setting for 03-24-14 NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 03/05/2014 | Scott Brazil | Receive and review Transcript Order Form by Elizabeth Westfall for 03-05-14 hearing NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 03/05/2014 | Chad Dunn | Prepare for and attend hearing on motion to compel | $491.00 hr | 3.70 | 3.70 | $1,816.70 |
| 03/05/2014 | Chad Dunn | Receive and review court's entry regarding motion to compel hearing (no ruling made) and status conference setting for 03-24-14 | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/05/2014 | Chad Dunn | Receive and review Transcript Order Form by Elizabeth Westfall for 03-05-14 hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/05/2014 | Scott Brazil | Prepare for and attend hearing on motion to compel by phone. | $572.00 hr | 2.50 | 2.50 | $1,430.00 |
| 03/05/2014 | Chad Dunn | Telephone conference with Veasey counsel to discuss events after hearing NO CHARGE | $0 hr | 0.60 | 0.00 | $0.00 |
| 03/05/2014 | Chad Dunn | Conference with numerous media outlets regarding hearing NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 03/05/2014 | Chad Dunn | Review proposed orders regarding the schedule from each party | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/06/2014 | Chad Dunn | Air fare | $406.50 ea | 1.00 | $406.50 | $406.50 |
| 03/06/2014 | Chad Dunn | Rental car | $190.89 ea | 1.00 | $190.89 | $190.89 |
| 03/06/2014 | Chad Dunn | Hotel | $760.08 ea | 1.00 | $760.08 | $760.08 |
| 03/06/2014 | Chad Dunn | Receive and review letter from filed with court from R. Allensworth regarding suggestion of second ballot | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/06/2014 | Scott Brazil | Receive and review letter from filed with court from R. Allensworth regarding suggestion of second ballot NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 03/06/2014 | Chad Dunn | Receipt and review of State's notice that it opposes all changes to the schedule | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/06/2014 | Chad Dunn | Multiple communications regarding letter to legislators NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 03/06/2014 | Chad Dunn | Conference with co-counsel regarding scheduling of depositions | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 03/07/2014 | Chad Dunn | Multiple conferences on brief of privilege NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |

| 03/07/2014 | Chad Dunn | Receipt and review of draft letter from the United States to various legislators | $491.00 hr | 0.10 | 0.10 | $49.10 |
|---|---|---|---|---|---|---|
| 03/10/2014 | Chad Dunn | Receive and review court's notification that 3-5-14 transcript available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/10/2014 | Chad Dunn | Locate depositions from D.C. case and circulate to co-counsel | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/10/2014 | Chad Dunn | Receipt and review of United States' Responses to Second Request for Production | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/11/2014 | Scott Brazil | Receive and review Notice of Filing of Official Transcript NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 03/11/2014 | Chad Dunn | Receive and review Notice of Filing of Official Transcript | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/11/2014 | Chad Dunn | Conference wit DOJ counsel regarding issues of subpoenas and service of same | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/11/2014 | Chad Dunn | Review new draft of privilege brief NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 03/11/2014 | Chad Dunn | Additional review of the legislative privilege brief NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 03/11/2014 | Chad Dunn | Conference with clients regarding status of the case | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 03/11/2014 | Chad Dunn | Review latest draft of legislative privilege brief and provide edits to same | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 03/11/2014 | Chad Dunn | Review multiple discovery requests from the State to various Plaintiffs | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 03/12/2014 | Chad Dunn | Review joint motion to enter scheduling order changes | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/12/2014 | Chad Dunn | Conference with Dr. Barreto and Dr. Sanchez regarding updated draft of survey instrument | $491.00 hr | 0.60 | 0.60 | $294.60 |
| 03/12/2014 | Chad Dunn | Review draft letter to State on various issues and provide edits to same | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/13/2014 | Chad Dunn | Receive and review Joint Motion to Enter Amended Scheduling Order | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/13/2014 | Chad Dunn | Prepare, edit and file The Veasey-LULAC Plaintiffs' Response on Legislative Privilege | $491.00 hr | 1.90 | 1.90 | $932.90 |
| 03/13/2014 | Scott Brazil | Edit Veasey-LULAC Plaintiffs' Response on Legislative Privilege NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 03/13/2014 | Chad Dunn | Receive and review Joint Additional Supplemental Brief by All Private Plaintiffs and Plaintiff-Intervenors in Support of United States' Motion to Compel the Production of Legislative Documents | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 03/13/2014 | Chad Dunn | Receive and review Supplemental Memorandum in Support of the United States' Motion to Compel Production of Legislative Documents | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 03/13/2014 | Chad Dunn | Receive and review Defendants' Supplemental Brief on the Nonparty Status of State Legislators | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/13/2014 | Scott Brazil | Receive and review Defendants' Supplemental Brief on the Nonparty Status of State Legislators | $0 hr | 0.10 | 0.00 | $0.00 |
| 03/13/2014 | Scott Brazil | Receive and review Supplemental Memorandum in Support of the United States' Motion to Compel Production of Legislative Documents NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 03/13/2014 | Scott Brazil | Receive and review Joint Additional Supplemental Brief by All Private Plaintiffs and Plaintiff-Intervenors in Support of United States' Motion to Compel Production of Legislative Documents NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 03/13/2014 | Scott Brazil | Receive and review Joint Motion to Enter Amended Scheduling Order NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 03/13/2014 | Chad Dunn | Telephone conference with all Plaintiffs' counsel NO CHARGE | $0 hr | 1.50 | 0.00 | $0.00 |
| 03/13/2014 | Chad Dunn | Review State's first discovery to Veasey Plaintiffs | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 03/13/2014 | Chad Dunn | Begin preparation of numerous deposition notices | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 03/13/2014 | Chad Dunn | Review and edit multiple drafts of pleadings suggesting court schedule NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |

| Date | Name | Description | Rate | Hours | Billed | Amount |
|------|------|-------------|------|-------|--------|--------|
| 03/13/2014 | Chad Dunn | Participate in Veasey counsel conference call NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 03/13/2014 | Chad Dunn | Review additional draft of legislative privilege brief NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 03/14/2014 | Chad Dunn | Review and edit deposition notice to county officials | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/14/2014 | Chad Dunn | Review outline concerning document review NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 03/14/2014 | Chad Dunn | Conference with Dr. Barreto regarding pilot testing of the survey and initial results of first 50 interviews | $491.00 hr | 0.60 | 0.60 | $294.60 |
| 03/14/2014 | Chad Dunn | Conference with Senator Ellis' office regarding letter from Attorney General he received NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 03/17/2014 | Chad Dunn | Receive and review letter filed with court from R. Allensworth regarding suggesting a 2nd ballot by limited voting for the Texas State House with candidates paying a filing deposit | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/17/2014 | Scott Brazil | Receive and review court's Notice of Resetting Miscellaneous Conference | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 03/17/2014 | Scott Brazil | Receive and review letter filed with court from R. Allensworth regarding suggesting a 2nd ballot by limited voting for the Texas State House with candidates paying a filing deposit NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 03/17/2014 | Chad Dunn | Receive and review Defendants' Response to United States' Opposed Motion for Protective Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/17/2014 | Chad Dunn | Receive and review court's Notice of Resetting Miscellaneous Conference | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/17/2014 | Scott Brazil | Receive and review Defendants' Response to United States' Opposed Motion for Protective Order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 03/17/2014 | Chad Dunn | Review and edit deposition notice to county officials | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/17/2014 | Chad Dunn | Multiple conferences with various legislators regarding invoking legislative privilege | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 03/17/2014 | Chad Dunn | Conference with court regarding scheduling of hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/18/2014 | Chad Dunn | Receipt and review of letter from State requesting deposition of various Veasey Plaintiffs | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/18/2014 | Chad Dunn | Conference call with Veasey counsel regarding division of work for scheduling of Plaintiffs' depositions NO CHARGE | $0 hr | 0.70 | 0.00 | $0.00 |
| 03/18/2014 | Chad Dunn | Conference with co-counsel regarding legislator contact concerning legislative privilege | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/19/2014 | Chad Dunn | Telephone conference call with Department of Justice officials regarding various matters NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 03/19/2014 | Chad Dunn | Begin draft of Veasey Plaintiffs' Response to State's Request for Production | $491.00 hr | 2.80 | 2.80 | $1,374.80 |
| 03/19/2014 | Chad Dunn | Receipt and review of multiple subpoenas and deposition notices prepared by Neil Baron and provide edits to same | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/20/2014 | Scott Brazil | Receive and review letter filed with court from R. Allensworth regarding suggesting a 2nd ballot by limited voting for the Texas State House with candidates on the limited voting ballot tin their own behalf and two-four add'l districts upon paying a filing deposit NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 03/20/2014 | Chad Dunn | Receive and review letter filed with court from R. Allensworth regarding suggesting a 2nd ballot by limited voting for the Texas State House with candidates on the limited voting ballot tin their own behalf and two-four add'l districts upon paying a filing deposit | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/21/2014 | Chad Dunn | Multiple communications regarding scheduling of depositions | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/21/2014 | Chad Dunn | Receipt and review of briefing notice from Fifth Circuit regarding Interlocutory Appeal. Calendar same NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |

| 03/21/2014 | Chad Dunn | Conference with co-counsel regarding interlocutory appeal briefing schedule NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 03/21/2014 | Chad Dunn | Arrange travel for upcoming hearing NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 03/21/2014 | Chad Dunn | Conference with court regarding scheduling of upcoming hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/21/2014 | Chad Dunn | Receive and review court's notification of electronic record on appeal certified to the Fifth Circuit Court of Appeals for USCA No. 14-40003 | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/21/2014 | Scott Brazil | Receive and review United States' Reply Memorandum in Support of its Motion for Protective Order NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 03/21/2014 | Scott Brazil | Receive and review court's notification of electronic record on appeal certified to the Fifth Circuit Court of Appeals for USCA No. 14-40003 NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 03/21/2014 | Chad Dunn | Receive and review United States' Reply Memorandum in Support of its Motion for Protective Order | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 03/21/2014 | Chad Dunn | Receipt and review of multiple subpoenas and deposition notices prepared by Neil Baron and provide edits to same | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/22/2014 | Chad Dunn | Conference with House Democratic Caucus attorney regarding response to legislators' subpoenas | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/23/2014 | Chad Dunn | Receipt and review of letter from Representative McClendon to the State regarding her subpoena | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/23/2014 | Chad Dunn | Telephone conference with several legislators regarding written responses to attorney general letter | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/24/2014 | Scott Brazil | Receive and review court's Notice of Resetting Miscellaneous Conference | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 03/24/2014 | Chad Dunn | Receive and review court's Notice of Resetting Miscellaneous Conference | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/25/2014 | Chad Dunn | Receipt and review of subpoenas issued by DOJ | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 03/25/2014 | Chad Dunn | Receipt and review of subpoenas from the State | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/25/2014 | Chad Dunn | Telephone conference with Dallas County officials regarding case NO CHARGE | $0 hr | 1.00 | 0.00 | $0.00 |
| 03/25/2014 | Chad Dunn | Receipt and review of open records request to Dallas County regarding provisional ballots NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 03/25/2014 | Scott Brazil | Receive and review Defendants' Response in Opposition to Motion to Modify Scheduling Order | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 03/25/2014 | Chad Dunn | Receive and review Defendants' Response in Opposition to Motion to Modify Scheduling Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/25/2014 | Chad Dunn | Receive and review Notice of Filing Corrected Reply Memorandum in Support of United States' Motion for Protective Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/26/2014 | Chad Dunn | Review agenda for upcoming Plaintiffs' counsel call NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 03/26/2014 | Chad Dunn | Multiple calls to clients to arrange available deposition dates | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 03/26/2014 | Chad Dunn | Conference with counsel for Democratic legislators regarding responses to supoenas | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/26/2014 | Chad Dunn | Review division of 30(b)(6) deposition topics | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/26/2014 | Chad Dunn | Multiple communications regarding scheduling of depositions and other events | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 03/26/2014 | Chad Dunn | Review letter from legislator to State | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/26/2014 | Scott Brazil | Receive and review Motion to Appear Pro Hac Vice and proposed order filed by Richard Dellheim NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 03/26/2014 | Chad Dunn | Receive and review Motion to Appear Pro Hac Vice and proposed order filed by Richard Dellheim NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |

| Date | Attorney | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 03/27/2014 | Chad Dunn | Receipt and review of court order in North Carolina case regarding legislative privilege | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/27/2014 | Chad Dunn | Receipt and review of chart of various potential objections to responses to written discovery. Provide edits to same | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 03/27/2014 | Chad Dunn | Receipt and review of multiple requests for production to all parties including Veasey Plaintiffs | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 03/27/2014 | Chad Dunn | Receive and review court's order granting Motion to Appear Pro Hac Vice of Richard Dellheim NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 03/27/2014 | Scott Brazil | Receive and review court's order granting Motion to Appear Pro Hac Vice of Richard Dellheim NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 03/28/2014 | Chad Dunn | Receipt and review of State's discovery to other Plaintiffs | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/28/2014 | Chad Dunn | Receipt and review of State's interrogatories to Veasey Plaintiffs | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 03/28/2014 | Chad Dunn | Receipt and review of State's objections to supoenas | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/28/2014 | Scott Brazil | Receive and review District Clerk's Transmittal Letter to Counsel regarding CD containing electronic record on appeal NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 03/28/2014 | Chad Dunn | Receive and review District Clerk's Transmittal Letter to Counsel regarding CD containing electronic record on appeal | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/29/2014 | Chad Dunn | Receipt and review of numerous subpoenas served to county officials | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 03/30/2014 | Chad Dunn | Telephone conference to set up meeting of Veasey Plaintiff attorneys and preparation for depositions | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 03/31/2014 | Chad Dunn | Car rental | $109.72 ea | 1.00 | $109.72 | $109.72 |
| 03/31/2014 | Chad Dunn | Receipt and review of United States' response to requests for production NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 03/31/2014 | Chad Dunn | Receipt and review of issued deposition notices | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 03/31/2014 | Chad Dunn | Finalize and file advisory to the court with North Carolina opinion | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 03/31/2014 | Chad Dunn | Conference with co-counsel regarding filing North Carolina legislative privilege opinion with court NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 03/31/2014 | Chad Dunn | Travel to Corpus Christi | $245.50 hr | 3.00 | 3.00 | $736.50 |
| 03/31/2014 | Scott Brazil | Edit Advisory Concerning Subsequent Authority NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 03/31/2014 | Scott Brazil | Receive and review [Proposed] United States' Reply Memorandum in Support of Plaintiffs' Joint Motion to Enter an Amended Scheduling Order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 03/31/2014 | Scott Brazil | Receive and review United States' Unopposed Motion for Leave to File a Reply Memorandum, exhibits and proposed order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 03/31/2014 | Chad Dunn | Receive and review United States' Unopposed Motion for Leave to File a Reply Memorandum, exhibits and proposed order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/31/2014 | Chad Dunn | Receive and review Motion to Appear Pro Hac Vice and proposed order filed by Arthur D'Andrea NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 03/31/2014 | Chad Dunn | Receive and review court's order granting United States' Motion for Leave to File Reply Memorandum | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/31/2014 | Chad Dunn | Prepare and file Advisory Concerning Subsequent Authority | $491.00 hr | 0.70 | 0.70 | $343.70 |
| 03/31/2014 | Chad Dunn | Receive and review [Proposed] United States' Reply Memorandum in Support of Plaintiffs' Joint Motion to Enter an Amended Scheduling Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/31/2014 | Scott Brazil | Receive and review Motion to Appear Pro Hac Vice and proposed order filed by Arthur D'Andrea NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 03/31/2014 | Scott Brazil | Receive and review court's order granting United States' Motion for Leave to File Reply Memorandum NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |

| Date | Name | Description | Rate | Hours | Hours | Amount |
|------|------|-------------|------|-------|-------|--------|
| 03/31/2014 | Scott Brazil | Receive and review Unopposed Motion of the Bipartisan Legal Advisory Group of the United States House of Representatives for Leave to File Amicus Curiae Brief Addressing One Discrete Discovery Issue in No. 2:13-cv-00263, exhibits and proposed order NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 03/31/2014 | Chad Dunn | Receive and review Defendants' Unopposed Motion for Leave to File Sur-Reply in Opposition to Joint Motion to Modify Scheduling Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/31/2014 | Chad Dunn | Receive and review Unopposed Motion of the Bipartisan Legal Advisory Group of the United States House of Representatives for Leave to File Amicus Curiae Brief Addressing One Discrete Discovery Issue in No. 2:13-cv-00263, exhibits and proposed order | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 03/31/2014 | Chad Dunn | Receive and review Defendants' Notice of Filing as Instructed by Court and exhibits | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/31/2014 | Scott Brazil | Receive and review Defendants' Notice of Filing as Instructed by Court and exhibits NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 03/31/2014 | Scott Brazil | Receive and review Defendants' Unopposed Motion for Leave to File Sur-Reply in Opposition to Joint Motion to Modify Scheduling Order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/01/2014 | Chad Dunn | Hotel | $228.85 ea | 1.00 | $228.85 | $228.85 |
| 04/01/2014 | Chad Dunn | Parking Bush airport | $38.00 ea | 1.00 | $38.00 | $38.00 |
| 04/01/2014 | Scott Brazil | Telephone attend in-person hearing in Corpus Christi | $572.00 hr | 3.00 | 3.00 | $1,716.00 |
| 04/01/2014 | Chad Dunn | Prepare for and attend in-person hearing in Corpus Christi | $491.00 hr | 3.90 | 3.90 | $1,914.90 |
| 04/01/2014 | Chad Dunn | Conference with Plaintiffs' counsel after hearing NO CHARGE | $0 hr | 2.00 | 0.00 | $0.00 |
| 04/01/2014 | Chad Dunn | Return travel from Corpus Christi | $245.50 hr | 3.00 | 3.00 | $736.50 |
| 04/01/2014 | Scott Brazil | Receive and review Defendants' Notice of Corrected Filing NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/01/2014 | Chad Dunn | Receive and review Defendants' Notice of Corrected Filing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/01/2014 | Scott Brazil | Receive and review court's order granting Motion to Appear Pro Hac Vice of Arthur D'Andrea NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/01/2014 | Chad Dunn | Receive and review court's entry regarding motions hearing and status hearing scheduled for 4-8-14 | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/01/2014 | Chad Dunn | Receive and review court's order granting Motion to Appear Pro Hac Vice of Arthur D'Andrea NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/01/2014 | Scott Brazil | Receive and review court's entry regarding motions hearing and status hearing scheduled for 4-8-14 | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 04/01/2014 | Chad Dunn | Receive and review Transcript Order Form requested by John Scott | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/02/2014 | Chad Dunn | Hotel | $258.97 ea | 1.00 | $258.97 | $258.97 |
| 04/02/2014 | Chad Dunn | Conference regarding additional deposition deponents | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 04/02/2014 | Chad Dunn | Receipt and review of document production for the United States | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 04/02/2014 | Chad Dunn | Receive and review court's notification that 04-1-14 transcript available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/02/2014 | Chad Dunn | Receive and review Defendants' Notice to the Court regarding Miscellaneous Hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/02/2014 | Scott Brazil | Receive and review court's notification that 04-1-14 transcript available NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/02/2014 | Scott Brazil | Receive and review Defendants' Notice to the Court regarding Miscellaneous Hearing NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/03/2014 | Chad Dunn | Air fare | $528.00 ea | 1.00 | $528.00 | $528.00 |
| 04/03/2014 | Chad Dunn | Participate in all counsel call NO CHARGE | $0 hr | 1.00 | 0.00 | $0.00 |

| 04/03/2014 | Chad Dunn | Arrange travel to DC area for all Veasey counsel two-day trial preparation meeting NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 04/03/2014 | Chad Dunn | Multiple conference regarding upcoming hearing NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 04/03/2014 | Chad Dunn | Receive and review Notice of Filing of Official Transcript | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/03/2014 | Chad Dunn | Receive and review court's Order on Motion to Compel the Production of Legislative Documents | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 04/03/2014 | Scott Brazil | Receive and review court's Order on Motion to Compel the Production of Legislative Documents | $572.00 hr | 0.20 | 0.20 | $114.40 |
| 04/03/2014 | Scott Brazil | Receive and review Notice of Filing of Official Transcript NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/04/2014 | Chad Dunn | Review amended 30(b)(6) deposition notice from the United States | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 04/04/2014 | Chad Dunn | Review additional proposals to adjust court schedule | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 04/07/2014 | Chad Dunn | Travel to DC for Veasey counsel meeting | $245.50 hr | 4.50 | 4.50 | $1,104.75 |
| 04/07/2014 | Chad Dunn | Telephone conference with all Veasey Plaintiffs' counsel NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 04/07/2014 | Chad Dunn | Receipt and review of additional deposition notices | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 04/07/2014 | Scott Brazil | Travel to DC for Veasey counsel meeting | $286.00 hr | 4.50 | 4.50 | $1,287.00 |
| 04/07/2014 | Chad Dunn | Receive and review Notice of Filing Plaintiffs and Plaintiff-Intervenors' Second Proposed Amended Scheduling Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/07/2014 | Scott Brazil | Receive and review Notice of Filing Plaintiffs and Plaintiff-Intervenors' Second Proposed Amended Scheduling Order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/07/2014 | Scott Brazil | Receive and review Defendants' Motion to Compel the Production of Documents Responsive to the Defendants' First and Second Requests for Production to the United States | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 04/07/2014 | Scott Brazil | Receive and review Notice of Filing Regarding the Scheduling Order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/07/2014 | Chad Dunn | Receive and review Defendants' Motion to Compel the Production of Documents Responsive to the Defendants' First and Second Requests for Production to the United States | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/07/2014 | Scott Brazil | Receive and review Defendants' Advisory to the Court NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/07/2014 | Chad Dunn | Receive and review Defendants' Advisory to the Court | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/07/2014 | Chad Dunn | Receive and review Notice of Filing Regarding the Scheduling Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/08/2014 | Chad Dunn | Airport parking | $57.00 ea | 1.00 | $57.00 | $57.00 |
| 04/08/2014 | Chad Dunn | Taxicab fare | $36.00 ea | 1.00 | $36.00 | $36.00 |
| 04/08/2014 | Chad Dunn | Taxi | $89.90 ea | 1.00 | $89.90 | $89.90 |
| 04/08/2014 | Chad Dunn | Metrorail | $14.00 ea | 1.00 | $14.00 | $14.00 |
| 04/08/2014 | Chad Dunn | Conference with the State regarding discovery responses deadline and logistics for Veasey Plaintiffs | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 04/08/2014 | Chad Dunn | Participate in trial preparation meeting of all Veasey Plaintiffs' counsel | $491.00 hr | 6.50 | 6.50 | $3,191.50 |
| 04/08/2014 | Scott Brazil | Participate in trial preparation meeting of all Veasey Plaintiffs' counsel | $572.00 hr | 6.50 | 6.50 | $3,718.00 |
| 04/08/2014 | Chad Dunn | Prepare for and telephone attend status conference | $491.00 hr | 1.10 | 1.10 | $540.10 |
| 04/08/2014 | Chad Dunn | Receive and review amended Scheduling Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/08/2014 | Scott Brazil | Receive and review court's entry regarding 4-8-14 status conference NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/08/2014 | Scott Brazil | Receive and review amended Scheduling Order | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 04/08/2014 | Scott Brazil | Prepare for and telephone attend status conference | $572.00 hr | 1.10 | 1.10 | $629.20 |

| Date | Name | Description | Rate | Qty | Hours | Amount |
|---|---|---|---|---|---|---|
| 04/08/2014 | Chad Dunn | Receive and review court's entry regarding 4-8-14 status conference | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/09/2014 | Chad Dunn | Beck N Call | $340.00 ea | 1.00 | $340.00 | $340.00 |
| 04/09/2014 | Chad Dunn | Rainbow transportation | $55.00 ea | 1.00 | $55.00 | $55.00 |
| 04/09/2014 | Chad Dunn | Central airport shuttle | $60.00 ea | 1.00 | $60.00 | $60.00 |
| 04/09/2014 | Chad Dunn | Airport parking | $57.00 ea | 1.00 | $57.00 | $57.00 |
| 04/09/2014 | Scott Brazil | Continue in-person meeting with all Veasey Plaintiffs' counsel in preparation for depositions and trial | $572.00 hr | 5.50 | 5.50 | $3,146.00 |
| 04/09/2014 | Chad Dunn | Continue in-person meeting with all Veasey Plaintiffs' counsel in preparation for depositions and trial | $491.00 hr | 5.50 | 5.50 | $2,700.50 |
| 04/09/2014 | Chad Dunn | Review draft of second set of discovery to State and provide edits to same | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 04/10/2014 | Chad Dunn | Doubletree hotel | $498.02 ea | 1.00 | $498.02 | $498.02 |
| 04/10/2014 | Chad Dunn | Mileage to/from Austin | $0.56 ea | 320.00 | $179.20 | $179.20 |
| 04/10/2014 | Scott Brazil | Mileage to/from Austin | $0.56 ea | 320.00 | $179.20 | $179.20 |
| 04/10/2014 | Chad Dunn | Doubletree hotel | $472.34 ea | 1.00 | $472.34 | $472.34 |
| 04/10/2014 | Chad Dunn | Doubletree hotel | $238.67 ea | 1.00 | $238.67 | $238.67 |
| 04/10/2014 | Chad Dunn | Doubletree hotel | $516.57 ea | 1.00 | $516.57 | $516.57 |
| 04/10/2014 | Chad Dunn | Conference with Dr. Herron regarding database match status | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 04/10/2014 | Chad Dunn | Participate in conference call regarding data fields and data match NO CHARGE | $0 hr | 0.60 | 0.00 | $0.00 |
| 04/08/2014 | Chad Dunn | Participate in training for use of online document production review system NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 04/10/2014 | Chad Dunn | Conference with Dr. Barreto and Dr. Sanchez regarding survey status | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 04/10/2014 | Chad Dunn | Travel to Beaumont | $245.50 hr | 2.00 | 2.00 | $491.00 |
| 04/10/2014 | Scott Brazil | Travel to Austin | $286.00 hr | 2.50 | 2.50 | $715.00 |
| 04/10/2014 | Chad Dunn | Receive and review Transcript Order Form requested by Elizabeth Westfall | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/10/2014 | Chad Dunn | Receive and review letter filed with court from R. Allensworth regarding Request for Copies of Transcripts (Nov. 15 and 22) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/10/2014 | Scott Brazil | Receive and review letter filed with court from R. Allensworth regarding Request for Copies of Transcripts (Nov. 15 and 22) NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/10/2014 | Scott Brazil | Receive and review Transcript Order Form requested by Elizabeth Westfall NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/11/2014 | Chad Dunn | Multiple conferences regarding dividing effort for 30(b)(6) depositions | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 04/11/2014 | Scott Brazil | Multiple conferences regarding dividing effort for 30(b)(6) depositions | $572.00 hr | 0.50 | 0.50 | $286.00 |
| 04/11/2014 | Chad Dunn | Receive and review court's order granting Motion to Withdraw Sean Flammer as Attorney NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/11/2014 | Chad Dunn | Receive and review Motion to Withdraw Sean Flammer as Attorney NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/11/2014 | Scott Brazil | Receive and review court's order granting Motion to Withdraw Sean Flammer as Attorney NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/11/2014 | Scott Brazil | Receive and review court's order granting Motion to Withdraw Plaintiff-Intervenors Aurica Washington and Crystal Owens NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/11/2014 | Scott Brazil | Receive and review Motion to Withdraw Sean Flammer as Attorney NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 04/11/2014 | Scott Brazil | Receive and review Unopposed Motion to Withdraw Aurica Washington and Crystal Owens as Parties to this Action NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/11/2014 | Chad Dunn | Receive and review Unopposed Motion to Withdraw Aurica Washington and Crystal Owens as Parties to this Action NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/11/2014 | Chad Dunn | Receive and review court's order granting Motion to Withdraw Plaintiff-Intervenors Aurica Washington and Crystal Owens NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/13/2014 | Chad Dunn | Receipt and review of draft of trial protocol advisory requested by the court and provide edits to same | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 04/14/2014 | Chad Dunn | Review information from the United States regarding emails held from production | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 04/14/2014 | Chad Dunn | Conferences regarding scheduling depositions | $491.00 hr | 1.20 | 1.20 | $589.20 |
| 04/14/2014 | Chad Dunn | Receive and review court's notification that 04-8-14 transcript available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/14/2014 | Scott Brazil | Receive and review court's notification that 04-8-14 transcript available NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/14/2014 | Scott Brazil | Receive and review Defendants´ Supplemental Response in Opposition to Motion to Compel the Production of Legislative Documents NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/14/2014 | Chad Dunn | Receive and review Advisory to the Court filed by Private Plaintiffs and Plaintiff-Intervenors | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/14/2014 | Chad Dunn | Receive and review Defendants´ Supplemental Response in Opposition to Motion to Compel the Production of Legislative Documents | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/14/2014 | Scott Brazil | Receive and review Advisory to the Court filed by Private Plaintiffs and Plaintiff-Intervenors | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 04/14/2014 | Scott Brazil | Receive and review the United States' Response in Opposition to the Amended Motion to Compel the Production of Documents Responsive to the Defendants' First and Second Requests for Production NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/14/2014 | Chad Dunn | Receive and review the United States' Response in Opposition to the Amended Motion to Compel the Production of Documents Responsive to the Defendants' First and Second Requests for Production | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/15/2014 | Chad Dunn | Review communications regarding issues with document production NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 04/15/2014 | Chad Dunn | Conference with Plaintiffs' counsel NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 04/15/2014 | Chad Dunn | Conference with court regarding rescheduling of hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/15/2014 | Chad Dunn | Conference with Dr. Barreto regarding survey status | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 04/15/2014 | Chad Dunn | Receipt of additional document production from the United States and briefly review same | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 04/15/2014 | Chad Dunn | Receive and review Notice of Appearance by Jennifer Roscetti NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/15/2014 | Scott Brazil | Receive and review Notice of Resetting Hearing on the Amended Motion to Compel the Production of Documents Responsive to the Defendants' First and Second Requests for Production to the United States NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/15/2014 | Scott Brazil | Receive and review Notice of Appearance by Jennifer Roscetti | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 04/15/2014 | Chad Dunn | Receive and review Notice of Resetting Hearing on the Amended Motion to Compel the Production of Documents Responsive to the Defendants' First and Second Requests for Production to the United States | $491.00 hr | 0.10 | 0.10 | $49.10 |

| Date | Attorney | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 04/15/2014 | Scott Brazil | Receive and review Notice of Filing of Official Transcript NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/16/2014 | Chad Dunn | Review division of intended and scheduled depositions | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 04/16/2014 | Chad Dunn | Conference with court regarding scheduling of hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/16/2014 | Chad Dunn | Calendar number of scheduled depositions | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/16/2014 | Chad Dunn | Review communications regarding State's 30(b)(6) deposition notice of United States NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 04/16/2014 | Chad Dunn | Multiple communications regarding logistics for upcoming depositions | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 04/16/2014 | Scott Brazil | Receive and review court's entry on hearing on the Amended Motion to Compel, setting of status conference and parties to confer | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 04/16/2014 | Chad Dunn | Prepare for and attend hearing on the Amended Motion to Compel the Production of Documents Responsive to the Defendants' First and Second Requests for Production to the United States | $491.00 hr | 2.90 | 2.90 | $1,423.90 |
| 04/16/2014 | Chad Dunn | Receive and review court's entry on hearing on the Amended Motion to Compel, setting of status conference and parties to confer | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/16/2014 | Scott Brazil | Telephone attend hearing on the Amended Motion to Compel the Production of Documents Responsive to the Defendants' First and Second Requests for Production to the United States | $572.00 hr | 1.80 | 1.80 | $1,029.60 |
| 04/16/2014 | Scott Brazil | Receive and review clerk's letter to R. Allensworth regarding costs for copying requested documents NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/16/2014 | Chad Dunn | Receive and review clerk's letter to R. Allensworth regarding costs for copying requested documents | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/17/2014 | Chad Dunn | Conference with Dr. Barreto regarding discovery issues related to database and survey | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 04/17/2014 | Chad Dunn | Review master calendar of scheduled depositions | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/17/2014 | Chad Dunn | Receipt and review of multiple deposition notices from the State to Veasey Plaintiffs | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 04/17/2014 | Chad Dunn | Review correspondence from the United States to Texas regarding written discovery issues | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 04/17/2014 | Chad Dunn | Numerous communications regarding depositions | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 04/17/2014 | Chad Dunn | Review additional deposition notices issued by State | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 04/17/2014 | Chad Dunn | Conference call with Plaintiffs' counsel NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 04/17/2014 | Chad Dunn | Conference of subgroup of Plaintiffs' counsel responsible for depositions NO CHARGE | $0 hr | 0.60 | 0.00 | $0.00 |
| 04/17/2014 | Chad Dunn | Review draft of second set of interrogatories and provide edits to same | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 04/17/2014 | Chad Dunn | Review initial draft of briefing of common interest privilege NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 04/17/2014 | Scott Brazil | Receive and review court's notification that 04-16-14 transcript available NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/17/2014 | Chad Dunn | Receive and review court's notification that 04-16-14 transcript available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/18/2014 | Chad Dunn | Review multiple issued deposition notices | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 04/18/2014 | Chad Dunn | Receive and review Notice of Filing of Official Transcript | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/18/2014 | Scott Brazil | Receive and review Notice of Filing of Official Transcript NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/21/2014 | Chad Dunn | Air fare | $286.50 ea | 1.00 | $286.50 | $286.50 |
| 04/21/2014 | Chad Dunn | Begin initial drafts of request for production responses for Veasey Plaintiffs | $491.00 hr | 1.50 | 1.50 | $736.50 |
| 04/21/2014 | Chad Dunn | Review 30(b)(6) deposition notice of DPS | $491.00 hr | 0.20 | 0.20 | $98.20 |

| 04/21/2014 | Chad Dunn | Participate in conference call with subgroup of lawyers assigned to deposition subgroup | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 04/21/2014 | Chad Dunn | Conference with co-counsel regarding data fields | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 04/21/2014 | Chad Dunn | Multiple conferences with clients arranging responses to outstanding discovery | $491.00 hr | 4.20 | 4.20 | $2,062.20 |
| 04/21/2014 | Chad Dunn | Telephone conference with Veasey counsel only NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 04/21/2014 | Scott Brazil | Receive and review document filed by R. Allensworth NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/21/2014 | Chad Dunn | Receive and review document filed by R. Allensworth | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/21/2014 | Scott Brazil | Review prior testimony in DC case of Keith Ingram. Review past Ingram depositions. Review collected document production concerning Ingram in preparation for his deposition. | $572.00 hr | 3.90 | 3.90 | $2,230.80 |
| 04/22/2014 | Chad Dunn | Conference with Dallas officials regarding their preparation of draft responses to discovery to Dallas County NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 04/22/2014 | Chad Dunn | Additional conferences with clients to prepare responses to discovery | $491.00 hr | 2.50 | 2.50 | $1,227.50 |
| 04/22/2014 | Chad Dunn | Receipt and review of letter from State to co-counsel regarding 30(b)(6) deposition | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/22/2014 | Chad Dunn | Receive notice for DOJ regarding judicial notice and confer about same NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 04/22/2014 | Chad Dunn | Continue working on draft responses to Veasey Plaintiffs' discovery | $491.00 hr | 3.10 | 3.10 | $1,522.10 |
| 04/22/2014 | Chad Dunn | Receive and review Notice of Appearance by Ben A. Donnell | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/22/2014 | Scott Brazil | Prepare to take Keith Ingram deposition | $572.00 hr | 4.40 | 4.40 | $2,516.80 |
| 04/22/2014 | Scott Brazil | Receive and review Notice of Appearance by Ben A. Donnell NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/23/2014 | Chad Dunn | Work with opposing counsel on Interlocutory Appeal to collect case caption of Fifth Circuit NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 04/23/2014 | Chad Dunn | Continue working on discovery responses for all Veasey Plaintiffs | $491.00 hr | 3.10 | 3.10 | $1,522.10 |
| 04/23/2014 | Chad Dunn | Receipt and review of nonparty objections to Rule 45 subpoena | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 04/23/2014 | Chad Dunn | Multiple communications regarding scheduling and rescheduling of depositions | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 04/23/2014 | Scott Brazil | Attend the oral deposition of Keith Ingram | $572.00 hr | 9.20 | 9.20 | $5,262.40 |
| 04/23/2014 | Chad Dunn | Prepare for the oral deposition of Debbie Newman | $491.00 hr | 1.10 | 1.10 | $540.10 |
| 04/24/2014 | Chad Dunn | Doubletree hotel | $194.35 ea | 1.00 | $194.35 | $194.35 |
| 04/24/2014 | Chad Dunn | Mileage to/from Austin | $0.56 ea | 320.00 | $179.20 | $179.20 |
| 04/24/2014 | Chad Dunn | air fare | $149.50 ea | 1.00 | $149.50 | $149.50 |
| 04/24/2014 | Chad Dunn | Make travel arrangements for upcoming hearing NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 04/24/2014 | Chad Dunn | Continue working on responses to Veasey Plaintiffs' answers to discovery | $491.00 hr | 2.20 | 2.20 | $1,080.20 |
| 04/24/2014 | Scott Brazil | Receive and review Notice of Resetting Status Conference NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/24/2014 | Chad Dunn | Receive and review Notice of Resetting Status Conference | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/24/2014 | Chad Dunn | Travel to attend the oral deposition of Debbie Newman | $245.50 hr | 2.50 | 2.50 | $613.75 |
| 04/24/2014 | Chad Dunn | Attend the oral deposition of Debbie Newman | $491.00 hr | 2.10 | 2.10 | $1,031.10 |
| 04/25/2014 | Chad Dunn | Doubletree hotel | $388.70 ea | 1.00 | $388.70 | $388.70 |
| 04/25/2014 | Chad Dunn | Review State's letter to co-Plaintiffs regarding discovery deficiencies | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/25/2014 | Chad Dunn | Review master calendar regarding deposition dates | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/25/2014 | Chad Dunn | Multiple communications with Dallas County regarding their discovery responses NO CHARGE | $0 hr | 3.20 | 0.00 | $0.00 |

| Date | Name | Description | Rate | Hours | Billed | Amount |
|------|------|-------------|------|-------|--------|--------|
| 04/25/2014 | Chad Dunn | Work with Dallas County on its document production NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 04/25/2014 | Chad Dunn | Continue to communicate with individual clients and work on their responses to discovery | $491.00 hr | 2.80 | 2.80 | $1,374.80 |
| 04/25/2014 | Chad Dunn | Receive and review Motion to Quash Subpoena of Third Party Legislators | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 04/25/2014 | Scott Brazil | Receive and review United States' Request for Judicial Notice | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 04/25/2014 | Chad Dunn | Receive and review United States' Request for Judicial Notice | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/25/2014 | Scott Brazil | Receive and review Motion to Quash Subpoena of Third Party Legislators NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 04/27/2014 | Chad Dunn | Review and edit drafts of discovery responses prepared by Neil for Galveston County Plaintiffs | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 04/28/2014 | Chad Dunn | Continue to work with individual Veasey Plaintiffs on response to discovery | $491.00 hr | 1.80 | 1.80 | $883.80 |
| 04/28/2014 | Chad Dunn | Review draft letter to State regarding its contention we exceeded the number of interrogatories. Provide edits to same | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 04/28/2014 | Chad Dunn | Receive and review Notice of Setting as to Motion to Quash Subpoena of Third Party Legislators | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/28/2014 | Scott Brazil | Receive and review Notice of Setting as to Motion to Quash Subpoena of Third Party Legislators NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/29/2014 | Scott Brazil | Prepare for the oral deposition of Joe Peters | $572.00 hr | 4.20 | 4.20 | $2,402.40 |
| 04/29/2014 | Chad Dunn | Continue to work with Plaintiffs on their responses to discovery | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 04/29/2014 | Chad Dunn | Review response to motion to quash and provide edits NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 04/29/2014 | Chad Dunn | Receipt and review of Court opinion in Wisconsin on Voter ID challenge | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 04/29/2014 | Chad Dunn | Continue work with Dallas officials on their responses to written discovery NO CHARGE | $0 hr | 1.70 | 0.00 | $0.00 |
| 04/29/2014 | Chad Dunn | Travel to Austin to attend multiple conferences | $245.50 hr | 2.50 | 2.50 | $613.75 |
| 04/29/2014 | Chad Dunn | Receive and review United States' Response in Opposition to Motion to Quash Subpoena of Third Party Legislators | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/29/2014 | Chad Dunn | Receive and review Joint Brief by All Private Plaintiffs and Plaintiff-Intervenors in Opposition to Motion to Quash Subpoena of Third Party Legislators | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 04/29/2014 | Scott Brazil | Receive and review United States' Response in Opposition to Motion to Quash Subpoena of Third Party Legislators NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/29/2014 | Scott Brazil | Receive and review Joint Brief by All Private Plaintiffs and Plaintiff-Intervenors in Opposition to Motion to Quash Subpoena of Third Party Legislators NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/30/2014 | Chad Dunn | Beck "N Call for service of deposition subpoenas | $340.00 ea | 1.00 | $340.00 | $340.00 |
| 04/30/2014 | Scott Brazil | Attend the oral deposition of Joe Peters | $572.00 hr | 8.00 | 8.00 | $4,576.00 |
| 04/30/2014 | Chad Dunn | Continue working on Veasey Plaintiffs' responses to discovery | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 04/30/2014 | Chad Dunn | Continue working on Dallas County discovery responses NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 04/30/2014 | Chad Dunn | Multiple conferences regarding filing advisory with the court on Wisconsin decision NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 04/30/2014 | Chad Dunn | Multiple conferences with clients regarding logistics and scheduling of the depositions | $491.00 hr | 1.50 | 1.50 | $736.50 |
| 04/30/2014 | Chad Dunn | Incorporate edits from team to discovery responses and finalize same | $491.00 hr | 2.50 | 2.50 | $1,227.50 |
| 04/30/2014 | Chad Dunn | Finalize and serve discovery answers to State on behalf of Dallas County NO CHARGE | $0 hr | 1.50 | 0.00 | $0.00 |

| Date | Attorney | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 04/30/2014 | Chad Dunn | Receive and review Unopposed Motion to Withdraw Roxsanne Hernandez as Plaintiff NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/30/2014 | Chad Dunn | Receive and review court's order granting Motion To Dismiss Plaintiff Roxsanne Hernandez From This Cause With Prejudice | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/30/2014 | Chad Dunn | Receive and review Third Party Legislators' Advisory Concerning Subsequent Authority | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/30/2014 | Scott Brazil | Receive and review court's order granting Motion To Dismiss Plaintiff Roxsanne Hernandez From This Cause With Prejudice NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/30/2014 | Scott Brazil | Receive and review Third Party Legislators' Advisory Concerning Subsequent Authority NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 04/30/2014 | Chad Dunn | Receive and review Advisory as to Supplemental Authority Relating to Pending Motions to Dismiss | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/30/2014 | Scott Brazil | Receive and review Advisory as to Supplemental Authority Relating to Pending Motions to Dismiss NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/01/2014 | Chad Dunn | Doubletree hotel | $228.85 ea | 1.00 | $228.85 | $228.85 |
| 05/01/2014 | Chad Dunn | Federal express | $12.05 ea | 1.00 | $12.05 | $12.05 |
| 05/01/2014 | Chad Dunn | Review and edit draft of additional request for production to State NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 05/01/2014 | Chad Dunn | Conference call with co-counsel NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 05/01/2014 | Chad Dunn | Receive notice of withdrawal of deposition notices | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/01/2014 | Chad Dunn | Conferences with Dallas officials regarding their response to discovery NO CHARGE | $0 hr | 0.70 | 0.00 | $0.00 |
| 05/01/2014 | Chad Dunn | Telephone conference with Dr. Barreto to receive briefing on completion of survey interviews and initial review of data | $491.00 hr | 1.20 | 1.20 | $589.20 |
| 05/01/2014 | Chad Dunn | Receipt and review of multiple responses to discovery by other Plaintiff groups NO CHARGE | $0 hr | 0.70 | 0.00 | $0.00 |
| 05/01/2014 | Chad Dunn | Finalize and send letter to all counsel including thumb drives of document production | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 05/01/2014 | Chad Dunn | Multiple conferences with State regarding scheduling of Veasey depositions | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/01/2014 | Chad Dunn | Prepare for and attend hearing on Motion to Quash Subpoena of Third Party Legislators | $491.00 hr | 3.60 | 3.60 | $1,767.60 |
| 05/01/2014 | Scott Brazil | Receive and review Transcript Order Form requested by Elizabeth Westfall NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/01/2014 | Chad Dunn | Receive and review Transcript Order Form requested by Elizabeth Westfall | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/01/2014 | Scott Brazil | Telephone attend hearing on Motion to Quash Subpoena of Third Party Legislators | $572.00 hr | 2.20 | 2.20 | $1,258.40 |
| 05/01/2014 | Scott Brazil | Receive and review court's minute entry regarding hearing on Motion to Quash Subpoena of Third Party Legislators, pending items and responses to be filed NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/01/2014 | Chad Dunn | Receive and review court's minute entry regarding hearing on Motion to Quash Subpoena of Third Party Legislators, pending items and responses to be filed | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/02/2014 | Chad Dunn | Conference call on Voter ID decision NO CHARGE | $0 hr | 0.70 | 0.00 | $0.00 |

| Date | Attorney | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 05/02/2014 | Chad Dunn | Conference with Dallas County officials regarding scheduling of Dallas County 30(b)(6) deposition NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 05/02/2014 | Chad Dunn | Receipt and review of appeal brief by True the Vote NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 05/02/2014 | Scott Brazil | Review additional requests for production and make edits to same | $572.00 hr | 0.30 | 0.30 | $171.60 |
| 05/02/2014 | Chad Dunn | Receive and review Notice of Appearance by Kathryn Newell | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/02/2014 | Scott Brazil | Receive and review Notice of Appearance by Kathryn Newell NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/02/2014 | Chad Dunn | Receive and review court's notification that 5-1-14 transcript available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/02/2014 | Scott Brazil | Receive and review Notice of Appearance by Priscilla Noriega NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/02/2014 | Scott Brazil | Receive and review court's notification that 5-1-14 transcript available NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/02/2014 | Chad Dunn | Receive and review Notice of Appearance by Priscilla Noriega | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/05/2014 | Chad Dunn | Federal Express delivery fee to Office of Attorney General | $12.05 ea | 1.00 | $12.05 | $12.05 |
| 05/05/2014 | Chad Dunn | Review initial draft of elements of proof to be shown at trial | $491.00 hr | 1.20 | 1.20 | $589.20 |
| 05/05/2014 | Chad Dunn | Receipt and review of draft deposition notices and provide edits to same | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/05/2014 | Chad Dunn | Conference with several witnesses regarding scheduling their deposition | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 05/05/2014 | Chad Dunn | Conference with State regarding accepting service for deposition | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/05/2014 | Chad Dunn | Conference with counsel for True The Vote regarding FRAP 8 motion NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 05/05/2014 | Chad Dunn | Conference with a number of witnesses in preparation for their deposition | $491.00 hr | 1.80 | 1.80 | $883.80 |
| 05/05/2014 | Chad Dunn | Receipt and review of motion filed in Interlocutory Appeal for expedited review NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 05/05/2014 | Chad Dunn | Receive and review Supplemental Brief in Support of Private Plaintiffs' and Plaintiff-Intervenors' Opposition to Motion to Quash Subpoena of Third Party Legislators NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 05/05/2014 | Scott Brazil | Receive and review Supplemental Brief in Support of Private Plaintiffs' and Plaintiff-Intervenors' Opposition to Motion to Quash Subpoena of Third Party Legislators NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 05/06/2014 | Chad Dunn | Conference on continuing to schedule deposition NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 05/06/2014 | Chad Dunn | Conference with co-counsel regarding events of recent depositions taken NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 05/06/2014 | Chad Dunn | Telephone conference with voter rejected for lack of ID | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 05/06/2014 | Chad Dunn | Review initial draft of report of provisional voters NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 05/06/2014 | Chad Dunn | Review multiple deposition notices issued and calendar same | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/06/2014 | Chad Dunn | Continue to work on list of potential witnesses NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 05/06/2014 | Chad Dunn | Receive and review Notice of Filing Official Transcript | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/06/2014 | Chad Dunn | Receive and review court's order granting Motion to Withdraw Peter McGraw as Attorney NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/06/2014 | Scott Brazil | Receive and review Unopposed Motion for Peter McGraw to Withdraw as Attorney NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/06/2014 | Scott Brazil | Receive and review court's order granting Motion to Withdraw Peter McGraw as Attorney NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/06/2014 | Scott Brazil | Receive and review Notice of Filing Official Transcript NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/06/2014 | Chad Dunn | Receive and review Unopposed Motion for Peter McGraw to Withdraw as Attorney NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/07/2014 | Scott Brazil | Prepare to attend the oral deposition of Tony Rodriguez | $572.00 hr | 5.50 | 5.50 | $3,146.00 |

| Date | Name | Description | Rate | Hours | Billed | Amount |
|------|------|-------------|------|-------|--------|--------|
| 05/07/2014 | Chad Dunn | Conference regarding campaign document production by DOJ NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 05/07/2014 | Chad Dunn | Participate in briefing of results of Barreto survey with co-counsel | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 05/07/2014 | Chad Dunn | Receipt and review of 30(b)(6) deposition notice to the United States | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/07/2014 | Chad Dunn | Review draft consent production order NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 05/07/2014 | Chad Dunn | Conference with Dr. Sanchez and Dr. Barreto regarding suspending and revoked licenses and survey responses | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 05/07/2014 | Chad Dunn | Receipt and review of United States' supplemental discovery answers | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/07/2014 | Chad Dunn | Receipt and review of documents filed in federal cause in Austin before Judge Sam Sparks seeking to quash legislator depositions | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/07/2014 | Chad Dunn | Travel to Austin, TX | $245.50 hr | 2.50 | 2.50 | $613.75 |
| 05/08/2014 | Scott Brazil | Attend the oral deposition of Tony Rodriguez | $572.00 hr | 9.40 | 9.40 | $5,376.80 |
| 05/08/2014 | Chad Dunn | Review of upcoming deposition schedule | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/08/2014 | Chad Dunn | Conference with State counsel for legislator's objection to subpoena | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/08/2014 | Chad Dunn | Review more than a dozen motions to quash filed in Austin before Judge Sam Sparks | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 05/08/2014 | Chad Dunn | Conference with court regarding cancellation of hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/08/2014 | Chad Dunn | Receipt and review of multiple letters regarding discovery deficiencies | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/08/2014 | Chad Dunn | Conference with court regarding scheduling hearing before magistrate | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/08/2014 | Chad Dunn | Receipt and review of additional motions to quash from the State | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/08/2014 | Scott Brazil | Receive and review Opposed Motion to Quash 30(b)(6) Deposition of Texas Health and Human Services Commission NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/08/2014 | Chad Dunn | Receive and review United States' Supplemental Brief in Opposition to Motion to Quash Subpoena to Third Party Legslators | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/08/2014 | Scott Brazil | Receive and review United States' Supplemental Brief in Opposition to Motion to Quash Subpoena to Third Party Legislators NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/08/2014 | Scott Brazil | Receive and review court's notification that parties have reached an agreement on 30(b)(6) Deposition. Motion is terminated and hearing cancelled NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/08/2014 | Scott Brazil | Receive and review Notice of Setting as to Opposed Motion to Quash 30(b)(6) Deposition of Texas Health and Human Services Commission NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/08/2014 | Chad Dunn | Receive and review Opposed Motion to Quash 30(b)(6) Deposition of Texas Health and Human Services Commission | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/08/2014 | Chad Dunn | Receive and review Notice of Setting as to Opposed Motion to Quash 30(b)(6) Deposition of Texas Health and Human Services Commission | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/08/2014 | Chad Dunn | Receive and review court's notification that parties have reached an agreement on 30(b)(6) Deposition. Motion is terminated and hearing cancelled | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/09/2014 | Chad Dunn | Doubletree hotel | $205.85 ea | 1.00 | $205.85 | $205.85 |
| 05/09/2014 | Chad Dunn | Receipt and review of letter from State clawing back document production. Locate copies and delete same | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 05/09/2014 | Chad Dunn | Arrange to receive record on appeal for True The Vote appeal NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 05/09/2014 | Chad Dunn | Receipt and review of motion to expedite filed before Judge Sparks on various motions to quash | $491.00 hr | 0.20 | 0.20 | $98.20 |

| Date | Name | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 05/09/2014 | Chad Dunn | Receipt and review of multiple corrected and issued subpoenas | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 05/09/2014 | Chad Dunn | Conference with co-counsel regarding document clawback responsibilities NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 05/09/2014 | Chad Dunn | Receipt and review of multiple orders from Judge Sparks scheduling hearing on motions to quash | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 05/09/2014 | Chad Dunn | Conference with co-counsel regarding common interest privilege brief NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 05/09/2014 | Chad Dunn | Receive and review United States' Unopposed Motion to Enter Consent Production Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/09/2014 | Scott Brazil | Receive and review United States' Unopposed Motion to Enter Consent Production Order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/09/2014 | Scott Brazil | Receive and review Defendants' Request for Judicial Notice of "A Review of the Operations of the Voting Section of the Civil Rights Division," exhibit and proposed order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/09/2014 | Chad Dunn | Receive and review Defendants' Request for Judicial Notice of "A Review of the Operations of the Voting Section of the Civil Rights Division," exhibit and proposed order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/12/2014 | Chad Dunn | Pursue scheduling issues for various depositions | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/12/2014 | Chad Dunn | Receipt and review of a number of issued deposition notices for legislators | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/12/2014 | Chad Dunn | Review new metadata with documents for use in upcoming deposition | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 05/12/2014 | Chad Dunn | Review draft of opposition to judicial notice and provide edits to same NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 05/12/2014 | Scott Brazil | Conference with Veasey counsel NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 05/12/2014 | Chad Dunn | Conference with Veasey counsel NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 05/12/2014 | Chad Dunn | Conference with State regarding Dallas County document production technical issues NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 05/12/2014 | Chad Dunn | Telephone conference with all Plaintiffs' counsel NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 05/12/2014 | Chad Dunn | Continue to work on common interest privilege brief NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 05/12/2014 | Chad Dunn | Receive and review court's order granting Motion for Gerard J. Sinzdak to Withdraw as Attorney NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/12/2014 | Chad Dunn | Receive and review court's approved Consent Production Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/12/2014 | Scott Brazil | Receive and review Motion for Gerard J. Sinzdak to Withdraw as Attorney and proposed order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/12/2014 | Chad Dunn | Receive and review Motion for Gerard J. Sinzdak to Withdraw as Attorney and proposed order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/12/2014 | Scott Brazil | Receive and review court's approved Consent Production Order | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 05/12/2014 | Scott Brazil | Receive and review court's order granting Motion for Gerard J. Sinzdak to Withdraw as Attorney NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/12/2014 | Scott Brazil | Receive and review United States' Motion for Protective Order, exhibits and proposed order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/12/2014 | Chad Dunn | Receive and review United States' Motion for Protective Order, exhibits and proposed order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/13/2014 | Chad Dunn | Conference with DOJ attorneys regarding several issues NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 05/13/2014 | Chad Dunn | Conference on common interest privilege draft NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 05/13/2014 | Chad Dunn | Conference with co-counsel regarding upcoming hearing NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |

| Date | Name | Description | Rate | Hours | Amount | Total |
|------|------|-------------|------|-------|--------|-------|
| 05/13/2014 | Chad Dunn | Receive and review Joint Response by All Private Plaintiffs and Plaintiff-Intervenors in Opposition to Defendants' Request for Judicial Notice of "A Review of the Operations of the Voting Section of the Civil Rights Division" | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/13/2014 | Scott Brazil | Receive and review Joint Response by All Private Plaintiffs and Plaintiff-Intervenors in Opposition to Defendants' Request for Judicial Notice of "A Review of the Operations of the Voting Section of the Civil Rights Division" NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/14/2014 | Chad Dunn | Omni hotel Corpus Christi | $205.85 ea | 1.00 | $205.85 | $205.85 |
| 05/14/2014 | Chad Dunn | Receive and review United States' Response in Opposition to Defendants' Request for Judicial Notice of "A Review of the Operations of the Voting Section of the Civil Rights Division" | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/14/2014 | Chad Dunn | Express cab | $30.00 ea | 1.00 | $30.00 | $30.00 |
| 05/14/2014 | Chad Dunn | Update common calendar regarding scheduled depositions | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/14/2014 | Chad Dunn | Review chart of affected people and provide edits to same | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 05/14/2014 | Chad Dunn | Communications regarding negotiating reduced rate at Corpus Christi hotel NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 05/14/2014 | Chad Dunn | Conferences with client in preparation for their deposition | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 05/14/2014 | Chad Dunn | Travel for hearing | $245.50 hr | 2.80 | 2.80 | $687.40 |
| 05/14/2014 | Scott Brazil | Receive and review United States' Response in Opposition to Defendants' Request for Judicial Notice of "A Review of the Operations of the Voting Section of the Civil Rights Division" | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 05/15/2014 | Chad Dunn | Omni hotel Corpus Christi | $234.07 ea | 1.00 | $234.07 | $234.07 |
| 05/15/2014 | Chad Dunn | Southwest Airlines | $113.00 ea | 1.00 | $113.00 | $113.00 |
| 05/15/2014 | Chad Dunn | Express cab - Corpus Christi | $30.00 ea | 1.00 | $30.00 | $30.00 |
| 05/15/2014 | Chad Dunn | Telephone conference with co-counsel regarding events of hearing NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 05/15/2014 | Scott Brazil | Review Section 5 depositions of Senator Frasier in preparation for upcoming depositon | $572.00 hr | 2.20 | 2.20 | $1,258.40 |
| 05/15/2014 | Chad Dunn | Receipt and review of multiple deposition notices | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/15/2014 | Chad Dunn | Conference with State regarding discovery disputes | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 05/15/2014 | Chad Dunn | Review drafts of LULAC's responses to request for production and provide edits to same | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 05/15/2014 | Chad Dunn | Multiple conferences scheduling Veasey Plaintiffs' depositions | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 05/15/2014 | Chad Dunn | Review various draft discovery responses and provide edits | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 05/15/2014 | Chad Dunn | Return travel to Houston | $245.50 hr | 2.50 | 2.50 | $613.75 |
| 05/15/2014 | Scott Brazil | Telephone attend Status Conference | $572.00 hr | 1.20 | 1.20 | $686.40 |
| 05/15/2014 | Chad Dunn | Prepare for and attend Status Conference | $491.00 hr | 2.90 | 2.90 | $1,423.90 |
| 05/15/2014 | Scott Brazil | Receive and review court's minute entry for 5-15-14 Status Conference. NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/15/2014 | Chad Dunn | Receive and review court's minute entry for 5-15-14 Status Conference. | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/15/2014 | Scott Brazil | Receive and review Transcript Order Form requested by Elizabeth Westfall NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/15/2014 | Chad Dunn | Receive and review Transcript Order Form requested by Elizabeth Westfall | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/16/2014 | Chad Dunn | Parking Bush airport | $66.00 ea | 1.00 | $66.00 | $66.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|------|------|-------------|------|-------|---|--------|
| 05/16/2014 | | Omni Hotel Corpus Christi | $219.13 ea | 1.00 | $219.13 | $219.13 |
| 05/16/2014 | Chad Dunn | Review draft request for admissions and provide edits | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/16/2014 | Chad Dunn | Conference with State regarding Dallas County production issues NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 05/16/2014 | Chad Dunn | Receipt and review multiple deposition notices and responses and objections | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 05/16/2014 | Chad Dunn | Telephone conference regarding trial protocol issues | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 05/16/2014 | Chad Dunn | Review and edit opposition to motion to expedite appeal NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 05/16/2014 | Chad Dunn | Conference with State regarding Veasey Plaintiffs' discovery deficiencies | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 05/16/2014 | Chad Dunn | Receipt and review of States's response to motion to expedite in Austin federal case concerning multiple motions to quash | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/16/2014 | Chad Dunn | Receive and review court's notification that 5-15-14 transcript available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/16/2014 | Chad Dunn | Receive and review Defendants' Response in Opposition to United States' Request for Judicial Notice | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/16/2014 | Scott Brazil | Receive and review Defendants' Response in Opposition to United States' Request for Judicial Notice NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/16/2014 | Scott Brazil | Receive and review court's notification that 5-15-14 transcript available NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/18/2014 | Chad Dunn | Receipt and review of multiple notices in Austin federal case reissuing subpoenas | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/19/2014 | Chad Dunn | Review Texas' motion for judicial notice | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/19/2014 | Chad Dunn | Update schedule for upcoming depositions | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/19/2014 | Chad Dunn | Conference with Veasey counsel NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 05/19/2014 | Chad Dunn | Conference with court regarding need for upcoming hearing | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/19/2014 | Chad Dunn | Interview additional voter for lack of ID | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/19/2014 | Chad Dunn | Review deposition summaries of depositions not attended NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 05/19/2014 | Chad Dunn | Receipt and review of unopposed motion for extension of time in Austin Judge Sparks' case | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/19/2014 | Chad Dunn | Participate in conference regarding trial protocol | $491.00 hr | 0.60 | 0.60 | $294.60 |
| 05/19/2014 | Scott Brazil | Receive and review Defendants' and the United States' Statements Regarding Defendants' Notice of Intention to Take Oral Deposition of the United States of America NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/19/2014 | Chad Dunn | Receive and review court's Notice of Setting Telephonic Status Conference | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/19/2014 | Chad Dunn | Receive and review court's Notice of Filing of Official Transcript | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/19/2014 | Chad Dunn | Receive and review Defendants' and the United States' Statements Regarding Defendants' Notice of Intention to Take Oral Deposition of the United States of America | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/19/2014 | Scott Brazil | Receive and review court's Notice of Filing of Official Transcript NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/19/2014 | Scott Brazil | Receive and review court's Notice of Setting Telephonic Status Conference | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 05/20/2014 | Chad Dunn | Doubletree hotel - Austin | $182.85 ea | 1.00 | $182.85 | $182.85 |
| 05/20/2014 | Chad Dunn | Receive and review court's minute entry regarding telephonic hearing. Court orders parties to confer today on the notice of deposition. Telephone Conference set for 5-21-14 NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |

| Date | Attorney | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 05/20/2014 | Chad Dunn | Mileage To/From Austin | $0.56/ea | 320.00 | $179.20 | $179.20 |
| 05/20/2014 | Chad Dunn | Receipt and review of multiple orders granting extension of time by Judge Sparks | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/20/2014 | Chad Dunn | Conference with court regarding cancellation of hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/20/2014 | Chad Dunn | Review additional deposition notices | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/20/2014 | Chad Dunn | Arrange hotel reservations for trial NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 05/20/2014 | Chad Dunn | Conference with clients regarding case status | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/20/2014 | Chad Dunn | Conference with Plaintiffs' counsel NO CHARGE | $0 hr | 0.90 | 0.00 | $0.00 |
| 05/20/2014 | Chad Dunn | Receipt and briefly review of multiple deposition transcripts | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 05/20/2014 | Chad Dunn | Conference with court regarding scheduling hearing | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/20/2014 | Scott Brazil | Prepare for and attend telephonic status conference | $572.00 hr | 2.70 | 2.70 | $1,544.40 |
| 05/20/2014 | Chad Dunn | Prepare for and attend telephonic status conference | $491.00 hr | 2.70 | 2.70 | $1,325.70 |
| 05/20/2014 | Chad Dunn | Receive and review Notice of Change of Address by Daniel G. Covich | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/20/2014 | Scott Brazil | Receive and review court's minute entry regarding telephonic hearing. Court orders parties to confer today on the notice of deposition. Telephone Conference set for 5-21-14 NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/20/2014 | Scott Brazil | Receive and review Notice of Change of Address by Daniel G. Covich NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/20/2014 | Scott Brazil | Prepare to attend the oral deposition of Katherine Cesinger | $572.00 hr | 3.10 | 3.10 | $1,773.20 |
| 05/20/2014 | Scott Brazil | Attend the oral deposition of Katherine Cesinger | $572.00 hr | 3.40 | 3.40 | $1,944.80 |
| 05/20/2014 | Chad Dunn | Receive and review court's Notice of Setting Telephonic Hearing on Defendants' and the United States' Statements Regarding Defendants' Notice of Intention to Take Oral Deposition o the United States of America | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/20/2014 | Scott Brazil | Receive and review court's Notice of Setting Telephonic Hearing on Defendants' and the United States' Statements Regarding Defendants' Notice of Intention to Take Oral Deposition o the United States of America NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/21/2014 | Chad Dunn | Receive and review draft of common interest privilege briefing NO CHARGE | $0 hr | 0.70 | 0.00 | $0.00 |
| 05/21/2014 | Chad Dunn | Multiple conferences regarding Austin hearing before Judge Sparks | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 05/21/2014 | Chad Dunn | Review media regarding 92-year old woman in Waco denied Voter ID. Contact her and interview regarding same | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 05/21/2014 | Chad Dunn | Conference with Dallas officials regarding scheduling their depositions NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 05/21/2014 | Chad Dunn | Review additional interrogatories to serve on State | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 05/21/2014 | Chad Dunn | Review other plaintiffs' responses to discovery NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 05/21/2014 | Chad Dunn | Receipt and review of multiple deposition notices | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/21/2014 | Chad Dunn | Conference with Dr. Herron regarding database match | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 05/21/2014 | Chad Dunn | Receipt and review of numerous legislator subpoenas | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 05/21/2014 | Scott Brazil | Receive and review court's notice cancelling 5-21-14 hearing NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/21/2014 | Chad Dunn | Receive and review court's notice cancelling 5-21-14 hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/21/2014 | Chad Dunn | Multiple conferences with Dallas County regarding document production NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 05/21/2014 | Chad Dunn | Travel to Austin | $245.50 hr | 2.50 | 2.50 | $613.75 |

| 05/22/2014 | Chad Dunn | Receive and review Unopposed Motion to Withdraw Plaintiff-Intervenor Maria Longoria Benevides and proposed order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/22/2014 | Chad Dunn | Extensive conference call with plaintiffs' counsel NO CHARGE | $0 hr | 1.50 | 0.00 | $0.00 |
| 05/22/2014 | Scott Brazil | Receive and review court's order granting Unopposed Motion to Withdraw Plaintiff-Intervenor Maria Longoria Benevides NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/22/2014 | Chad Dunn | Make travel arrangements NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 05/22/2014 | Scott Brazil | Receive and review Unopposed Motion to Withdraw Plaintiff-Intervenor Maria Longoria Benevides and proposed order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/22/2014 | Chad Dunn | Review responses to discovery from MALC NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 05/22/2014 | Chad Dunn | Review multiple deposition notices | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/22/2014 | Scott Brazil | Extensive conference call with plaintiffs' counsel NO CHARGE | $0 hr | 1.50 | 0.00 | $0.00 |
| 05/22/2014 | Chad Dunn | Receive and review court's order granting Unopposed Motion to Withdraw Plaintiff-Intervenor Maria Longoria Benevides | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/22/2014 | Chad Dunn | Review draft requests for production and provide edits | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/23/2014 | Chad Dunn | Hotel - Doubletree Austin | $182.85 ea | 1.00 | $182.85 | $182.85 |
| 05/23/2014 | Chad Dunn | Receipt and review of request for admissions from U.S. to Texas | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/23/2014 | Chad Dunn | Finalize and serve additional interrogatories to State | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/23/2014 | Chad Dunn | Receipt and review of multiple deposition notices | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 05/23/2014 | Chad Dunn | Review State's second set of interrogatories to the United States | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/23/2014 | Chad Dunn | Receipt and review of numerous request for admissions from State | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 05/24/2014 | Chad Dunn | Multiple conferences to schedule upcoming depositions | $491.00 hr | 0.70 | 0.70 | $343.70 |
| 05/26/2014 | Chad Dunn | Conference with plaintiffs' counsel NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 05/27/2014 | Chad Dunn | Receive and review Third Party Legislators' Opposed Motion to Quash Subpoena for Deposition | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/27/2014 | Scott Brazil | Receive and review letter filed with court from R. Allensworth to clerk regarding Limited Voting Second Ballot NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/27/2014 | Chad Dunn | Receive and review letter filed with court from R. Allensworth to clerk regarding Limited Voting Second Ballot NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/27/2014 | Scott Brazil | Receive and review Third Party Legislators' Opposed Motion to Quash Subpoena for Deposition NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/27/2014 | Chad Dunn | Receipt and review of memorandum in opposition filed by United States in all the Judge Sparks' cases | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/27/2014 | Chad Dunn | Review 30(b)(6) deposition notice to Hidalgo County | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/27/2014 | Chad Dunn | Receive True The Vote's reply brief on expedited appeals at Fifth Circuit NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 05/27/2014 | Chad Dunn | Conference with Dr. Barreto regarding survey report | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 05/27/2014 | Chad Dunn | Prepare for upcoming hearing | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 05/27/2014 | Chad Dunn | Telephone conference with all plaintiffs' counsel NO CHARGE | $0 hr | 0.90 | 0.00 | $0.00 |
| 05/27/2014 | Chad Dunn | Receipt and review of multiple motions to quash filed by the State | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/28/2014 | Chad Dunn | Receive and review Notice of Appearance by Lindsey Wolf | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/28/2014 | Scott Brazil | Receive and review Notice of Appearance by Lindsey Wolf NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/28/2014 | Scott Brazil | Receive and review court's minute entry regarding status conference and additional instructions for parties NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |

| 05/28/2014 | Chad Dunn | Receive and review court's minute entry regarding status conference and additional instructions for parties | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/28/2014 | Scott Brazil | Receive and review Defendants' Advisory Regarding Team Database NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/28/2014 | Scott Brazil | Prepare and file Veasey-LULAC's Memorandum on Production of the Team Database NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/28/2014 | Chad Dunn | Prepare and file Veasey-LULAC's Memorandum on Production of the Team Database | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/28/2014 | Chad Dunn | Prepare for and attend hearing | $491.00 hr | 4.20 | 4.20 | $2,062.20 |
| 05/28/2014 | Chad Dunn | Receive and review Defendants' Advisory Regarding Team Database | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/28/2014 | Chad Dunn | Multiple conferences with court regarding need for database hearing | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 05/28/2014 | Chad Dunn | Receive multiple deposition notices from the State for Veasey Plaintiffs | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/28/2014 | Chad Dunn | Make edits to draft proposed orders requested by the court | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/28/2014 | Chad Dunn | Receive multiple motions to quash filed in Judge Sparks' court | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/28/2014 | Chad Dunn | Review proposed email to court staff regarding emerging issue. Provide edits to same | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/28/2014 | Chad Dunn | Multiple conferences with Democratic legislators and/or their offices | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 05/28/2014 | Chad Dunn | Receipt and review of numerous depositions from State to Democratic legislators | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 05/28/2014 | Chad Dunn | Telephone conference wih co-counsel regarding hearing NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 05/28/2014 | Chad Dunn | Receive subpoena to U.S. Election Assistance Commission | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/28/2014 | Chad Dunn | Receive multiple deposition notices | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/28/2014 | Chad Dunn | Participate in plaintiffs' counsel call regarding database match NO CHARGE | $0 hr | 1.10 | 0.00 | $0.00 |
| 05/28/2014 | Scott Brazil | Telephone attend status conference | $572.00 hr | 2.40 | 2.40 | $1,372.80 |
| 05/28/2014 | Scott Brazil | Receive and review Third Party Senator Tommy Williams's Original Motion to Quash the Subpoena for Deposition NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/28/2014 | Chad Dunn | Receive and review court's minute entry on 5-28-14 hearing on emergency issues regarding databases | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/28/2014 | Chad Dunn | Receive and review Transcript Order Forms requested by John Scott and Elizabeth Westfall | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/28/2014 | Chad Dunn | Receive and review Third Party Senator Tommy Williams's Original Motion to Quash the Subpoena for Deposition | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/28/2014 | Scott Brazil | Receive and review Transcript Order Forms requested by John Scott and Elizabeth Westfall NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/28/2014 | Scott Brazil | Receive and review court's minute entry on 5-28-14 hearing on emergency issues regarding databases NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/29/2014 | Scott Brazil | Receive and review Joint Motion for Entry of Order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/29/2014 | Chad Dunn | Participate in all plaintiffs' counsel conference call NO CHARGE | $0 hr | 1.40 | 0.00 | $0.00 |
| 05/29/2014 | Chad Dunn | Conference with Dallas County regarding deposition scheduling NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 05/29/2014 | Chad Dunn | Receipt and review of multiple deposition notices | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/29/2014 | Chad Dunn | Receipt and review of multiple 30(b)(6) deposition notices | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/29/2014 | Chad Dunn | Conference with clients regarding scheduling of their depositions | $491.00 hr | 0.20 | 0.20 | $98.20 |

| Date | Name | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 05/29/2014 | Chad Dunn | Receive motion to expedite and motion to transfer cases in all the Judge Sam Sparks' motion to quash matters | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/29/2014 | Chad Dunn | Receive and review Joint Motion for Entry of Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/29/2014 | Scott Brazil | Receive and review court's notification that 5-28-14 transcript available NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/29/2014 | Chad Dunn | Receive and review court's notification that 5-28-14 transcript available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/29/2014 | Scott Brazil | Receive and review Defendants' Motion for Entry of Order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/29/2014 | Chad Dunn | Receive and review Defendants' Motion for Entry of Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/30/2014 | Chad Dunn | Receive and review Private Plaintiffs' and Plaintiff-Intervenors' Advisory | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/30/2014 | Chad Dunn | Review and edit draft of amended disclosures | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/30/2014 | Chad Dunn | Multiple conferences with State regarding various discovery issues | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 05/30/2014 | Chad Dunn | Conference with Dr. Herron regarding geocoding | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 05/30/2014 | Chad Dunn | Follow up with clients regarding supplemental document production needed | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/30/2014 | Chad Dunn | Multiple communication regarding scheduling of depositions | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/30/2014 | Chad Dunn | Prepare for and attend hearing before Judge Sparks on motions to quash | $491.00 hr | 3.50 | 3.50 | $1,718.50 |
| 05/30/2014 | Scott Brazil | Conference with voter in Lufkin denied from voting for lack of ID | $572.00 hr | 0.40 | 0.40 | $228.80 |
| 05/30/2014 | Chad Dunn | Travel to attend hearing in Austin on motion to quash legislator depositions | $245.50 hr | 4.50 | 4.50 | $1,104.75 |
| 05/30/2014 | Chad Dunn | Review multiple drafts of common interest brief NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 05/30/2014 | Chad Dunn | Review multiple dockets from United States regarding data production | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/30/2014 | Chad Dunn | Receive and review United States' Response in Opposition to Defendants' Motion for Entry of Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/30/2014 | Scott Brazil | Receive and review United States' Response in Opposition to Defendants' Motion for Entry of Order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/30/2014 | Chad Dunn | Receive and review United States' Memorandum and Notice of Data Production | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/30/2014 | Scott Brazil | Receive and review Defendants' Response to United States' Opposition to Motion to Enter NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/30/2014 | Scott Brazil | Receive and review Motion to Appear Pro Hac Vice and proposed order by Lindsey Cohan NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/30/2014 | Scott Brazil | Receive and review United States' Memorandum and Notice of Data Production NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/30/2014 | Chad Dunn | Receive and review court's Notice of Filing of Official Transcript | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/30/2014 | Chad Dunn | Receive and review Defendants' Response to United States' Opposition to Motion to Enter | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/30/2014 | Chad Dunn | Receive and review Motion to Appear Pro Hac Vice and proposed order by Lindsey Cohan NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/30/2014 | Scott Brazil | Receive and review court's Notice of Filing of Official Transcript NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/30/2014 | Scott Brazil | Receive and review Private Plaintiffs' and Plaintiff-Intervenors' Advisory | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 05/31/2014 | Chad Dunn | United Airlines | $416.48 ea | 1.00 | $416.48 | $416.48 |
| 06/01/2014 | Chad Dunn | Conference with client regarding upcoming deposition | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/01/2014 | Scott Brazil | Work with Mr. Cornish and draft of his initial report | $572.00 hr | 2.80 | 2.80 | $1,601.60 |
| 06/02/2014 | Chad Dunn | Work on filing in True The Vote appeal NO CHARGE | $0 hr | 0.00 | 0.00 | $0.00 |

| Date | Attorney | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 06/02/2014 | Chad Dunn | Conference with State regarding ESI issues | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/02/2014 | Chad Dunn | Review draft report for Mr. Cornish and provide edits | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 06/02/2014 | Chad Dunn | Receipt and review of numerous orders from Judge Sparks transferring motion to quash back to Corpus Christi | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/02/2014 | Chad Dunn | Receipt and review of multiple motions to quash from State | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 06/02/2014 | Scott Brazil | Continue working on expert report from Mr. Cornish | $572.00 hr | 4.50 | 4.50 | $2,574.00 |
| 06/02/2014 | Scott Brazil | Review document production for history of appropriation to implement Senate Bill 14 and other related documents | $572.00 hr | 4.10 | 4.10 | $2,345.20 |
| 06/02/2014 | Chad Dunn | Conference with clients regarding upcoming depositions and needed documents | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 06/02/2014 | Chad Dunn | Conference with co-counsel regarding coverage of depositions | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/02/2014 | Chad Dunn | Review multiple objections to 30(b)(6) deposition notices from other plaintiffs | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/02/2014 | Chad Dunn | Participate in all plaintiffs' counsel conference call NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 06/02/2014 | Scott Brazil | Receive and review court's order granting Motion to Appear Pro Hac Vice of Lindsey Cohan NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/02/2014 | Scott Brazil | Receive and review Motion to Appear Pro Hac Vice and proposed order by Stephen Tatum, Jr. NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/02/2014 | Chad Dunn | Receive and review Motion to Appear Pro Hac Vice and proposed order by Stephen Tatum, Jr. NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/02/2014 | Chad Dunn | Receive and review court's order granting Motion to Appear Pro Hac Vice of Lindsey Cohan NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/02/2014 | Scott Brazil | Receive and review Defendants, Plaintiffs and Plaintiff Intervenors' Statements Regarding Common Interest Doctrine NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/02/2014 | Chad Dunn | Receive and review Defendants, Plaintiffs and Plaintiff Intervenors' Statements Regarding Common Interest Doctrine | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/02/2014 | Scott Brazil | Receive and review United States' Opposition to Texas Legislators' Motions to Quash Deposition Subpoenas NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/02/2014 | Chad Dunn | Receive and review United States' Opposition to Texas Legislators' Motions to Quash Deposition Subpoenas | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/03/2014 | Chad Dunn | Multiple filings in motion to quash in the Southern District transfer to Corpus Christi | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/03/2014 | Chad Dunn | Conference with State regarding discovery issues | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 06/03/2014 | Chad Dunn | Receipt and review of Lt. Governor Dewhurst's motion to quash | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/03/2014 | Chad Dunn | Collect TIFF documents from individual clients and provide to State | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 06/03/2014 | Chad Dunn | Receipt and review of multiple deposition notices | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 06/03/2014 | Chad Dunn | Conference with co-counsel regarding numerous issues NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 06/03/2014 | Scott Brazil | Receive and review court's Notice of Setting Telephone Conference NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/03/2014 | Chad Dunn | Receive and review court's Notice of Setting Telephone Conference | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/03/2014 | Chad Dunn | Receive and review Third Party Speaker Joe Strauss III's Motion to Quash the Subpoena for Deposition | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/03/2014 | Scott Brazil | Receive and review Third Party Senator Patricia Harless' Original Motion to Quash the Subpoena for Deposition NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/03/2014 | Scott Brazil | Receive and review Third Party Speaker Joe Strauss III's Motion to Quash the Subpoena for Deposition | $572.00 hr | 0.10 | 0.10 | $57.20 |

| 06/03/2014 | Chad Dunn | Receive and review Third Party Senator Patricia Harless' Original Motion to Quash the Subpoena for Deposition | $491.00 hr | 0.10 | 0.10 | $49.10 |
|---|---|---|---|---|---|---|
| 06/04/2014 | Chad Dunn | Conference with clients regarding their scheduled depositions | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/04/2014 | Chad Dunn | Receipt and review of multiple in-district transfers for motions to quash filed in Houston | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/04/2014 | Chad Dunn | Multiple conferences regarding legislator depositions | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/04/2014 | Scott Brazil | Work with several Veasey clients to obtain documents and pictures and produce same | $572.00 hr | 0.50 | 0.50 | $286.00 |
| 06/04/2014 | Chad Dunn | Receive Senator Duncan's motion to quash | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/04/2014 | Scott Brazil | Receive and review United States' Response in Opposition to Third Party Senator Patricia Harless' Motion to Quash the Subpoena for Deposition NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/04/2014 | Scott Brazil | Receive and review United States' Notice of Pending Matters and Submission of Proposed Orders NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/04/2014 | Chad Dunn | Receive and review United States' Response in Opposition to Third Party Senator Patricia Harless' Motion to Quash the Subpoena for Deposition | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/04/2014 | Scott Brazil | Receive and review Texas NAACP and MALC's Response in Opposition to Third Party Senator Patricia Harless' Motion to Quash the Subpoena for Deposition NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/04/2014 | Chad Dunn | Receive and review United States' Notice of Pending Matters and Submission of Proposed Orders | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/04/2014 | Chad Dunn | Receive and review Texas NAACP and MALC's Response in Opposition to Third Party Senator Patricia Harless' Motion to Quash the Subpoena for Deposition | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/05/2014 | Scott Brazil | Continue working with Mr. Cornish on draft report | $572.00 hr | 1.20 | 1.20 | $686.40 |
| 06/05/2014 | Chad Dunn | Conference with Dallas officials regarding document production NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 06/05/2014 | Chad Dunn | Receive multiple orders from Judge Sparks transferring additional motions to quash | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 06/05/2014 | Chad Dunn | Process a number of payments to expert witnesses NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 06/05/2014 | Chad Dunn | Receipt and review of multiple responses to discovery NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 06/05/2014 | Chad Dunn | Edit public information request to Travis County | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 06/05/2014 | Chad Dunn | Receipt and review of Senator Birdwell's motion to quash | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/05/2014 | Scott Brazil | Receive and review Texas NAACP's Response to Third Party Debbie Riddle's Original Motion to Quash the Subpoena for Deposition NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/05/2014 | Scott Brazil | Receive and review Notice of Appearance by Frances Deason NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/05/2014 | Chad Dunn | Receive and review Notice of Appearance by Frances Deason | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/05/2014 | Chad Dunn | Receive and review Texas NAACP's Response to Third Party Debbie Riddle's Original Motion to Quash the Subpoena for Deposition | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/05/2014 | Chad Dunn | Receive and review Third Party Debbie Riddle's Original Motion to Quash the Subpoena for Deposition | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/05/2014 | Scott Brazil | Receive and review Third Party Debbie Riddle's Original Motion to Quash the Subpoena for Deposition NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/06/2014 | Scott Brazil | Continue work on draft of Mr. Cornish's report | $572.00 hr | 1.20 | 1.20 | $686.40 |
| 06/06/2014 | Chad Dunn | Receipt and review of deposition notice to Homeland Security | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/06/2014 | Chad Dunn | Prepare several clients for their deposition | $491.00 hr | 1.80 | 1.80 | $883.80 |

| Date | Name | Description | Rate | Hours | Billable | Amount |
|---|---|---|---|---|---|---|
| 06/06/2014 | Chad Dunn | Multiple conferences with Dallas county regarding document production NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 06/06/2014 | Chad Dunn | Telephone conference with plaintiffs' counsel NO CHARGE | $0 hr | 2.10 | 0.00 | $0.00 |
| 06/06/2014 | Chad Dunn | Work with Dr. Barreto on initial draft of his report | $491.00 hr | 1.10 | 1.10 | $540.10 |
| 06/06/2014 | Chad Dunn | Multiple conferences regarding deposition of federal agencies NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 06/06/2014 | Chad Dunn | Multiple conferences regarding hearing NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 06/06/2014 | Scott Brazil | Work on Plaintiff Gandy's production and multiple conferences with Mr. Gandy regarding his deposition | $572.00 hr | 0.40 | 0.40 | $228.80 |
| 06/06/2014 | Scott Brazil | Telephone attend status conference | $572.00 hr | 1.20 | 1.20 | $686.40 |
| 06/06/2014 | Chad Dunn | Prepare for and attend status conference | $491.00 hr | 2.70 | 2.70 | $1,325.70 |
| 06/06/2014 | Scott Brazil | Receive and review court order signed by judge regarding the Amended Motion to Compel | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 06/06/2014 | Scott Brazil | Receive and review court's minute entry regarding status conference and additional instructions for parties NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/06/2014 | Chad Dunn | Receive and review court's notification of an oral order regarding the Amended Motion to Compel the Production of Documents Responsive to the Defendants' First and Second Requests for Production to the United States | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/06/2014 | Chad Dunn | Receive and review court order signed by judge regarding the Amended Motion to Compel | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/06/2014 | Scott Brazil | Receive and review court's notification of an oral order regarding the Amended Motion to Compel the Production of Documents Responsive to the Defendants' First and Second Requests for Production to the United States NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/06/2014 | Chad Dunn | Receive and review court's minute entry regarding status conference and additional instructions for parties | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/09/2014 | Chad Dunn | Receive and review court's notification that transcript of 06-06-14 hearing available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/09/2014 | Chad Dunn | Review multiple open records requests to counties NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 06/09/2014 | Chad Dunn | Conference with several individual clients in preparation for their deposition | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 06/09/2014 | Chad Dunn | Work on letter to State regarding production deficiencies | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 06/09/2014 | Chad Dunn | Work on several deposition scheduling issues NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 06/09/2014 | Chad Dunn | Work with Dallas officials regarding their deposition NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 06/09/2014 | Scott Brazil | Prepare to attend the oral deposition of Sheri Zgabay | $572.00 hr | 1.00 | 1.00 | $572.00 |
| 06/09/2014 | Scott Brazil | Attend the oral deposition of Sheri Zgabay | $572.00 hr | 1.30 | 1.30 | $743.60 |
| 06/09/2014 | Scott Brazil | Receive and review court's notification that transcript of 06-06-14 hearing available NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/10/2014 | Chad Dunn | Receive and review Defendants' Motion to Compel the Production of Federal Databases | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/10/2014 | Chad Dunn | Mileage to/from Austin | $0.56 ea | 320.00 | $179.20 | $179.20 |
| 06/10/2014 | Scott Brazil | Receive and review Defendants' Motion to Compel the Production of Federal Databases NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/10/2014 | Chad Dunn | Doubletree hotel - Austin | $174.62 ea | 1.00 | $174.62 | $174.62 |
| 06/10/2014 | Scott Brazil | Prepare for and prepare Ken Gandy for deposition | $572.00 hr | 2.50 | 2.50 | $1,430.00 |
| 06/10/2014 | Chad Dunn | Travel to Austin for Ken Gandy deposition | $245.50 hr | 3.00 | 3.00 | $736.50 |

| Date | Name | Description | Rate | Hours | Billed | Amount |
|------|------|-------------|------|-------|--------|--------|
| 06/10/2014 | Chad Dunn | Conference with Senator Watson and retained counsel for Democratic senators | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 06/10/2014 | Chad Dunn | Receipt and review of multiple deposition notices | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/10/2014 | Chad Dunn | Review chart of plaintiffs' expert testimony NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 06/10/2014 | Chad Dunn | Conference with State regarding several deposition issues | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/10/2014 | Chad Dunn | Receive and review court's Notice of Filing Official Transcript | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/10/2014 | Scott Brazil | Receive and review court's Notice of Filing Official Transcript | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/11/2014 | Chad Dunn | Parking Bush airport | $19.00 ea | 1.00 | $19.00 | $19.00 |
| 06/11/2014 | Scott Brazil | Attend the oral deposition of Ken Gandy | $572.00 hr | 1.60 | 1.60 | $915.20 |
| 06/11/2014 | Chad Dunn | Conference with counsel for Democratic senators regarding document production protocol and other issues | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 06/11/2014 | Chad Dunn | Conference with the State regarding Dallas County depositions NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 06/11/2014 | Chad Dunn | Receipt and review of several deposition notices | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/11/2014 | Scott Brazil | Receive and review Notice of Consent Proposed Order regarding Status Conference NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/11/2014 | Chad Dunn | Receive and review Notice of Consent Proposed Order regarding Status Conference | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/12/2014 | Chad Dunn | Conference with counsel for Democratic House members | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/12/2014 | Chad Dunn | Review draft responses to request for admissions. Provide edits | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/12/2014 | Chad Dunn | Conference with state regarding legislator deposition and document production issues | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/12/2014 | Chad Dunn | Conference with counsel for Democratic senators | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 06/12/2014 | Chad Dunn | Conference with all plaintiffs' counsel NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 06/12/2014 | Scott Brazil | Receive and review filed with court from R. Allensworth to clerk regarding Limited Voting Second Ballot NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/12/2014 | Chad Dunn | Receive and review filed with court from R. Allensworth to clerk regarding Limited Voting Second Ballot NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/13/2014 | Chad Dunn | Review draft response to Texas' motion regarding the federal databases NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 06/13/2014 | Chad Dunn | Multiple conferences with State regarding deposition issues | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 06/13/2014 | Chad Dunn | Receipt and review of deposition notices | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/13/2014 | Chad Dunn | Conference with Dr. Herron regarding database issues | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 06/13/2014 | Chad Dunn | Receipt and review of several deposition notices | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/15/2014 | Chad Dunn | Begin review of Harris County document production in preparation for deposition of Stan Stanart | $491.00 hr | 2.50 | 2.50 | $1,227.50 |
| 06/16/2014 | Chad Dunn | Prepare to attend the oral deposition of Stan Stanart. Go through large document production from Harris County. | $491.00 hr | 5.70 | 5.70 | $2,798.70 |
| 06/16/2014 | Chad Dunn | Multiple communications regarding deposition scheduling and logistics | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 06/16/2014 | Chad Dunn | Receive deposition notices | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/16/2014 | Chad Dunn | Conference with individual clients regarding discovery and depositions | $491.00 hr | 1.30 | 1.30 | $638.30 |
| 06/16/2014 | Chad Dunn | Telephone conference with Veasey counsel NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 06/16/2014 | Chad Dunn | Review draft response motion to compel NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 06/16/2014 | Chad Dunn | Review deposition notices of Democratic legislators | $491.00 hr | 0.20 | 0.20 | $98.20 |

| Date | Name | Description | Rate | Hours | Billed | Amount |
|------|------|-------------|------|-------|--------|--------|
| 06/16/2014 | Chad Dunn | Arrange court reporters for a number of depositions | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/16/2014 | Scott Brazil | Continue working on Mr. Cornish's expert report | $572.00 hr | 1.10 | 1.10 | $629.20 |
| 06/16/2014 | Chad Dunn | Prepare to attend the oral deposition of J.R. Harris | $491.00 hr | 0.60 | 0.60 | $294.60 |
| 06/16/2014 | Scott Brazil | Receive and review court's order granting Motion to Appear Pro Hac Vice of Tania Faransso NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/16/2014 | Chad Dunn | Receive and review court's order granting Motion to Appear Pro Hac Vice of Tania Faransso NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/16/2014 | Chad Dunn | Receive and review Unopposed Motion to Withdraw Plaintiff-Intervenor Michelle Bessiake | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/16/2014 | Chad Dunn | Receive and review Motion to Appear Pro Hac Vice and proposed order by Tania Faransso NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/16/2014 | Scott Brazil | Receive and review Unopposed Motion to Withdraw Plaintiff-Intervenor Michelle Bessiake NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/16/2014 | Scott Brazil | Receive and review Motion to Appear Pro Hac Vice and proposed order by Tania Faransso NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/16/2014 | Scott Brazil | Receive and review Joint Opposition of Private Plaintiffs and Plaintiff-Intervenors to Texas' Motion to Compel the Production of Federal Databases NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/16/2014 | Chad Dunn | Receive and review Joint Opposition of Private Plaintiffs and Plaintiff-Intervenors to Texas' Motion to Compel the Production of Federal Databases | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/16/2014 | Scott Brazil | Receive and review United States' Opposition to Defendants' Motion to Compel the Production of Federal Databases NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/16/2014 | Chad Dunn | Receive and review Defendants' Statement to the Court Regarding the Pending United States' Motion for a Protective Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/16/2014 | Scott Brazil | Receive and review Defendants' Statement to the Court Regarding the Pending United States' Motion for a Protective Order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/16/2014 | Chad Dunn | Receive and review United States' Opposition to Defendants' Motion to Compel the Production of Federal Databases | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/17/2014 | Chad Dunn | Prepare for and attend the oral deposition of Stan Stanart | $491.00 hr | 4.60 | 4.60 | $2,258.60 |
| 06/17/2014 | Chad Dunn | Receipt and review of multiple proposed orders NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 06/17/2014 | Chad Dunn | Conference with State and Dallas County officials regarding Dallas County depositions NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 06/17/2014 | Chad Dunn | Conference with State regarding scheduling Marc Veasey's deposition | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/17/2014 | Chad Dunn | Attend the oral deposition of J.R. Harris | $491.00 hr | 1.10 | 1.10 | $540.10 |
| 06/17/2014 | Chad Dunn | Receive and review Defendants' Motion for Protection on the Amended Notice of Deposition of Coby Shorter NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/17/2014 | Scott Brazil | Receive and review Defendants' Motion for Protection on the Amended Notice of Deposition of Coby Shorter | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 06/17/2014 | Chad Dunn | Receive and review court's order granting Motion to Appear Pro Hac Vice of Bradley Heard NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/17/2014 | Chad Dunn | Receive and review court's order granting Unopposed Motion to Withdraw Plaintiff-Intervenor Michelle Bessiake NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/17/2014 | Scott Brazil | Receive and review court's order granting Motion to Appear Pro Hac Vice of Bradley Heard NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/17/2014 | Scott Brazil | Receive and review court's order granting Unopposed Motion to Withdraw Plaintiff-Intervenor Michelle Bessiake NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |

| Date | Name | Description | Rate | Hours | Billed | Amount |
|------|------|-------------|------|-------|--------|--------|
| 06/17/2014 | Chad Dunn | Receive and review Texas NAACP and MALC's Notice of Supplemental Disclosures | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/17/2014 | Scott Brazil | Receive and review Texas NAACP and MALC's Notice of Supplemental Disclosures NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/17/2014 | Scott Brazil | Receive and review Notice of Consent of Proposed Order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/17/2014 | Chad Dunn | Receive and review Notice of Consent of Proposed Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/18/2014 | Scott Brazil | Receive and review Transcript Order Form requested by Elizabeth Westfall NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/18/2014 | Chad Dunn | Receive and review Transcript Order Form requested by Elizabeth Westfall | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/18/2014 | Chad Dunn | Prepare and attend status conference | $491.00 hr | 2.80 | 2.80 | $1,374.80 |
| 06/18/2014 | Chad Dunn | Receive and review court's minute entry regarding status conference and additional instructions for parties | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/18/2014 | Scott Brazil | Telephone attend status conference | $572.00 hr | 1.50 | 1.50 | $858.00 |
| 06/18/2014 | Scott Brazil | Receive and review court's minute entry regarding status conference and additional instructions for parties NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/18/2014 | Chad Dunn | Conferences with plaintiffs' counsel regarding new Texas motions NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 06/18/2014 | Chad Dunn | Telephone conference regarding hearing NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 06/18/2014 | Chad Dunn | Multiple conferences with co-counsel regarding ongoing depositions NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 06/18/2014 | Chad Dunn | Receive letter from Court of Appeals regarding overdue brief | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/18/2014 | Chad Dunn | Receipt and review of proposed stipulations NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 06/18/2014 | Chad Dunn | Receive and review Defendants' Motion to Compel the Ortiz-Lupe Plaintiffs and the Veasey-LULAC Plaintiffs to Answer Defendants' First Set of Interrogatories | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/18/2014 | Chad Dunn | Receive and review court's Notice of Resetting Status Conference | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/18/2014 | Chad Dunn | Receive and review court's order denying Motion to Quash Subpoenas | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/18/2014 | Scott Brazil | Receive and review court's order denying Motion to Quash Subpoenas NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/18/2014 | Scott Brazil | Receive and review Defendants' Motion to Compel the Ortiz-Lupe Plaintiffs and the Veasey-LULAC Plaintiffs to Answer Defendants' First Set of Interrogatories NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/18/2014 | Scott Brazil | Receive and review court's Notice of Resetting Status Conference NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/19/2014 | Scott Brazil | Receive and review court's notification that transcript for 6-18-14 hearing available NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/19/2014 | Scott Brazil | Receive and review United States Notice of Consent Proposed Order regarding status conference NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/19/2014 | Chad Dunn | Receive and review court's notification that transcript for 6-18-14 hearing available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/19/2014 | Chad Dunn | Receive and review United States Notice of Consent Proposed Order regarding status conference | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/19/2014 | Scott Brazil | Work with Mr. Gandy regarding his deposition and exhibits | $572.00 hr | 0.40 | 0.40 | $228.80 |
| 06/19/2014 | Chad Dunn | Telephone conference with co-counsel regarding judicial notice NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 06/19/2014 | Scott Brazil | Work on provisional ballot issues to include in expert report | $572.00 hr | 0.50 | 0.50 | $286.00 |

| Date | Attorney | Description | Rate | Hours | Billed | Total |
|---|---|---|---|---|---|---|
| 06/19/2014 | Chad Dunn | Conference with Dr. Sanchez regarding survey report drafts | $491.00 hr | 0.70 | 0.70 | $343.70 |
| 06/19/2014 | Chad Dunn | Begin to prepare for Speaker Straus' depo | $491.00 hr | 2.20 | 2.20 | $1,080.20 |
| 06/19/2014 | Chad Dunn | Multiple conversations regarding logistics for Speaker Strauss's deposition | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 06/19/2014 | Chad Dunn | Conference with Dallas County officials regarding document production NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 06/20/2014 | Chad Dunn | Receive and review court's Notice of Filing Official Transcript | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/20/2014 | Chad Dunn | Receive and review Non-Party Senators' Original Motion to Quash State of Texas' Subpoena for the Production of Documents, Assertion of Privilege, and for Protective Relief | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/20/2014 | Scott Brazil | Receive and review Texas League of Young Voters Education Fund's Notice of Rule 26 Supplemental Disclosure NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/20/2014 | Scott Brazil | Receive and review Non-Party Senators' Original Motion to Quash State of Texas' Subpoena for the Production of Documents, Assertion of Privilege, and for Protective Relief NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/20/2014 | Chad Dunn | Receive and review Texas League of Young Voters Education Fund's Notice of Rule 26 Supplemental Disclosure | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/20/2014 | Chad Dunn | Multiple conversations regarding logistics for depositions NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 06/20/2014 | Chad Dunn | Receipt and review of affected persons chart and NAACP responses for discovery NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 06/20/2014 | Chad Dunn | Receipt and review of Governor's supplemental privilege log | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/21/2014 | Chad Dunn | Briefly review several depositions taken | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 06/21/2014 | Chad Dunn | Continue working on Dr. Barreto's expert report | $491.00 hr | 1.80 | 1.80 | $883.80 |
| 06/21/2014 | Chad Dunn | Receipt and review of United States' supplemental disclosures | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/22/2014 | Chad Dunn | Review a number of legislative history documents in preparation for depositions | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 06/22/2014 | Chad Dunn | Work on amended disclosure draft for Veasey plaintiffs | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 06/22/2014 | Chad Dunn | Continue to prepare for Speaker Straus deposition. | $491.00 hr | 2.90 | 2.90 | $1,423.90 |
| 06/23/2014 | Chad Dunn | Travel to/from Austin for oral deposition of Joe Strauss | $245.50 hr | 6.50 | 6.50 | $1,595.75 |
| 06/23/2014 | Chad Dunn | Prepare for and attend the oral deposition of Joe Strauss | $491.00 hr | 4.50 | 4.50 | $2,209.50 |
| 06/23/2014 | Chad Dunn | Conference with attorneys for Democratic House and Senators regarding discovery | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 06/23/2014 | Chad Dunn | Receipt and review of a number of deposition transcripts | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/23/2014 | Chad Dunn | Receipt and review of a number deposition notices NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 06/23/2014 | Chad Dunn | Conference with Dallas County regarding deposition issues NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 06/23/2014 | Chad Dunn | Begin work on Buck Wood's affidavit | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 06/23/2014 | Chad Dunn | Receive draft from Armand Derfner on motion to compel pertaining to fifty interrogatory limit and provide edits to same NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 06/23/2014 | Scott Brazil | Receive edits from co-counsel for Mr. Cornish's report and incorporate same | $572.00 hr | 0.80 | 0.80 | $457.60 |
| 06/23/2014 | Chad Dunn | Review and edit a number of depositions | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/23/2014 | Chad Dunn | Receipt and review of State's objections and responses to discovery | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/23/2014 | Chad Dunn | Receipt and review of State's privilege log | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/23/2014 | Chad Dunn | Telephone conference with plaintiffs' counsel NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 06/23/2014 | Chad Dunn | Continue working on Dr. Barreto and Dr. Sanchez's report | $491.00 hr | 1.80 | 1.80 | $883.80 |

| Date | Attorney | Description | Rate | Hours | Billed Hours | Amount |
|---|---|---|---|---|---|---|
| 06/23/2014 | Chad Dunn | Receipt and review of privilege log for several legislators | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/23/2014 | Chad Dunn | Make edits to amended disclosures for Veasey plaintiffs NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 06/23/2014 | Chad Dunn | Telephone conference with plaintiffs' counsel NO CHARGE | $0 hr | 0.00 | 0.00 | $0.00 |
| 06/23/2014 | Chad Dunn | Receipt and review of depositions notices | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/24/2014 | Chad Dunn | Doubleetree hotel - San Antonio (Neil Baron) | $128.41 ea | 1.00 | $128.41 | $128.41 |
| 06/24/2014 | Chad Dunn | Conference with Dr. Barreto and Dr. Sanchez regarding draft expert report | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 06/24/2014 | Chad Dunn | Work on expert reports | $491.00 hr | 5.80 | 5.80 | $2,847.80 |
| 06/25/2014 | Chad Dunn | Deposition fee to U. S. Legal Support for deposition of Sheri Gipson (445.35) and Sherri Zgabay (303.90) | $759.25 ea | 1.00 | $759.25 | $759.25 |
| 06/25/2014 | Chad Dunn | Federal express delivery to John B. Scott | $11.99 ea | 1.00 | $11.99 | $11.99 |
| 06/25/2014 | Chad Dunn | Federal express delivery to Bruce Gear | $18.00 ea | 1.00 | $18.00 | $18.00 |
| 06/25/2014 | Chad Dunn | Federal express delivery to Ezra Rosenberg | $18.00 ea | 1.00 | $18.00 | $18.00 |
| 06/25/2014 | Chad Dunn | Receive and review Notice of Second Supplemental Disclosures filed by Mexican American Legislative Caucus, Texas House of Representatives, Texas State Conference of NAACP Branches | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/25/2014 | Scott Brazil | Receive and review Notice of Second Supplemental Disclosures filed by Mexican American Legislative Caucus, Texas House of Representatives, Texas State Conference of NAACP Branches NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/25/2014 | Chad Dunn | Telephone conference with Dr. Herron regarding his expert analysis | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 06/26/2014 | Scott Brazil | Receive and review Notice of Rule 26 Second Supplemental Disclosure filed by Imani Clark and Texas League of Young Voters Education Fund NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/26/2014 | Scott Brazil | Receive and review Motion for M. Hasan Ali to Withdraw as Attorney and proposed order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/26/2014 | Chad Dunn | Receive and review Notice of Rule 26 Second Supplemental Disclosure filed by Imani Clark and Texas League of Young Voters Education Fund | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/26/2014 | Scott Brazil | Receive and review letter filed with court from R. Allensworth to clerk regarding ballots NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/26/2014 | Chad Dunn | Receive and review Motion for M. Hasan Ali to Withdraw as Attorney and proposed order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/26/2014 | Scott Brazil | Receive and review court's order granting Motion to Withdraw Hasan Ali as Attorney. NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/26/2014 | Chad Dunn | Receive and review letter filed with court from R. Allensworth to clerk regarding ballots | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/26/2014 | Chad Dunn | Receive and review court's order granting Motion to Withdraw Hasan Ali as Attorney NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/26/2014 | Chad Dunn | Receive and review United States' Motion for a Protective Order from Defendants' Rule 30(b)(6) Notice of Deposition to the Department of Justice's Office of Inspector General | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/26/2014 | Scott Brazil | Receive and review United States' Motion for a Protective Order from Defendants' Rule 30(b)(6) Notice of Deposition to the Department of Justice's Office of Inspector General NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/26/2014 | Chad Dunn | Continue working on expert report and draft designation of experts | $491.00 hr | 4.50 | 4.50 | $2,209.50 |
| 06/26/2014 | Chad Dunn | Conference with Dallas officials regarding roll-in production of documents NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |

| 06/27/2014 | Scott Brazil | Receive and review United States' Notice of Filing of the Report of Dr. Barry Burden NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/27/2014 | Chad Dunn | Prepare and file Notice of Veasey-LULAC Plaintiffs' Second Amended Rule 26 Disclosures | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 06/27/2014 | Scott Brazil | Receive and review State of Texas' Notice of Supplemental Disclosures NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/27/2014 | Scott Brazil | Edit Veasey-LULAC Plaintiffs' Second Amended Rule 26 Disclosures | $572.00 hr | 0.30 | 0.30 | $171.60 |
| 06/27/2014 | Chad Dunn | Receive and review United States' Notice of Filing of the Report of Dr. Barry Burden | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 06/27/2014 | Chad Dunn | Receive and review State of Texas' Notice of Supplemental Disclosures | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/27/2014 | Scott Brazil | Receive and review United States' Notice of Filing of the Report of Dr. Gerald R. Webster NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/27/2014 | Scott Brazil | Receive and review United States' Notice of Filing of the Report of Yair Ghitza NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/27/2014 | Chad Dunn | Receive and review United States' Notice of Filing of the Report of Dr. Gerald R. Webster NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/27/2014 | Chad Dunn | Receive and review United States' Notice of Filing of the Report of Yair Ghitza | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/27/2014 | Chad Dunn | Continue working on expert reports. Finalize all expert reports. Finalize expert designation. Serve same on all counsel of record | $491.00 hr | 6.20 | 6.20 | $3,044.20 |
| 06/27/2014 | Scott Brazil | Receive and review court notification of sealed documents filed (ECF 361) NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/27/2014 | Chad Dunn | Receive and review court notification of sealed documents filed (ECF 361) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/27/2014 | Chad Dunn | Receive and review United States's Designation of Expert Witnesses | $491.00 hr | 1.30 | 1.30 | $638.30 |
| 06/27/2014 | Chad Dunn | Receive and review court notification of sealed document filed (ECF 364) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/27/2014 | Chad Dunn | Receive and review court notification of sealed document filed (ECF 372) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/27/2014 | Chad Dunn | Receive and review Plaintiffs Texas NAACP and MALC's Designation of Expert Witnesses | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 06/27/2014 | Scott Brazil | Receive and review court notification of sealed document filed (ECF 364) NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/27/2014 | Chad Dunn | Receive and review court notification of sealed document filed (ECF 368) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/27/2014 | Scott Brazil | Receive and review Imani Clark and Texas League of Young Voters Education Fund's Designation of Expert Witnesses | $572.00 hr | 0.50 | 0.50 | $286.00 |
| 06/27/2014 | Scott Brazil | Receive and review court notification of sealed document filed (ECF 375) NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/27/2014 | Scott Brazil | Receive and review court notification of sealed document filed (ECF 374) NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/27/2014 | Scott Brazil | Receive and review United States's Designation of Expert Witnesses | $572.00 hr | 1.40 | 1.40 | $800.80 |
| 06/27/2014 | Chad Dunn | Receive and review court notification of sealed document filed (ECF 367) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/27/2014 | Scott Brazil | Receive and review court notification of sealed document filed (ECF 367) NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/27/2014 | Scott Brazil | Receive and review Plaintiffs Texas NAACP and MALC's Designation of Expert Witnesses | $572.00 hr | 0.50 | 0.50 | $286.00 |
| 06/27/2014 | Chad Dunn | Receive and review Imani Clark and Texas League of Young Voters Education Fund's Designation of Expert Witnesses | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 06/27/2014 | Chad Dunn | Receive and review court notification of sealed document filed (ECF 375) | $491.00 hr | 0.10 | 0.10 | $49.10 |

| 06/27/2014 | Chad Dunn | Receive and review court notification of sealed document filed (ECF 374) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/27/2014 | Scott Brazil | Receive and review court notification of sealed document filed (ECF 368) NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/27/2014 | Scott Brazil | Receive and review court notification of sealed document filed (ECF 372) NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/27/2014 | Chad Dunn | Receive and review Ortiz Plaintiffs' Designation of Expert Witnesses | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 06/27/2014 | Scott Brazil | Receive and review Ortiz Plaintiffs' Designation of Expert Witnesses | $572.00 hr | 0.30 | 0.30 | $171.60 |
| 06/28/2014 | Chad Dunn | Federal express to Bruce Gear | $24.14 ea | 1.00 | $24.14 | $24.14 |
| 06/28/2014 | Chad Dunn | Federal express to Ezra Rosenberg | $24.14 ea | 1.00 | $24.14 | $24.14 |
| 06/28/2014 | Chad Dunn | Federal express to John Scott | $14.96 ea | 1.00 | $14.96 | $14.96 |
| 06/30/2014 | Chad Dunn | Service Docs | $1,144.42 ea | 1.00 | $1,144.42 | $1,144.42 |
| 06/30/2014 | Chad Dunn | Federal express to John Ezra Rosenberg | $24.14 ea | 1.00 | $24.14 | $24.14 |
| 06/30/2014 | Chad Dunn | Federal express to John Scott | $14.96 ea | 1.00 | $14.96 | $14.96 |
| 06/30/2014 | Chad Dunn | Federal express to Bruce Gear | $24.14 ea | 1.00 | $24.14 | $24.14 |
| 06/30/2014 | Scott Brazil | Receive and review Defendants' Advisory to Court NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/30/2014 | Scott Brazil | Receive and review letter filed with court from R. Allensworth to clerk requesting copies NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/30/2014 | Chad Dunn | Receive and review Defendants' Advisory to Court | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/30/2014 | Chad Dunn | Receive and review letter filed with court from R. Allensworth to clerk | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/30/2014 | Chad Dunn | Receive and review United States's Corrected Report of Dr. Gerald C. Webster NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/30/2014 | Scott Brazil | Receive and review United States's Corrected Report of Dr. Gerald C. Webster NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/30/2014 | Scott Brazil | Receive and review Defendants' Motion for Leave to File Excess Pages and proposed order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/30/2014 | Chad Dunn | Receive and review Defendants' Motion for Leave to File Excess Pages and proposed order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 06/30/2014 | Chad Dunn | Receipt and review of amended deposition notices | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/30/2014 | Chad Dunn | Conference with DOJ regarding upcoming depositions NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 06/30/2014 | Chad Dunn | Telephone conference with plaintiffs' counsel regarding expert deposition scheduling NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 07/01/2014 | Scott Brazil | Receive and review court order regarding case caption NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/01/2014 | Scott Brazil | Receive and review court order granting Defendant's Motion for Leave to File Excess Pages | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/01/2014 | Scott Brazil | Receive and review court notification of sealed document filed (ECF 383) NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/01/2014 | Chad Dunn | Receive and review court order granting Defendant's Motion for Leave to File Excess Pages | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/01/2014 | Chad Dunn | Receive and review court order regarding case caption | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/01/2014 | Chad Dunn | Receive and review court notification of sealed document filed (ECF 383) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/01/2014 | Chad Dunn | Receipt of corrected DOJ expert reports | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/01/2014 | Chad Dunn | Continue review of expert reports NO CHARGE | $0 hr | 4.20 | 0.00 | $0.00 |
| 07/02/2014 | Scott Brazil | Receive and review court order regarding motions to dismiss | $572.00 hr | 0.40 | 0.40 | $228.80 |
| 07/02/2014 | Chad Dunn | Receive and review court order regarding motions to dismiss | $491.00 hr | 0.40 | 0.40 | $196.40 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 07/02/2014 | Chad Dunn | Receive and review non-party's Motion to Quash Subpoena and Motion for Protection | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/02/2014 | Scott Brazil | Receive and review non-party's Motion to Quash Subpoena and Motion for Protection NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/02/2014 | Chad Dunn | Conference with Dallas officials regarding document production NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 07/02/2014 | Chad Dunn | Receipt of deposition notices for some of plaintiffs' experts. Review duces tecum | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 07/02/2014 | Chad Dunn | Receive supplemental privilege log from the State | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/03/2014 | Scott Brazil | Receive and review United States's Unopposed Motion for Extension of Time File Response to Motion for Protection on the Amended Notice of Deposition of Coby Shorter NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/03/2014 | Chad Dunn | Receive and review United States's Unopposed Motion for Extension of Time File Response to Motion for Protection on the Amended Notice of Deposition of Coby Shorter | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/03/2014 | Chad Dunn | Conference with State regarding declarations for interrogatory responses | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/06/2014 | Chad Dunn | Expert fee to Michael Herron | $6,258.59 ea | 1.00 | $6,258.59 | $6,258.59 |
| 07/07/2014 | Chad Dunn | Receive and review court order granting United States's Motion for Extension of Time File Response | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/07/2014 | Chad Dunn | Receive and review United States's Reply in Support of Motion for Protective Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/07/2014 | Chad Dunn | Receive and review United States's Notice of Filing of the Corrected Report of Dr. Barry C. Burden | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/07/2014 | Scott Brazil | Receive and review United States's Notice of Filing of the Corrected Report of Dr. Barry C. Burden NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/07/2014 | Scott Brazil | Receive and review United States's Reply in Support of Motion for Protective Order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/07/2014 | Scott Brazil | Receive and review court order granting United States's Motion for Extension of Time File Response NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/07/2014 | Chad Dunn | Telephone conference with co-counsel NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 07/07/2014 | Chad Dunn | Receipt of multiple deposition notices | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/07/2014 | Chad Dunn | Receipt and review of Speaker Strauss's deposition transcript for accuracy | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 07/08/2014 | Chad Dunn | Receive and review MALC's Notice of Filing of the Corrected Report of Dr. Daniel G. Chatman | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/08/2014 | Scott Brazil | Receive and review MALC's Notice of Filing of the Corrected Report of Dr. Daniel G. Chatman NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/08/2014 | Chad Dunn | Multiple calls to arrange deposition of Jefferson County election official | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/08/2014 | Chad Dunn | Conference with Dallas County officials regarding dismissal and next steps NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 07/08/2014 | Chad Dunn | Receive results from open records request from South Carolina officials NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 07/09/2014 | Chad Dunn | Receive and review court notification of sealed document filed (ECF 393) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/09/2014 | Scott Brazil | Receive and review court notification of sealed document filed (ECF 393) | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 07/09/2014 | Chad Dunn | Review motion to withdraw a plaintiff NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 07/09/2014 | Chad Dunn | Review letter to Fifth Circuit adopting U.S. brief NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|------|------|-------------|------|-------|---|--------|
| 07/09/2014 | Chad Dunn | Receive deposition notice for one of Vessey Plaintiffs | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/10/2014 | Scott Brazil | Receive and review Texas League of Young Voters Education Fund's Motion to Compel Texas Attorney General to Comply with Subpoena for Documents NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/10/2014 | Chad Dunn | Receive and review Texas League of Young Voters Education Fund's Motion to Compel Texas Attorney General to Comply with Subpoena for Documents | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/10/2014 | Scott Brazil | Receive and review court order granting Motion of Plaintiffs and Plaintiff-Intervenors for Judicial Notice NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/10/2014 | Scott Brazil | Receive and review Private Plaintiff and Plaintiff-Intervenors' Unopposed Motion for Judicial Notice NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/10/2014 | Chad Dunn | Receive and review court order for parties opposed to Motion to Compel to Texas Attorney General to file response by 07-16-14 | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/10/2014 | Scott Brazil | Receive and review court order for parties opposed to Motion to Compel to Texas Attorney General to file response by 07-16-14 NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/10/2014 | Chad Dunn | Receive and review Private Plaintiff and Plaintiff-Intervenors' Unopposed Motion for Judicial Notice | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/10/2014 | Chad Dunn | Receive and review court order granting Motion of Plaintiffs and Plaintiff-Intervenors for Judicial Notice | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/10/2014 | Chad Dunn | Receive cancellation of Dallas deposition | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/10/2014 | Chad Dunn | Work on draft sections for proposed Findings of Fact | $491.00 hr | 2.30 | 2.30 | $1,129.30 |
| 07/10/2014 | Chad Dunn | Coordinate with co-counsel for coverage of upcoming depositions NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 07/11/2014 | Chad Dunn | Deposition fee to Advantage Reporting for deposition of Stan Sanart (1,006.15) and deposition of J. R. Harris ($401.00) | $1,407.15 ea | 1.00 | $1,407.15 | $1,407.15 |
| 07/11/2014 | Chad Dunn | U. S. Legal Support for deposition of Joe Strauss | $295.00 ea | 1.00 | $295.00 | $295.00 |
| 07/11/2014 | Scott Brazil | Receive and review State of Texas' Response in Opposition to Motion to Quash State of Texas' Subpoenas NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/11/2014 | Chad Dunn | Receive and review State of Texas' Response in Opposition to Motion to Quash State of Texas' Subpoenas | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/11/2014 | Chad Dunn | Receive and review letter filed with court from R. Allensworth regarding ballots | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/11/2014 | Scott Brazil | Receive and review letter filed with court from R. Allensworth regarding ballots NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/11/2014 | Chad Dunn | Prepare, edit and file Third Amended Rule 26(a) Disclosures | $491.00 hr | 0.60 | 0.60 | $294.60 |
| 07/11/2014 | Scott Brazil | Review and edits Third Amended Rule 26(a) Disclosures | $572.00 hr | 0.20 | 0.20 | $114.40 |
| 07/11/2014 | Scott Brazil | Receive and review United States's Response in Opposition to Motion for Protective Order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/11/2014 | Chad Dunn | Receive and review United States's Response in Opposition to Motion for Protective Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/11/2014 | Chad Dunn | Review draft Findings of Fact sections or Dr. Herron | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/11/2014 | Chad Dunn | Receive third amended disclosure responses and provide edits to same | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/11/2014 | Chad Dunn | Receive multiple deposition notices for clients | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/14/2014 | Scott Brazil | Receive and review State of Texas' Motion for Extension of Time to File Expert Rebuttal NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/14/2014 | Chad Dunn | Receive and review State of Texas' Motion for Extension of Time to File Expert Rebuttal | $491.00 hr | 0.10 | 0.10 | $49.10 |

| Date | Name | Description | Rate | Hours | | Amount |
|------|------|-------------|------|-------|---|--------|
| 07/14/2014 | Chad Dunn | Conference with State regarding various interrogatories | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 07/14/2014 | Chad Dunn | Review deposition of Stan Stanard NO CHARGE | $0 hr | 2.20 | 0.00 | $0.00 |
| 07/14/2014 | Chad Dunn | Edit draft motion to compel State's answers to interrogatories | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 07/15/2014 | Chad Dunn | United Airlines | $393.50 ea | 1.00 | $393.50 | $393.50 |
| 07/15/2014 | Scott Brazil | Receive and review court order granting Stephen Tatum, Jr. to appear pro hac vice NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/15/2014 | Chad Dunn | Receive and review court order granting Stephen Tatum, Jr. to appear pro hac vice NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/15/2014 | Chad Dunn | Multiple conferences regarding State's request to extend its expert deadline NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 07/15/2014 | Chad Dunn | Telephone conference with plaintiffs' counsel regarding various issues NO CHARGE | $0 hr | 1.50 | 0.00 | $0.00 |
| 07/15/2014 | Chad Dunn | Receipt and review of privilege log from State | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/15/2014 | Chad Dunn | Receipt and review of several deposition notices for Veasey plaintiffs | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/15/2014 | Chad Dunn | Conference with state regarding logistics for several depositions | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/16/2014 | Chad Dunn | United Airlines | $491.20 ea | 1.00 | $491.20 | $491.20 |
| 07/16/2014 | Chad Dunn | Receive and review Defendants' Unopposed Motion for Extension of Time File Response to TLYVEF Motion to Compel | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/16/2014 | Scott Brazil | Receive and review court's Notice of Setting Status Conference | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 07/16/2014 | Scott Brazil | Receive and review Defendants' Unopposed Motion for Extension of Time File Response to TLYVEF Motion to Compel NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/16/2014 | Chad Dunn | Receive and review Defendants' Answer to TYLEF, et al's Amended Complaint | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/16/2014 | Chad Dunn | Receive and review Defendants' Answer to United States's Complaint | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 07/16/2014 | Chad Dunn | Receive and review Defendants' Answer to Veasey, LULAC Plaintiffs' Second Amended Complaint/Counterclaim/Crossclaim, etc. | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/16/2014 | Chad Dunn | Receive and review court's Notice of Setting Status Conference | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/16/2014 | Scott Brazil | Receive and review Defendants' Answer to the Ortiz Plaintiffs' First Amended Complaint NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/16/2014 | Chad Dunn | Receive and review Defendants' Answer to the Texas Association of Hispanic County Judges and County Commissioners' First Amended Complaint in Intervention | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/16/2014 | Chad Dunn | Receive and review Defendants' Answer to the Texas State Conference of NAACP Branches and MALC's Complaint for Declaratory and Injunctive Relief | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/16/2014 | Chad Dunn | Receive and review Defendants' Answer to the Ortiz Plaintiffs' First Amended Complaint | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/16/2014 | Scott Brazil | Receive and review Defendants' Answer to the Texas State Conference of NAACP Branches and MALC's Complaint for Declaratory and Injunctive Relief NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/16/2014 | Scott Brazil | Receive and review Defendants' Answer to the Texas Association of Hispanic County Judges and County Commissioners' First Amended Complaint in Intervention NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/16/2014 | Scott Brazil | Receive and review Defendants' Answer to TYLEF, et al's Amended Complaint NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/16/2014 | Scott Brazil | Receive and review Defendants' Answer to United States's Complaint NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 07/16/2014 | Scott Brazil | Receive and review Defendants' Answer to Veasey, LULAC Plaintiffs' Second Amended Complaint/Counterclaim/Crossclaim, etc. | $572.00 hr | 0.20 | 0.20 | $114.40 |
| 07/16/2014 | Chad Dunn | Make travel arrangements for depositions NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 07/16/2014 | Chad Dunn | Confer with clients regarding their scheduled depositions and prepare them for same | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 07/16/2014 | Chad Dunn | Receipt of several deposition notices for Veasey plaintiffs | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/16/2014 | Chad Dunn | Confer with court regarding scheduling of hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/16/2014 | Chad Dunn | Confer with State regarding modifications to scheduling order | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/17/2014 | Chad Dunn | Receive and review Defendants' Response to Opposed Motion for Protective Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/17/2014 | Scott Brazil | Receive and review Texas Attorney General's Response in Opposition to Motion to Compel NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/17/2014 | Scott Brazil | Receive and review Defendants' corrected Answer to United States's Complaint | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 07/17/2014 | Scott Brazil | Receive and review Defendants' Response to Opposed Motion for Protective Order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/17/2014 | Scott Brazil | Receive and review Second Amended Scheduling Order | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 07/17/2014 | Scott Brazil | Receive and review court order withdrawing as moot Defendants' Motion for Extension of Time to File Expert Report and granting MALC's and Texas Branch NAACP's Motion to Amend Scheduling Order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/17/2014 | Scott Brazil | Receive and review MALC's and Texas Branch NAACP's Motion to Amend Scheduling Order and proposed order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/17/2014 | Chad Dunn | Receive and review MALC's and Texas Branch NAACP's Motion to Amend Scheduling Order and proposed order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/17/2014 | Chad Dunn | Receive and review court order withdrawing as moot Defendants' Motion for Extension of Time to File Expert Report and granting MALC's and Texas Branch NAACP's Motion to Amend Scheduling Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/17/2014 | Chad Dunn | Receive and review Second Amended Scheduling Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/17/2014 | Chad Dunn | Receive and review Texas Attorney General's Response in Opposition to Motion to Compel | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/17/2014 | Chad Dunn | Receive and review Defendants' corrected Answer to United States's Complaint | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/17/2014 | Chad Dunn | Receive amended deposition notices for Veasey plaintiffs | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/17/2014 | Chad Dunn | Multiple conferences with co-counsel NO CHARGE | $0 hr | 2.50 | 0.00 | $0.00 |
| 07/17/2014 | Chad Dunn | Review draft amended scheduling order | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/17/2014 | Chad Dunn | Review transcript of Janice McCoy | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/17/2014 | Chad Dunn | Confer with State regarding delivery of data for Dr. Barreto's report | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/17/2014 | Chad Dunn | Conference with Dr. Sanchez regarding survey data | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/17/2014 | Chad Dunn | Receive supplemental privilege log from State | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/18/2014 | Chad Dunn | Receive and review Defendants' corrected Answer to Ortiz Plaintiffs' First Amended Complaint | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/18/2014 | Scott Brazil | Receive and review Defendants' corrected Answer to Ortiz Plaintiffs' First Amended Complaint NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/18/2014 | Scott Brazil | Receive and review Defendants' corrected Answer to Texas Assoc. of Hispanic Judges, et al.'s First Amended Complaint NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |

| Date | Name | Description | Rate | Qty | Amount | Total |
|------|------|-------------|------|-----|--------|-------|
| 07/18/2014 | Chad Dunn | Prepare Ozias and the Veasey-LULAC Plaintiffs' Motion to Compel Answers to Interrogatories | $491.00 hr | 0.60 | 0.60 | $294.60 |
| 07/18/2014 | Chad Dunn | Receive and review Defendants' correct Answer to Veasey-LULAC Plaintiffs' Second Amended Complaint/Crossclaim/Couterclaim | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 07/18/2014 | Chad Dunn | Receive and review Defendants' correct Answer to NAACP Texas Branches and MALC's Complaint for Declaratory and Injunctive Relief | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/18/2014 | Chad Dunn | Receive and review Defendants' correct Answer to Plaintiff-Intervenors TLYVEF, et al.'s Amended Complaint | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/18/2014 | Chad Dunn | Receive and review Movant Non-Party Kirk Watson's Reply to Response to Motion to Quash Subpoenas | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/18/2014 | Chad Dunn | Receive and review Defendants' corrected Answer to Texas Assoc. of Hispanic Judges, et al.'s First Amended Complaint | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/18/2014 | Scott Brazil | Edit Veasey-LULAC Plaintiffs' Motion to Compel Answers to Interrogatories | $572.00 hr | 0.20 | 0.20 | $114.40 |
| 07/18/2014 | Scott Brazil | Receive and review Movant Non-Party Kirk Watson's Reply to Response to Motion to Quash Subpoenas NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/18/2014 | Scott Brazil | Receive and review Defendants' correct Answer to Veasey-LULAC Plaintiffs' Second Amended Complaint/Crossclaim/Couterclaim | $572.00 hr | 0.40 | 0.40 | $228.80 |
| 07/18/2014 | Scott Brazil | Receive and review Defendants' correct Answer to NAACP Texas Branches and MALC's Complaint for Declaratory and Injunctive Relief NO CHARGE | $0 hr | 0.00 | 0.00 | $0.00 |
| 07/18/2014 | Scott Brazil | Receive and review Defendants' correct Answer to Plaintiff-Intervenors TLYVEF, et al.'s Amended Complaint NO CHARGE | $0 hr | 0.00 | 0.00 | $0.00 |
| 07/18/2014 | Chad Dunn | Conference with State regarding dismissal of Dallas and potential appeal NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 07/18/2014 | Chad Dunn | Receipt and review of multiple corrected deposition notices for plaintiffs | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/18/2014 | Chad Dunn | Conference with Dallas County officials regarding court's dismissal order NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 07/20/2014 | Chad Dunn | Southwest airlines for Neil Baron | $430.50 ea | 1.00 | $430.50 | $430.50 |
| 07/20/2014 | Chad Dunn | Hilton Garden Inn - Fort Worth for Neil Baron | $148.56 ea | 1.00 | $148.56 | $148.56 |
| 07/21/2014 | Scott Brazil | Receive and review MALC's and Texas NAACP Branches' Notice of Filing of the (Second) Corrected Report of Dr. Daniel G. Chatman NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/21/2014 | Scott Brazil | Receive and review Ortiz Plaintiffs' Response in Opposition to Defendants' Motion to Compel Interrogatories | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 07/21/2014 | Chad Dunn | Receive and review MALC's and Texas NAACP Branches' Notice of Filing of the (Second) Corrected Report of Dr. Daniel G. Chatman | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/21/2014 | Chad Dunn | Receive and review court notification of sealed document filed (ECF 428) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/21/2014 | Scott Brazil | Receive and review court notification of sealed document filed (ECF 428) NO CHARGE | $0 hr | 0.00 | 0.00 | $0.00 |
| 07/21/2014 | Chad Dunn | Prepare for the oral deposition of Oscar Ortiz | $491.00 hr | 1.50 | 1.50 | $736.50 |
| 07/21/2014 | Chad Dunn | Review Findings of Fact section and provide edits to same | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 07/21/2014 | Chad Dunn | Receive corrected deposition notices for Ortiz and Ozias | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/21/2014 | Chad Dunn | Confer with court regarding matters requiring resolution at upcoming hearing | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/22/2014 | Chad Dunn | Parking | $19.00 ea | 1.00 | $19.00 | $19.00 |
| 07/22/2014 | Chad Dunn | Hertz car rental | $173.76 ea | 1.00 | $173.76 | $173.76 |
| 07/22/2014 | Chad Dunn | Huseby for deposition of Evelyn Bricker | $400.00 ea | 1.00 | $400.00 | $400.00 |

| Date | Name | Description | Rate | Qty | Hours | Amount |
|---|---|---|---|---|---|---|
| 07/22/2014 | Chad Dunn | Omni Hotel Corpus Christi | $268.25 ea | 1.00 | $268.25 | $268.25 |
| 07/22/2014 | Chad Dunn | Cab fare deposition of Briclenen | $20.00 ea | 1.00 | $20.00 | $20.00 |
| 07/22/2014 | Chad Dunn | Parking Bush airport | $38.00 ea | 1.00 | $38.00 | $38.00 |
| 07/22/2014 | Chad Dunn | Prepare and file Response in Opposition to Defendants' Motion to Compel Answers to Interrogatories | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/22/2014 | Scott Brazil | Prepare and file Response in Opposition to Defendants' Motion to Compel Answers to Interrogatories NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/22/2014 | Scott Brazil | Prepare and file Dallas County's Motion for Leave to Participate Amicus Curiae NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/22/2014 | Chad Dunn | Prepare and file Dallas County's Motion for Leave to Participate Amicus Curiae | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/22/2014 | Chad Dunn | Attend the oral deposition of Oscar Ortiz | $491.00 hr | 1.80 | 1.80 | $883.80 |
| 07/22/2014 | Chad Dunn | Travel to attend the oral deposition of Oscar Ortiz | $245.50 hr | 3.50 | 3.50 | $859.25 |
| 07/22/2014 | Scott Brazil | Receive and review Defendants' Notice of Advisory to the Court NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/22/2014 | Chad Dunn | Receive and review Defendants' Notice of Advisory to the Court | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/22/2014 | Chad Dunn | Prepare for and attend the oral deposition of Koby Ozias | $491.00 hr | 2.40 | 2.40 | $1,178.40 |
| 07/22/2014 | Scott Brazil | Prepare to attend the videotaped deposition of Evelyn Ruth Brickner | $572.00 hr | 0.80 | 0.80 | $457.60 |
| 07/22/2014 | Scott Brazil | Prepare cross notice of deposition for Ms. Brickner. Finalize and serve same | $572.00 hr | 0.40 | 0.40 | $228.80 |
| 07/22/2014 | Chad Dunn | Confer with plaintiffs' counsel to set meeting to prepare for trial NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 07/22/2014 | Scott Brazil | Work on Findings of Fact for Ransom Cornish | $572.00 hr | 0.50 | 0.50 | $286.00 |
| 07/22/2014 | Chad Dunn | Review and edit draft motion for Dallas County to participate as amicus NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 07/22/2014 | Chad Dunn | Make travel arrangements NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 07/22/2014 | Chad Dunn | Participate in all-Plaintiffs' counsel call NO CHARGE | $0 hr | 1.80 | 0.00 | $0.00 |
| 07/22/2014 | Chad Dunn | Conference with court regarding upcoming hearing | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/22/2014 | Chad Dunn | Receive amended deposition notices from State | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/22/2014 | Chad Dunn | Receive and review State's advisory regarding database match issues | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/22/2014 | Chad Dunn | Receive notice from the Court of Appeals about scheduling of oral argument | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/23/2014 | Chad Dunn | Parking Bush airport | $19.00 ea | 1.00 | $19.00 | $19.00 |
| 07/23/2014 | Chad Dunn | Prepare and file Response to Defendants' Notice of Advisory to the Court | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/23/2014 | Chad Dunn | Receive and review United States's Response to Defendants' Notice of Advisory to Court | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/23/2014 | Scott Brazil | Receive and review United States's Response to Defendants' Notice of Advisory to Court NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/23/2014 | Chad Dunn | Receive and review Defendants' Response to Movant Non-Party Kirk Watson's Motion to Quash Subpoenas | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/23/2014 | Chad Dunn | Receive and review Return of Service Executed as to Debbie Newman re: Subpoena to Testify at a Deposition in a Civil Action and Notice of Deposition | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/23/2014 | Scott Brazil | Receive and review Defendants' Response to Movant Non-Party Kirk Watson's Motion to Quash Subpoenas NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |

| 07/23/2014 | Scott Brazil | Receive and review Return of Service Executed as to Debbie Newman re: Subpoena to Testify at a Deposition in a Civil Action and Notice of Deposition NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/23/2014 | Chad Dunn | Prepare to attend the oral deposition of Carolyn Guidry | $491.00 hr | 1.80 | 1.80 | $883.80 |
| 07/23/2014 | Scott Brazil | Attend the videotaped deposition of Evelyn Ruth Brickner | $572.00 hr | 1.50 | 1.50 | $858.00 |
| 07/23/2014 | Chad Dunn | Edit draft of response to State advisory NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 07/23/2014 | Chad Dunn | Multiple communications with counsel and the court regarding matters for resolution at hearing | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/23/2014 | Chad Dunn | Conference with DOJ regarding database match issues NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 07/24/2014 | Chad Dunn | Receive and review court's Order granting in part and denying in part Motion for Protective Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/24/2014 | Scott Brazil | Receive and review court's Order granting in part and denying in part Motion for Protective Order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/24/2014 | Scott Brazil | Prepare John Mellor-Crummey for his deposition. | $572.00 hr | 1.60 | 1.60 | $915.20 |
| 07/24/2014 | Chad Dunn | Attend the oral deposition of Carolyn Guidry | $491.00 hr | 3.90 | 3.90 | $1,914.90 |
| 07/24/2014 | Scott Brazil | Receive and review court's minute entry regarding status conference and additional instructions for parties NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/24/2014 | Chad Dunn | Receive and review court's minute entry regarding status conference and additional instructions for parties | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/24/2014 | Chad Dunn | Receive and review Transcript Order Forms requested by John Scott and Elizabeth Westfall | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/24/2014 | Scott Brazil | Receive and review Transcript Order Forms requested by John Scott and Elizabeth Westfall NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/24/2014 | Chad Dunn | Prepare for and attend status conference | $491.00 hr | 2.70 | 2.70 | $1,325.70 |
| 07/24/2014 | Scott Brazil | Telephone attend status conference | $572.00 hr | 2.30 | 2.30 | $1,315.60 |
| 07/24/2014 | Chad Dunn | Prepare supplemental document production and forward same to counsel of record | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 07/24/2014 | Chad Dunn | Work on Findings of Fact section for Buck Wood testimony | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 07/25/2014 | Chad Dunn | Parking | $28.00 ea | 1.00 | $28.00 | $28.00 |
| 07/25/2014 | Chad Dunn | Receive and review Notice of Setting Discovery Hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/25/2014 | Scott Brazil | Receive and review Notice of Setting Discovery Hearing NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/25/2014 | Scott Brazil | Attend the oral deposition of John Mellor-Crummey | $572.00 hr | 3.00 | 3.00 | $1,716.00 |
| 07/25/2014 | Chad Dunn | Meet with client in advance of his depositions. Attend the oral deposition of Calvin Carrier | $491.00 hr | 4.20 | 4.20 | $2,062.20 |
| 07/25/2014 | Chad Dunn | Travel to attend the oral deposition of Calvin Carrier NO CHARGE | $0 hr | 4.40 | 0.00 | $0.00 |
| 07/25/2014 | Scott Brazil | Receive and review court's notification that transcript of 07-24-14 hearing available NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/25/2014 | Chad Dunn | Receive and review court's notification that transcript of 07-24-14 hearing available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/25/2014 | Chad Dunn | Receipt and review of DPS 30(b)(6) notice of deposition | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/27/2014 | Scott Brazil | Receive and review Defendants' Motion to Compel the Production of Documents Responsive to Defendants' Second and Fourth Requests for Production to the United States of America Related to Election Crimes and Voter Fraud | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 07/27/2014 | Chad Dunn | Receive and review Defendants' Motion to Compel the Production of Documents Responsive to Defendants' | $491.00 hr | 0.10 | 0.10 | $49.10 |

Second and Fourth Requests for Production to the United States of America Related to Election Crimes and Voter Fraud

| Date | Attorney | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 07/27/2014 | Chad Dunn | Multiple conferences with co-counsel regarding ongoing depositions NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 07/28/2014 | Scott Brazil | Prepare for oral deposition of Tommy Williams | $572.00 hr | 2.90 | 2.90 | $1,658.80 |
| 07/28/2014 | Scott Brazil | Travel to Austin for depositions | $286.00 hr | 6.00 | 6.00 | $1,716.00 |
| 07/28/2014 | Chad Dunn | Receive Notice Filing Official Transcript of 07-24-14 Status Conference Hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/28/2014 | Scott Brazil | Receive Notice Filing Official Transcript of 07-24-14 Status Conference Hearing NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/28/2014 | Scott Brazil | Receive and review U.S. Court of Appeals' order granting Motion to Expedite Appeal NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/28/2014 | Chad Dunn | Receive and review U.S. Court of Appeals' order granting Motion to Expedite Appeal | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/28/2014 | Chad Dunn | Receipt and review of several deposition notices | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/28/2014 | Chad Dunn | Review table of depositions that have occurred and those that are still scheduled | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/28/2014 | Chad Dunn | Make additional drafts and edits to Findings of Facts concerning Veasey plaintiffs' experts | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 07/28/2014 | Chad Dunn | Conference with student voter without ID | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/29/2014 | Chad Dunn | Federal express delivery to John Scott | $11.99 ea | 1.00 | $11.99 | $11.99 |
| 07/29/2014 | Chad Dunn | Federal express delivery to Bruce Gear | $18.00 ea | 1.00 | $18.00 | $18.00 |
| 07/29/2014 | Chad Dunn | Federal express delivery to Ezra Rosenberg | $18.00 ea | 1.00 | $18.00 | $18.00 |
| 07/29/2014 | Chad Dunn | Lanier parking | $13.00 ea | 1.00 | $13.00 | $13.00 |
| 07/29/2014 | Scott Brazil | Attend the oral deposition of Tommy Williams | $572.00 hr | 9.10 | 9.10 | $5,205.20 |
| 07/29/2014 | Chad Dunn | Receive and review Notice of Resetting Status Conference | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/29/2014 | Scott Brazil | Receive and review Notice of Resetting Status Conference NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/29/2014 | Chad Dunn | Conference with court regarding rescheduling of hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/30/2014 | Chad Dunn | Receive and review court's minute entry regarding status conference and parties continuance to confer regarding pending motions and advisory | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/30/2014 | Scott Brazil | Receive and review court's minute entry regarding status conference and parties continuance to confer regarding pending motions and advisory NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/30/2014 | Chad Dunn | Receive and review Notice of Appearance by Stephen Tatum, Jr. | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/30/2014 | Scott Brazil | Telephone attend status conference | $572.00 hr | 1.80 | 1.80 | $1,029.60 |
| 07/30/2014 | Scott Brazil | Receive and review Transcript Order From requested by Elizabeth Westfall NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/30/2014 | Scott Brazil | Receive and review Notice of Appearance by Stephen Tatum, Jr. NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/30/2014 | Chad Dunn | Prepare for and attend status conference | $491.00 hr | 2.50 | 2.50 | $1,227.50 |
| 07/30/2014 | Chad Dunn | Receive and review Transcript Order From requested by Elizabeth Westfall | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/30/2014 | Chad Dunn | Telephone conference with plaintiffs' counsel NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 07/30/2014 | Chad Dunn | Receipt and review of several deposition notices | $491.00 hr | 0.20 | 0.20 | $98.20 |

| Date | Name | Description | Rate | | | Amount |
|------|------|-------------|------|---|---|--------|
| 07/31/2014 | Scott Brazil | Receive and review court's notification that transcript of 07-30-14 hearing available NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/31/2014 | Chad Dunn | Receive and review court's notification that transcript of 07-30-14 hearing available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/31/2014 | Chad Dunn | Work on Findings of Facts section on poll tax NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 08/01/2014 | Scott Brazil | Receive and review court notification of sealed document filed (ECF 450) NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/01/2014 | Chad Dunn | Receive and review court notification of sealed document filed (ECF 450) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/01/2014 | Chad Dunn | Receive and review court notification of sealed document filed (ECF 451) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/01/2014 | Scott Brazil | Receive and review court notification of sealed document filed (ECF 451) NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/01/2014 | Chad Dunn | Receive Notice Filing Official Transcript of 07-30-14 Status Conference Hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/01/2014 | Scott Brazil | Receive and review Defendants' Second Supplemental Disclosures NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/01/2014 | Scott Brazil | Receive Notice Filing Official Transcript of 07-30-14 Status Conference Hearing NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/01/2014 | Chad Dunn | Receive and review Defendants' Second Supplemental Disclosures | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 08/01/2014 | Chad Dunn | Receive and review Defendants' Designation of Expert Witness List | $491.00 hr | 1.20 | 1.20 | $589.20 |
| 08/01/2014 | Scott Brazil | Receive and review Defendants' Designation of Expert Witness List | $572.00 hr | 0.50 | 0.50 | $286.00 |
| 08/01/2014 | Chad Dunn | Receive deposition notices | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/01/2014 | Chad Dunn | Make edits to letter to State regarding trial witnesses | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/01/2014 | Chad Dunn | Receipt and review of DPS' answers for deposition on written questions NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 08/01/2014 | Chad Dunn | Conference with co-counsel regarding coverage for expert depositions NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 08/01/2014 | Chad Dunn | Conference with Dr. Barreto and Dr. Sanchez regarding confidence intervals | $491.00 hr | 0.70 | 0.70 | $343.70 |
| 08/01/2014 | Chad Dunn | Receive deposition notices for Veasey plaintiffs' experts. Forward same to experts and coordinate coverage | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 08/02/2014 | Chad Dunn | Review deposition transcripts I covered for excerpts in Findings of Fact | $491.00 hr | 2.50 | 2.50 | $1,227.50 |
| 08/02/2014 | Chad Dunn | Conference with Dr. Barreto and Dr. Sanchez regarding State's expert reports | $491.00 hr | 0.60 | 0.60 | $294.60 |
| 08/03/2014 | Chad Dunn | Conference with co-counsel regarding Findings of Fact and expert depositions NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 08/04/2014 | Chad Dunn | Holiday Inn for Neil Baron | $109.25 ea | 1.00 | $109.25 | $109.25 |
| 08/04/2014 | Scott Brazil | Receive and review United States' Opposition To Defendants' Motion to Compel Documents Related to Election Crimes and Voter Fraud and Cross-Motion for a Protective Order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/04/2014 | Chad Dunn | Receive and review United States' Opposition To Defendants' Motion to Compel Documents Related to Election Crimes and Voter Fraud and Cross-Motion for a Protective Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/04/2014 | Chad Dunn | Review deposition Findings of Fact section NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 08/04/2014 | Chad Dunn | Receive deposition notices of State officers | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/04/2014 | Chad Dunn | Conference with Dr. Barreto regarding information to request from State's expert | $491.00 hr | 0.20 | 0.20 | $98.20 |

| Date | Attorney | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 08/05/2014 | Chad Dunn | Telephone participation at in-person meeting at DOJ NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 08/05/2014 | Chad Dunn | Receipt of Fifth Circuit opinion on True The Vote appeal NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 08/05/2014 | Chad Dunn | Review rule and case law on State compensation of experts for depositions it takes NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 08/05/2014 | Chad Dunn | Conference with Dr. Sanchez and Dr. Barreto regarding their review of State's expert reports | $491.00 hr | 0.70 | 0.70 | $343.70 |
| 08/06/2014 | Chad Dunn | Receive and review Transcript Order From requested by Elizabeth Westfall | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/06/2014 | Scott Brazil | Receive and review court's minute entry regarding status conference and parties' continuance to confer on pending motions NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/06/2014 | Chad Dunn | Prepare for and attend Status Conference | $491.00 hr | 2.90 | 2.90 | $1,423.90 |
| 08/06/2014 | Chad Dunn | Receive and review Defendants' Opposed Motion to Compel the United States, Veasey-LULAC, and Texas NAACP-MALC to Produce Expert Disclosures and the United States to Produce Documents Responsive to Defendants' Fourth Requests for Production | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/06/2014 | Scott Brazil | Receive and review Defendants' Opposed Motion to Compel the United States, Veasey-Lulac, and Texas NAACP-MALC to Produce Expert Disclosures and the United States to Produce Documents Responsive to Defendants' Fourth Requests for Production NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/06/2014 | Scott Brazil | Telephone attend Status Conference | $572.00 hr | 1.80 | 1.80 | $1,029.60 |
| 08/06/2014 | Chad Dunn | Receive and review court's minute entry regarding status conference and parties' continuance to confer on pending motions | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/06/2014 | Chad Dunn | Receive and review Transcript Order From requested by Elizabeth Westfall | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/06/2014 | Scott Brazil | Receive and review Transcript Order From requested by Elizabeth Westfall NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/06/2014 | Scott Brazil | Prepare Thom Ransom Cornish for deposition | $572.00 hr | 2.50 | 2.50 | $1,430.00 |
| 08/06/2014 | Scott Brazil | Prepare additional Findings of Fact section for fact witness depositions that I covered | $572.00 hr | 3.20 | 3.20 | $1,830.40 |
| 08/06/2014 | Chad Dunn | Work on draft stipulation for standing related issues | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 08/06/2014 | Chad Dunn | Conference with State regarding compensation of experts they were deposing | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/06/2014 | Chad Dunn | Work on motion to compel State to pay plaintiffs' expert costs for depositions they scheduled | $491.00 hr | 1.20 | 1.20 | $589.20 |
| 08/06/2014 | Chad Dunn | Conference with Dr. Barreto and Dr. Sanchez in preparation for the deposition | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 08/06/2014 | Chad Dunn | Review summary of transcript of Wisconsin trial NO CHARGE | $0 hr | 2.20 | 0.00 | $0.00 |
| 08/06/2014 | Chad Dunn | Receive deposition notice for Buck Wood | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/06/2014 | Scott Brazil | Conference with Mr. Crummey regarding his deposition transcript and reading and signing same | $572.00 hr | 0.20 | 0.20 | $114.40 |
| 08/06/2014 | Chad Dunn | Conference with Dr. Barreto regarding confidentiality of respondent identify. Confer with State regarding same | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 08/06/2014 | Chad Dunn | Conference with Buck Wood regarding his scheduling his deposition | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 08/07/2014 | Scott Brazil | Receive and review United States's Motion to Strike Defendants' Affirmative Allegations and Defenses NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/07/2014 | Chad Dunn | Receive and review United States's Motion to Strike Defendants' Affirmative Allegations and Defenses | $491.00 hr | 0.10 | 0.10 | $49.10 |

| Date | Attorney | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 08/07/2014 | Scott Brazil | Attend the oral deposition of Thom Ransom Cernan | $572.00 hr | 6.00 | 6.00 | $3,432.00 |
| 08/07/2014 | Chad Dunn | Conference with Senator Ellis' office arranging for his appearance at trial | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 08/07/2014 | Chad Dunn | Work on Dr. Barreto's declaration in support of opposition to motion to compel | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/07/2014 | Chad Dunn | Conference with State regarding use of Section 5 trial transcript | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/07/2014 | Chad Dunn | Conference with State regarding multiple stipulations they request | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 08/08/2014 | Chad Dunn | United Airlines | $481.70 ea | 1.00 | $481.70 | $481.70 |
| 08/08/2014 | Scott Brazil | Receive and review court's Order Granting Motion To Dismiss Plaintiff Lydia Lara With Prejudice NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/08/2014 | Scott Brazil | Receive and review Unopposed Motion to Withdraw Lydia Lara as Plaintiff and proposed order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/08/2014 | Chad Dunn | Receive and review Unopposed Motion to Withdraw Lydia Lara as Plaintiff and proposed order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/08/2014 | Chad Dunn | Receive and review United States' Motion to Determine the Sufficiency of Defendants' Responses to the United States' Corrected Second Set of Requests for Admission | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/08/2014 | Chad Dunn | Receive and review court's Order Granting Motion To Dismiss Plaintiff Lydia Lara With Prejudice | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/08/2014 | Scott Brazil | Receive and review United States' Motion to Determine the Sufficiency of Defendants' Responses to the United States' Corrected Second Set of Requests for Admission NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/08/2014 | Scott Brazil | Receive and review court's notification that transcript of 08-06-14 hearing available NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/08/2014 | Chad Dunn | Receive and review court's notification that transcript of 08-06-14 hearing available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/08/2014 | Scott Brazil | Prepare for Sergio de Leon for deposition | $572.00 hr | 1.40 | 1.40 | $800.80 |
| 08/08/2014 | Chad Dunn | Review DOJ's motion to strike | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/08/2014 | Chad Dunn | Confer with several clients to arrange their appearance at trial | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 08/08/2014 | Chad Dunn | Conference with Dr. Sanchez and Dr. Barreto regarding scheduling their depositions | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 08/08/2014 | Chad Dunn | Review supplemental production from Veasey-LULAC Plaintiffs | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 08/08/2014 | Chad Dunn | Conference with co-counsel regarding preparation of trial exhibit list NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 08/08/2014 | Chad Dunn | Review and edit brief in opposition to motion to compel NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 08/08/2014 | Chad Dunn | Review State document production regarding provisional ballots | $491.00 hr | 0.70 | 0.70 | $343.70 |
| 08/08/2014 | Chad Dunn | Conference with Dr. Sanchez and Dr. Barreto regarding scheduling their depositions | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 08/11/2014 | Chad Dunn | Plat parking | $20.00 ea | 1.00 | $20.00 | $20.00 |
| 08/11/2014 | Chad Dunn | Receive and review Notice Filing Official Transcript of 08-06-14 Status Conference Hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/11/2014 | Scott Brazil | Receive and review court notification of sealed document filed (ECF 463) NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/11/2014 | Chad Dunn | Receive and review court notification of sealed document filed (ECF 463) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/11/2014 | Scott Brazil | Receive and review Private Plaintiffs' and Plaintiff-Intervenors' Joint Opposed Motion to Strike Defendants' Affirmative Allegations and Defenses NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |

| 08/11/2014 | Chad Dunn | Receive and review Private Plaintiffs' and Plaintiff-Intervenors' Joint Opposed Motion to Strike Defendants' Affirmative Allegations and Defenses | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/11/2014 | Scott Brazil | Receive and review Notice Filing Official Transcript of 08-06-14 Status Conference Hearing NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/11/2014 | Chad Dunn | Receive and review letter filed with court from R. Allensworth regarding voting | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/11/2014 | Scott Brazil | Receive and review letter filed with court from R. Allensworth regarding voting NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/11/2014 | Chad Dunn | Receive and review MALC's, Texas House of Representatives' and NAACP Texas Branches' Motion to Amend Scheduling Order, exhibits and proposed order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/11/2014 | Scott Brazil | Receive and review MALC's, Texas House of Representatives' and NAACP Texas Branches' Motion to Amend Scheduling Order, exhibits and proposed order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/11/2014 | Chad Dunn | Receive and review Third Amended Scheduling Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/11/2014 | Scott Brazil | Receive and review Third Amended Scheduling Order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/11/2014 | Scott Brazil | Attend the oral deposition of Sergio de Leon | $572.00 hr | 2.10 | 2.10 | $1,201.20 |
| 08/11/2014 | Chad Dunn | Receipt and review of five draft stipulations prepared by State | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/11/2014 | Chad Dunn | Confer with State regarding agreed order for compensation of Veasey experts | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/11/2014 | Chad Dunn | Conference with Dr. Barreto and Dr. Sanchez regarding their review of State's expert data | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 08/11/2014 | Chad Dunn | Arrange travel for Dr. Sanchez and Dr. Barreto | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 08/11/2014 | Chad Dunn | Contact several Democratic senators regarding arranging their attendance at trial as witnesses | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 08/11/2014 | Chad Dunn | Conference with media outlets regarding upcoming trial NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 08/12/2014 | Chad Dunn | Arrange deposition location in Houston for Dr. Barreto and Dr. Sanchez | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/12/2014 | Chad Dunn | Conference with former Governor Mark White regarding potential testimony at trial NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 08/12/2014 | Scott Brazil | Meet with Mark Veasey in preparation for deposition. | $572.00 hr | 0.80 | 0.80 | $457.60 |
| 08/12/2014 | Scott Brazil | Receive and review Joint Response to Defendants' Motion to Compel Documents Responsive to Fourth Request for Production filed with court NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/12/2014 | Chad Dunn | Receive draft Joint Response to Defendants' Motion to Compel Documents Responsive to Fourth Request for Production. Make edits and forward to Mr. Rosenberg to finalize and file | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/12/2014 | Chad Dunn | Receive and review Joint Response to Defendants' Motion to Compel Documents Responsive to Fourth Request for Production filed with court | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/12/2014 | Chad Dunn | Receive and review United States' Response to Defendants' Motion to Compel Documents Responsive to Fourth Request for Production | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/12/2014 | Scott Brazil | Receive and review United States' Response to Defendants' Motion to Compel Documents Responsive to Fourth Request for Production NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/12/2014 | Chad Dunn | Confer with co-counsel regarding logistic for expert depositions NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 08/12/2014 | Chad Dunn | Work on Dr. Herron's production of additional information regarding database match | $491.00 hr | 0.20 | 0.20 | $98.20 |

| Date | Name | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 08/12/2014 | Chad Dunn | Receive several deposition notices from State | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/12/2014 | Chad Dunn | Receipt and review of deposition notice for Marc Veasey | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/12/2014 | Chad Dunn | Arrange work location at hotel for trial | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/13/2014 | Chad Dunn | Hampton - San Antonio for Neil Baron | $138.93 ea | 1.00 | $138.93 | $138.93 |
| 08/13/2014 | Chad Dunn | Parking | $10.00 ea | 1.00 | $10.00 | $10.00 |
| 08/13/2014 | Chad Dunn | Provide edits to Conclusions of Law NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 08/13/2014 | Chad Dunn | Conference with the State regarding its effort to require Buck Wood to disclose his legislative clients | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/13/2014 | Chad Dunn | Conference with counsel for Democratic senators regarding resolution of disputes with State | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/13/2014 | Chad Dunn | Review draft exhibit list | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 08/13/2014 | Chad Dunn | Review draft of Dr. Herron's report and provide edits | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 08/13/2014 | Scott Brazil | Attend the oral deposition of Mark Veasey | $572.00 hr | 3.10 | 3.10 | $1,773.20 |
| 08/13/2014 | Scott Brazil | Receive and review Defendants' Motion to Compel Production of Documents and Additional Deposition Testimony From Various Individual and Organizational Plaintiffs NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/13/2014 | Chad Dunn | Receive and review Defendants' Motion to Compel Production of Documents and Additional Deposition Testimony From Various Individual and Organizational Plaintiffs | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/14/2014 | Chad Dunn | Hampton Inn - Austin for Neil Baron | $125.35 ea | 1.00 | $125.35 | $125.35 |
| 08/14/2014 | Chad Dunn | Homewood Suites Ft Worth | $453.20 ea | 1.00 | $453.20 | $453.20 |
| 08/14/2014 | Chad Dunn | mileage to/from Ft Worth for Veasey deposition | $0.56 ea | 530.00 | $296.80 | $296.80 |
| 08/14/2014 | Chad Dunn | Receipt and review of Dr. Herron deposition notice | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/14/2014 | Chad Dunn | Conference with Buck Wood regarding his deposition | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 08/14/2014 | Chad Dunn | Receive deposition notice for Dr. Lichtman | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/14/2014 | Chad Dunn | Telephone conference with plaintiffs' counsel NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 08/14/2014 | Chad Dunn | Meet and confer with State regarding stipulations | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/14/2014 | Chad Dunn | Telephone conference with all plaintiffs' counsel NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 08/14/2014 | Chad Dunn | Receive and review court's minute entry on status conference results and instructions for parties | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/14/2014 | Scott Brazil | Receive and review court's minute entry on status conference results and instructions for parties NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/14/2014 | Chad Dunn | Receive and review redacted Exhibit 4 to Defendants' Motion to Compel Production of Documents and Additional Deposition Testimony From Various Individual and Organizational Plaintiffs | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/14/2014 | Chad Dunn | Prepare for and attend status conference | $491.00 hr | 2.40 | 2.40 | $1,178.40 |
| 08/14/2014 | Scott Brazil | Telephone attend status conference | $572.00 hr | 1.00 | 1.00 | $572.00 |
| 08/14/2014 | Scott Brazil | Receive and review redacted Exhibit 4 to Defendants' Motion to Compel Production of Documents and Additional Deposition Testimony From Various Individual and Organizational Plaintiffs NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/14/2014 | Scott Brazil | Receive and review Sonia Gill's Motion to Withdraw as Attorney NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/14/2014 | Chad Dunn | Receive and review Sonia Gill's Motion to Withdraw as Attorney NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/15/2014 | Chad Dunn | Southwest airlines for Dr. Sanchez to Houston for his deposition | $844.70 ea | 1.00 | $844.70 | $844.70 |

| Date | Name | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 08/15/2014 | Chad Dunn | Alaska airlines for Dr. Barreto to Houston for his deposition | $319.60 ea | 1.00 | $319.60 | $319.60 |
| 08/15/2014 | Chad Dunn | Telephone conference with Veasey counsel NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 08/15/2014 | Chad Dunn | Conference with Dr. Barreto regarding State's disclosures on survey data | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 08/15/2014 | Chad Dunn | Receive State's supplemental expert reports | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 08/15/2014 | Chad Dunn | Confer with Dr. Barreto and Dr. Sanchez concerning State's supplemental expert report | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 08/15/2014 | Chad Dunn | Receipt of Dr. Sanchez and Dr. Barreto deposition notice and forward same to them | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/15/2014 | Scott Brazil | Work on deposition designations for depositions I covered in Findings of Fact | $572.00 hr | 1.50 | 1.50 | $858.00 |
| 08/15/2014 | Chad Dunn | Review and edit latest version of Conclusions of Law NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 08/15/2014 | Chad Dunn | Review Dr. Herron's amended report and provide edits NO CHARGE | $0 hr | 0.70 | 0.00 | $0.00 |
| 08/15/2014 | Scott Brazil | Received de Leon's deposition transcript and confer with him to read and sign | $572.00 hr | 0.20 | 0.20 | $114.40 |
| 08/15/2014 | Chad Dunn | Receive and review Transcript Order From requested by John Scott | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/15/2014 | Scott Brazil | Receive and review Transcript Order From requested by John Scott NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/15/2014 | Scott Brazil | Receive and review court notification of sealed document filed (ECF 477) NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/15/2014 | Scott Brazil | Receive and review court notification of sealed document filed (ECF 476) NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/15/2014 | Scott Brazil | Receive and review court notification of sealed document filed (ECF 475) NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/15/2014 | Scott Brazil | Receive and review court notification of sealed document filed (ECF 473) NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/15/2014 | Scott Brazil | Receive and review court notification of sealed document filed (ECF 481) NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/15/2014 | Scott Brazil | Receive and review court notification of sealed document filed (ECF 480) NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/15/2014 | Chad Dunn | Receive and review court notification of sealed document filed (ECF 473) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/15/2014 | Chad Dunn | Receive and review court notification of sealed document filed (ECF 475) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/15/2014 | Chad Dunn | Receive and review court notification of sealed document filed (ECF 476) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/15/2014 | Chad Dunn | Receive and review court notification of sealed document filed (ECF 477) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/15/2014 | Chad Dunn | Receive and review court notification of sealed document filed (ECF 480) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/15/2014 | Chad Dunn | Receive and review court notification of sealed document filed (ECF 481) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/15/2014 | Scott Brazil | Receive and review court's order granting Sonia Gill's Motion to Withdraw as Attorney NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/15/2014 | Chad Dunn | Receive and review court's order granting Sonia Gill's Motion to Withdraw as Attorney NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/15/2014 | Chad Dunn | Receive and review United States' Supplemental Expert Reports of Dr. Barry Burden and Dr. Gerald Webster | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/15/2014 | Scott Brazil | Receive and review United States' Supplemental Expert Reports of Dr. Barry Burden and Dr. Gerald Webster NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 08/16/2014 | Chad Dunn | Work on Findings of Fact and Conclusions of Law NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 08/17/2014 | Scott Brazil | Provide edits to Findings of Fact for various depositions | $572.00 hr | 1.20 | 1.20 | $686.40 |

| Date | Name | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 08/17/2014 | Chad Dunn | Participate in multiple counsel conference calls NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/17/2014 | Chad Dunn | Telephone conference with Dr. Barreto regarding supplemental reports and upcoming depositions | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 08/18/2014 | Chad Dunn | Work on Conclusion of Law for poll tax claim NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 08/18/2014 | Scott Brazil | Work on Findings of Fact designation for several Veasey plaintiffs | $572.00 hr | 1.10 | 1.10 | $629.20 |
| 08/18/2014 | Chad Dunn | Conference with State regarding its effort to compel Buck Wood to disclose communications with his legislative clients | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 08/18/2014 | Chad Dunn | Work on Findings of Fact designation for Ortiz, Ozias and Carrier | $491.00 hr | 1.10 | 1.10 | $540.10 |
| 08/18/2014 | Scott Brazil | Receive and review court's notification that transcript of 08-14-14 hearing available NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/18/2014 | Chad Dunn | Edit, finalize and file Barreto and Sanchez Expert Rebuttal Report | $491.00 hr | 2.20 | 2.20 | $1,080.20 |
| 08/18/2014 | Chad Dunn | Receive and review United States' Advisory Regarding Meet-and-Confer Discussions Relating to Defendants' Motion to Compel Production of Election Fraud Documents | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/18/2014 | Scott Brazil | Receive and review United States' Advisory Regarding Meet-and-Confer Discussions Relating to Defendants' Motion to Compel Production of Election Fraud Documents NO CHARGE | $0 hr | 0.00 | 0.00 | $0.00 |
| 08/19/2014 | Chad Dunn | Continue to work on deposition designations for fact witness depositions I covered | $491.00 hr | 1.10 | 1.10 | $540.10 |
| 08/19/2014 | Chad Dunn | Conference with court regarding logistics for upcoming hearing | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/19/2014 | Chad Dunn | Review several deposition transcripts and highlight for use at trial NO CHARGE | $0 hr | 2.50 | 0.00 | $0.00 |
| 08/19/2014 | Chad Dunn | Review exhibit list and make editions and changes | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 08/19/2014 | Chad Dunn | Receive and review Notice Filing Official Transcript of 08-14-14 Status Conference Hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/19/2014 | Scott Brazil | Receive and review Notice Filing Official Transcript of 08-14-14 Status Conference Hearing NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/19/2014 | Chad Dunn | Receive and review hearing notice on Motion to Compel the Production of Documents Responsive to Defendants' Second and Fourth Requests for Production to the United States of America Related to Election Crimes and Voter Fraud | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/19/2014 | Scott Brazil | Receive and review hearing notice on Motion to Compel the Production of Documents Responsive to Defendants' Second and Fourth Requests for Production to the United States of America Related to Election Crimes and Voter Fraud NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/20/2014 | Chad Dunn | United Airlines | $664.70 ea | 1.00 | $664.70 | $664.70 |
| 08/20/2014 | Chad Dunn | Review new draft of Conclusions of Law NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 08/20/2014 | Chad Dunn | Continue to work on page and line designation for numerous deposition transcripts | $491.00 hr | 1.80 | 1.80 | $883.80 |
| 08/20/2014 | Chad Dunn | Receive request from State for additional materials from Dr. Sanchez and Dr. Barreto. Obtain such materials and produce same | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 08/20/2014 | Chad Dunn | Receive deposition of Buck Wood and forward to him to read and sign and review for accuracy | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 08/20/2014 | Chad Dunn | Review new draft of Findings of Fact NO CHARGE | $0 hr | 1.80 | 0.00 | $0.00 |
| 08/20/2014 | Scott Brazil | Receive and review Defendants' Advisory Regarding Meet-and-Confer Discussions Relating to Defendants' Motion to Compel Production of Election Fraud Documents NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |

| 08/20/2014 | Chad Dunn | Receive and review Defendants' Advisory regarding Meet and Confer Discussions Relating to Defendants' Motion to Compel Production of Election Fraud Documents | $491.00 hr | 0.10 | 0.10 | $49.10 |
|---|---|---|---|---|---|---|
| 08/21/2014 | Chad Dunn | Conference with co-counsel regarding expert examinations NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 08/21/2014 | Chad Dunn | Conference with State regarding logistics for pretrial hearing | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/21/2014 | Chad Dunn | Receive and review Transcript Order Form for motion hearing requested by John Scott | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/21/2014 | Scott Brazil | Receive and review Transcript Order Form for motion hearing requested by John Scott NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/21/2014 | Chad Dunn | Receive and review court's minute entry regarding motion to compel hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/21/2014 | Chad Dunn | Prepare for and attend hearing on Motion to Compel the Production of Documents Responsive to Defendants' Second and Fourth Requests for Production to the United States of America Related to Election Crimes and Voter Fraud | $491.00 hr | 3.50 | 3.50 | $1,718.50 |
| 08/21/2014 | Scott Brazil | Receive and review court's minute entry regarding motion to compel hearing NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/22/2014 | Chad Dunn | Southwest airlines Houston to Dallas for Neil Baron | $416.70 ea | 1.00 | 416.70 | $416.70 |
| 08/22/2014 | Chad Dunn | Integrity for deposition of Ruby Barber and Jimmy Denton | $939.82 ea | 1.00 | 939.82 | $939.82 |
| 08/22/2014 | Chad Dunn | Airport parking for Neil Baron | $6.92 ea | 1.00 | 6.92 | $6.92 |
| 08/22/2014 | Chad Dunn | Receipt and review of Texas' trial witness list | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/22/2014 | Chad Dunn | Telephone conference with plaintiffs' counsel regarding trial witness order NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 08/22/2014 | Chad Dunn | Review and edit final pretrial documents NO CHARGE | $0 hr | 1.80 | 0.00 | $0.00 |
| 08/22/2014 | Chad Dunn | Continue to work on deposition designations | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 08/22/2014 | Scott Brazil | Continue to work on deposition designations and Findings of Facts sentences from fact witness deposition transcripts | $572.00 hr | 1.80 | 1.80 | $1,029.60 |
| 08/22/2014 | Scott Brazil | Receive and review court order granting Motion to Withdraw Plaintiff-Intervenor Jose Flores NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/22/2014 | Chad Dunn | Receive and review court order granting Motion to Withdraw Plaintiff-Intervenor Hector Palacios | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/22/2014 | Scott Brazil | Receive and review Defendants' Motion to Compel the United States to Produce its 30(b)(6) Designees in Corpus Christi on August 26, 2014 NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/22/2014 | Scott Brazil | Receive and review court's minute entry regarding hearing on Defendants' Motion to Compel the United States to Produce its 30(b)(6) Designees NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/22/2014 | Chad Dunn | Attend hearing on Defendants' Motion to Compel the United States to Produce its 30(b)(6) Designees | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/22/2014 | Chad Dunn | Receive and review court order granting Motion to Withdraw Plaintiff-Intervenor Joseph Palacios | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/22/2014 | Scott Brazil | Receive and review United States' Motion In Limine to Admit Prior Deposition and Trial Testimony NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/22/2014 | Chad Dunn | Receive and review court's notification that transcript of 08-21-14 motion hearing available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/22/2014 | Scott Brazil | Receive and review United States' Motion in Limine to Admit Declarations of County Officials NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |

| 08/22/2014 | Scott Brazil | Receive and review Texas Association of Hispanic County Judges and County Commissioners' Motion to Withdraw Plaintiff-Intervenor AC Cuellar NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/22/2014 | Scott Brazil | Receive and review Texas Association of Hispanic County Judges and County Commissioners' Motion to Withdraw Plaintiff-Intervenor Hector Palacios NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/22/2014 | Scott Brazil | Receive and review Texas Association of Hispanic County Judges and County Commissioners' Motion to Withdraw Plaintiff-Intervenor Jose Flores NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/22/2014 | Scott Brazil | Receive and review Texas Association of Hispanic County Judges and County Commissioners' Motion to Withdraw Plaintiff-Intervenor Joseph Palacios NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/22/2014 | Chad Dunn | Receive and review court order granting Motion to Withdraw Plaintiff-Intervenor Jose Flores | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/22/2014 | Scott Brazil | Receive and review court order granting Motion to Withdraw Plaintiff-Intervenor Joseph Palacios NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/22/2014 | Chad Dunn | Receive and review Texas Association of Hispanic County Judges and County Commissioners' Motion to Withdraw Plaintiff-Intervenor Jose Flores | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/22/2014 | Chad Dunn | Receive and review court order granting Motion to Withdraw Plaintiff-Intervenor AC Cuellar | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/22/2014 | Chad Dunn | Receive and review Texas Association of Hispanic County Judges and County Commissioners' Motion to Withdraw Plaintiff-Intervenor Hector Palacios | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/22/2014 | Chad Dunn | Receive and review Texas Association of Hispanic County Judges and County Commissioners' Motion to Withdraw Plaintiff-Intervenor AC Cuellar | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/22/2014 | Chad Dunn | Receive and review United States' Motion in Limine to Admit Declarations of County Officials | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/22/2014 | Scott Brazil | Receive and review court order granting Motion to Withdraw Plaintiff-Intervenor AC Cuellar NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/22/2014 | Scott Brazil | Receive and review court's notification that transcript of 08-21-14 motion hearing available NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/22/2014 | Chad Dunn | Receive and review Defendants' Motion to Compel the United States to Produce its 30(b)(6) Designees in Corpus Christi on August 26, 2014 | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/22/2014 | Chad Dunn | Receive and review court's minute entry regarding hearing on Defendants' Motion to Compel the United States to Produce its 30(b)(6) Designees | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/22/2014 | Scott Brazil | Receive and review court order granting Motion to Withdraw Plaintiff-Intervenor Hector Palacios NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/22/2014 | Chad Dunn | Receive and review United States' Motion In Limine to Admit Prior Deposition and Trial Testimony | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/22/2014 | Chad Dunn | Receive and review Texas Association of Hispanic County Judges and County Commissioners' Motion to Withdraw Plaintiff-Intervenor Joseph Palacios | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/22/2014 | Chad Dunn | Receive and review Defendants Response to the United States' Motion to Strike Affirmative Allegations and Defenses | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/22/2014 | Scott Brazil | Receive and review Defendants Response to the United States' Motion to Strike Affirmative Allegations and Defenses NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |

| 08/22/2014 | Chad Dunn | Receive and review Defendants' Opposition to the United States' Motion to Determine the Sufficiency of Defendants' Responses to the United States' Corrected Second Set of Requests for Admission | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/22/2014 | Scott Brazil | Receive and review Defendants' Opposition to the United States' Motion to Determine the Sufficiency of Defendants' Responses to the United States' Corrected Second Set of Requests for Admission | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 08/22/2014 | Scott Brazil | Receive and review Defendants' Proposed Findings of Fact/Conclusions of Law | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 08/22/2014 | Chad Dunn | Receive and review court's notification of sealed document filed (ECF 503) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/22/2014 | Chad Dunn | Receive and review court's notification of sealed document filed (ECF 506) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/22/2014 | Scott Brazil | Receive and review court's notification of sealed document filed (ECF 503) | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 08/22/2014 | Chad Dunn | Receive and review Defendants' Proposed Findings of Fact/Conclusions of Law | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/22/2014 | Scott Brazil | Receive and review court's notification of sealed document filed (ECF 506) | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 08/22/2014 | Scott Brazil | Receive and review Joint Proposed Pretrial Order | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 08/22/2014 | Chad Dunn | Receive and review Joint Proposed Pretrial Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/23/2014 | Chad Dunn | Begin preparation of opening statement | $491.00 hr | 0.60 | 0.60 | $294.60 |
| 08/23/2014 | Chad Dunn | Conferences with co-counsel regarding witness scheduling NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 08/23/2014 | Chad Dunn | Receive Texas' deposition designations and review those for witnesses assigned to me | $491.00 hr | 1.20 | 1.20 | $589.20 |
| 08/23/2014 | Chad Dunn | Conference with Dr. Barreto and Dr. Sanchez in preparation for their trial testimony | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 08/24/2014 | Chad Dunn | Integrity for deposition of Gabriel Sanchez | $999.92 ea | 1.00 | $999.92 | $999.92 |
| 08/24/2014 | Chad Dunn | Conference with co-counsel regarding issues raised in other expert depositions to share with Dr. Barreto | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 08/24/2014 | Chad Dunn | Conference with Dr. Barreto and Dr. Sanchez regarding matters found in other depositions | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 08/24/2014 | Chad Dunn | Receive and review United States' Advisory regarding Plaintiffs' Joint Motion to Unseal Document | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/24/2014 | Chad Dunn | Meet with Dr. Barreto and Dr. Sanchez after they arrive in Houston to prepare for depositions. | $491.00 hr | 2.50 | 2.50 | $1,227.50 |
| 08/25/2014 | Chad Dunn | Confer with all counsel regarding use of video depositions at trial NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 08/25/2014 | Chad Dunn | Conference with co-counsel regarding matters raised in other expert depositions that pertain to Dr. Barreto and Dr. Sanchez | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 08/25/2014 | Chad Dunn | Conference with co-counsel regarding various issues including attachments to exhibits NO CHARGE | $0 hr | 1.10 | 0.00 | $0.00 |
| 08/25/2014 | Chad Dunn | Receipt and review of multiple emails from Democratic senator attorney with voluminous document production. Quickly review same | $491.00 hr | 2.50 | 2.50 | $1,227.50 |
| 08/25/2014 | Chad Dunn | Attend the oral deposition of Matthew Barreto, Ph.D | $491.00 hr | 1.90 | 1.90 | $932.90 |
| 08/25/2014 | Chad Dunn | Attend the oral deposition of Gabriel Ramon Sanchez, Ph.D | $491.00 hr | 6.00 | 6.00 | $2,946.00 |
| 08/25/2014 | Chad Dunn | Receive and review Notice Filing Official Transcript of 08-22-14 motion hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |

| Date | Name | Description | Rate | Qty | Hours | Amount |
|---|---|---|---|---|---|---|
| 08/25/2014 | Scott Brazil | Receive and review Notice Filing Official Transcript of 08-22-14 motion hearing | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/26/2014 | Chad Dunn | Integrity for deposition of Mathew Barreto | $493.20 ea | 1.00 | $493.20 | $493.20 |
| 08/26/2014 | Chad Dunn | Negotiate with State over stipulations pertaining to individual plaintiffs standing facts | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 08/26/2014 | Chad Dunn | Conference with several witnesses regarding their appearance at trial and scheduling | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 08/26/2014 | Chad Dunn | Receive and review United States' Reply to Defendants Response to Motion to Strike Affirmative Allegations and Defenses | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/26/2014 | Scott Brazil | Receive and review United States' Reply to Defendants Response to Motion to Strike Affirmative Allegations and Defenses | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/26/2014 | Scott Brazil | Receive and review court's order granting in part Motion for Entry of Order | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 08/26/2014 | Chad Dunn | Receive and review court's order granting in part Motion for Entry of Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/26/2014 | Chad Dunn | Receive and review Third-Party Legislators' Response in Opposition to Plaintiffs' Motion to Unseal Documents and Testimony (Sealed Event 503) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/26/2014 | Scott Brazil | Receive and review Third-Party Legislators' Response in Opposition to Plaintiffs' Motion to Unseal Documents and Testimony (Sealed Event 503) | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/27/2014 | Chad Dunn | Parking at Bush airport | $38.00 ea | 1.00 | $38.00 | $38.00 |
| 08/27/2014 | Chad Dunn | Doubletree hotel - Houston for Dr. Barreto deposition reduced of restaurant charges | $657.23 ea | 1.00 | $657.23 | $543.23 |
| 08/27/2014 | Chad Dunn | Doubletree hotel - Houston for Dr. Sanchez deposition. reduced of restaurant charges | $618.89 ea | 1.00 | $618.89 | $542.89 |
| 08/27/2014 | Chad Dunn | Mileage to/from Houston to Corpus Christi. .56 per mile | $0.56 ea | 440.00 | $246.40 | $246.40 |
| 08/27/2014 | Chad Dunn | Conference with Democratic senators' counsel and counsel for the State regarding numerous document production issues | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 08/27/2014 | Chad Dunn | Conference with media outlets regarding upcoming trial NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 08/27/2014 | Chad Dunn | Confer with co-counsel regarding witness order at trial NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 08/27/2014 | Chad Dunn | Review multiple depositions designated by State for counter designation | $491.00 hr | 1.80 | 1.80 | $883.80 |
| 08/27/2014 | Scott Brazil | Receive and review court's minute entry regarding final pretrial conference and additional instructions for parties | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 08/27/2014 | Chad Dunn | Receive and review court's minute entry regarding final pretrial conference and additional instructions for parties | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/27/2014 | Chad Dunn | Attend final pretrial conference | $491.00 hr | 4.50 | 4.50 | $2,209.50 |
| 08/27/2014 | Chad Dunn | Receive and review court setting for Plaintiffs' Motion to Unseal Documents | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/27/2014 | Scott Brazil | Receive and review court setting for Plaintiffs' Motion to Unseal Documents | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/27/2014 | Scott Brazil | Receive and review court's minute entry regarding status conference setting additional conference for 08-28-14 | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 08/27/2014 | Chad Dunn | Receive and review court's minute entry regarding status conference setting additional conference for 08-28-14 | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/28/2014 | Chad Dunn | Omni Hotel -Corpus Christi | $402.774 ea | 1.00 | $402.77 | $402.77 |
| 08/28/2014 | Chad Dunn | Conference with Dr. Barreto and Dr. Sanchez in preparation for trial | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 08/28/2014 | Chad Dunn | Confer with counsel regarding unsealing expert reports NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|------|------|-------------|------|-------|---|--------|
| 08/28/2014 | Chad Dunn | Participate in conference call with co-counsel regarding trial preparation issues NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 08/28/2014 | Chad Dunn | Review the State's counter-designation depositions | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 08/28/2014 | Chad Dunn | Make additional designations of depositions counter to other parties | $491.00 hr | 0.70 | 0.70 | $343.70 |
| 08/28/2014 | Chad Dunn | Receive and review Transcript Order Form for 08-28-14 status conference requested by John Scott | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/28/2014 | Scott Brazil | Receive and review Transcript Order Form for 08-28-14 status conference requested by John Scott | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/28/2014 | Chad Dunn | Travel to Corpus Christi to attend status conference | $245.50 hr | 3.00 | 3.00 | $736.50 |
| 08/28/2014 | Chad Dunn | Receive and review Defendants' Notice of Transcript Order for 08-27-14 pretrial conference | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/28/2014 | Scott Brazil | Receive and review Defendants' Notice of Transcript Order for 08-27-14 pretrial conference | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/28/2014 | Chad Dunn | Receive and review docket entries regarding status conference and motion hearing. Hearing on Plaintiffs' Motion set to 08-29-14 for parties to confer further | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/28/2014 | Chad Dunn | Attend status conference and hearing on Plaintiffs' Motion regarding unsealed document | $491.00 hr | 4.70 | 4.70 | $2,307.70 |
| 08/28/2014 | Chad Dunn | Receive and review Non-Party Senators' Exhibit List | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/28/2014 | Scott Brazil | Receive and review docket entries regarding status conference and motion hearing. Hearing on Plaintiffs' Motion set to 08-29-14 for parties to confer further | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/28/2014 | Chad Dunn | Receive and review docket entry that Non-Party Senators' Exhibit 1-4 admitted for Status Conference | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/28/2014 | Scott Brazil | Receive and review docket entry that Non-Party Senators' Exhibit 1-4 admitted for Status Conference | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 08/28/2014 | Scott Brazil | Receive and review Non-Party Senators' Exhibit List | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 08/28/2014 | Scott Brazil | Receive and review United States' Advisory and Stipulations Re: Plaintiffs' Joint Motion to Unseal | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 08/28/2014 | Chad Dunn | Receive and review United States' Advisory and Stipulations Re: Plaintiffs' Joint Motion to Unseal | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/29/2014 | Chad Dunn | Intergrity for deposition for synchronizing transcript to video for deposition of Rudy Barber and Jimmy Denton | $173.75 ea | 1.00 | $173.75 | $173.75 |
| 08/29/2014 | Chad Dunn | Advantage Reporting for deposition of Carolyn Guidry ($1,020.15) and Debbie Newman ($688.00) | $1,708.15 ea | 1.00 | $1,708.15 | $1,708.15 |
| 08/29/2014 | Chad Dunn | Parking Bush airport | $3.00 ea | 1.00 | $3.00 | $3.00 |
| 08/29/2014 | Chad Dunn | Intergrity for deposition videotaping ($568.75) and deposition of Vera Trotter ($334.84) | $903.39 ea | 1.00 | $903.39 | $903.39 |
| 08/29/2014 | Scott Brazil | Receive and review Transcript Order Form for 08-29-14 status conference requested by John Scott | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/29/2014 | Chad Dunn | Receive and review Transcript Order Form for trial held on September 2, 2014 to September 19, 2014 requested by Michelle Yeary | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/29/2014 | Chad Dunn | Receive and review Transcript Order Form for 08-29-14 status conference requested by John Scott | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/29/2014 | Chad Dunn | Receive and review Transcript Order Form for trial held on September 2, 2014 to September 19, 2014 requested by J. Gerald Hebert | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/29/2014 | Chad Dunn | Receive and review Transcript Order Form for trial held on September 2, 2014 to September 19, 2014 requested by Lynn Eisenberg | $491.00 hr | 0.10 | 0.10 | $49.10 |

| Date | Name | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 08/29/2014 | Scott Brazil | Prepare for trial | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/29/2014 | Chad Dunn | Receive and review Transcript Order Form for entire trial held on September 2, 2014 to September 15, 2014 requested by John Scott | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/29/2014 | Scott Brazil | Receive and review Transcript Order Form for entire trial held on September 2, 2014 to September 15, 2014 requested by John Scott | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/29/2014 | Scott Brazil | Receive and review Transcript Order Form for trial held on September 2, 2014 to September 19, 2014 requested by Michelle Yeary | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 08/29/2014 | Chad Dunn | Receive and review Transcript Order Form for trial held on September 2, 2014 to September 19, 2014 requested by Elizabeth Westfall | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/29/2014 | Scott Brazil | Receive and review Transcript Order Form for trial held on September 2, 2014 to September 19, 2014 requested by J. Gerald Hebert | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/29/2014 | Scott Brazil | Receive and review Transcript Order Form for trial held on September 2, 2014 to September 19, 2014 requested by Lynn Eisenberg | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/29/2014 | Scott Brazil | Receive and review court's notification that transcript of 08-28-14 status conference available | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/29/2014 | Scott Brazil | Receive and review court's notification that transcript of 08-27-14 status conference available | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/29/2014 | Chad Dunn | Receive and review court's notification that transcript of 08-28-14 motion hearing available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/29/2014 | Scott Brazil | Receive and review court's notification that transcript of 08-27-14 pretrial conference available | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/29/2014 | Chad Dunn | Receive and review court's notification that transcript of 08-28-14 status conference available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/29/2014 | Scott Brazil | Receive and review court's notification that transcript of 08-28-14 motion hearing available | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/29/2014 | Chad Dunn | Receive and review court's notification that transcript of 08-27-14 pretrial conference available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/29/2014 | Chad Dunn | Receive and review court's notification that transcript of 08-27-14 status conference available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/29/2014 | Chad Dunn | Receive and review court order granting Motion for Josh Bone to Appear Pro Hac Vice NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/29/2014 | Scott Brazil | Receive and review court order granting Motion for Josh Bone to Appear Pro Hac Vice NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/29/2014 | Chad Dunn | Receive and review Notice of Service of Defendants' Supplemental Exhibit List | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/29/2014 | Scott Brazil | Receive and review Notice of Service of Defendants' Supplemental Exhibit List | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 08/29/2014 | Scott Brazil | Receive and review Plaintiffs' and Plaintiff-Intervenors' Exhibit List | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 08/29/2014 | Chad Dunn | Receive and review Plaintiffs and Plaintiff-Intervenors' Notice of Deposition Designations | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/29/2014 | Chad Dunn | Receive and review Defendants' Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/29/2014 | Chad Dunn | Receive and review Defendants' Deposition Designations | $491.00 hr | 0.70 | 0.70 | $343.70 |
| 08/29/2014 | Scott Brazil | Receive and review court order that USM pay for transportation and lodging expenses associated with all witnesses subpoenaed | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/29/2014 | Scott Brazil | Receive and review Plaintiffs' and Plaintiff-Intervenors' Notice of Deposition Designations | $572.00 hr | 0.10 | 0.10 | $57.20 |

| 08/29/2014 | Scott Brazil | Receive and review Defendants' Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 08/29/2014 | Scott Brazil | Receive and review Defendants' Deposition Designations | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/29/2014 | Scott Brazil | Receive and review Plaintiffs' and Plaintiff-Intervenors' Objections to Defendants' Exhibits | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 08/29/2014 | Chad Dunn | Receive and review court order that USM pay for transportation and lodging expenses associated with all witnesses subpoenaed | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/29/2014 | Chad Dunn | Receive and review Plaintiffs' and Plaintiff-Intervenors' Exhibit List | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/29/2014 | Chad Dunn | Receive and review Plaintiffs' and Plaintiff-Intervenors' Objections to Defendants' Exhibits | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/29/2014 | Chad Dunn | Receive and review Texas League of Young Voters Education Fund's Expert Report of Coleman Bazelon | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 08/29/2014 | Scott Brazil | Receive and review Texas League of Young Voters Education Fund's Expert Report of Coleman Bazelon | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 08/29/2014 | Chad Dunn | Prepare and file Veasey Plaintiffs' Notice of Filing Exhibits and Appendices to Expert Reports of Ransom Cornish and George Korbel | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 08/29/2014 | Scott Brazil | Receive and review Motion for Josh Bone to Appear Pro Hac Vice and proposed order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/29/2014 | Chad Dunn | Receive and review Motion for Josh Bone to Appear Pro Hac Vice and proposed order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/29/2014 | Chad Dunn | Attend status conference | $491.00 hr | 2.50 | 2.50 | $1,227.50 |
| 08/29/2014 | Chad Dunn | Prepare for trial. | $491.00 hr | 5.30 | 5.30 | $2,602.30 |
| 08/30/2014 | Scott Brazil | Receive and review Corrected Exhibit 1 to Defendants' Objection to Plaintiffs and Plaintiff-Intervenor's Joint Exhibit List | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 08/30/2014 | Chad Dunn | Receive and review Corrected Exhibit 1 to Plaintiffs and Plaintiff-Intervenor's Joint Exhibit List | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/30/2014 | Chad Dunn | Prepare for trial | $491.00 hr | 4.80 | 4.80 | $2,356.80 |
| 08/31/2014 | Chad Dunn | Southwest airlines - Flight for Dr. Sanchez for trial. | $440.10 ea | 1.00 | $440.10 | $440.10 |
| 08/31/2014 | Chad Dunn | American Airlines - Flight for Dr. Sanchez to return from trial. | $358.60 ea | 1.00 | $358.60 | $358.60 |
| 08/31/2014 | Chad Dunn | American Airlines - Flight for Dr. Barreto to return from trial | $558.60 ea | 1.00 | $558.60 | $558.60 |
| 08/31/2014 | Chad Dunn | Delta airlines - Flight for Dr. Barreto for trial. | $607.60 ea | 1.00 | $607.60 | $607.60 |
| 08/31/2014 | Scott Brazil | Receive and review Defendants' Service of Second Supplemental Exhibit List | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 08/31/2014 | Chad Dunn | Receive and review Defendants' Service of Second Supplemental Exhibit List | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/31/2014 | Chad Dunn | Prepare for trial | $491.00 hr | 6.50 | 6.50 | $3,191.50 |
| 09/01/2014 | Chad Dunn | Receive and review Stipulation of Facts Regarding Texas League of Young Voters Education Fund | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/01/2014 | Chad Dunn | Prepare for trial | $491.00 hr | 6.20 | 6.20 | $3,044.20 |
| 09/01/2014 | Scott Brazil | Receive and review Stipulation of Facts Regarding Texas League of Young Voters Education Fund | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/01/2014 | Scott Brazil | Prepare for trial | $0 hr | 3.70 | 0.00 | $0.00 |
| 09/01/2014 | Scott Brazil | Receive and review Stipulation of Facts Regarding Plaintiff-Intervenor Imani Clark | $572.00 hr | 0.10 | 0.10 | $57.20 |

| 09/01/2014 | Chad Dunn | Receive and review Stipulation of Facts Regarding Plaintiff-Intervenor Imani Clark | $491.00 hr | 0.10 | 0.10 | $49.10 |
|---|---|---|---|---|---|---|
| 09/01/2014 | Scott Brazil | Receive and review Defendants' Opposed Motion to Compel the Deposition of Lenard Taylor | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/01/2014 | Chad Dunn | Receive and review Defendants' Opposed Motion to Compel the Deposition of Lenard Taylor | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/01/2014 | Chad Dunn | Receive and review Stipulation of Facts Regarding the League of United Latin American Citizens | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/01/2014 | Chad Dunn | Prepare and finalize Stipulation of Facts Regarding Plaintiff Floyd Carrier | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 09/01/2014 | Scott Brazil | Receive and review Stipulation of Facts Regarding Plaintiff Floyd Carrier | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/01/2014 | Scott Brazil | Receive and review Stipulation of Facts Regarding the League of United Latin American Citizens | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/01/2014 | Chad Dunn | Receive and review Stipulation of Facts Regarding Plaintiff Gordon Benjamin | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/01/2014 | Chad Dunn | Receive and review Stipulation of Facts Regarding Plaintiff-Intervenor La Union Del Pueblo Entero | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/01/2014 | Scott Brazil | Receive and review Stipulation of Facts Regarding Plaintiff-Intervenor La Union Del Pueblo Entero | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/01/2014 | Scott Brazil | Prepare and finalize Stipulation of Facts Regarding Plaintiff Gordon Benjamin | $572.00 hr | 0.30 | 0.30 | $171.60 |
| 09/02/2014 | Chad Dunn | Receive and review Defendants' Third Supplemental Exhibit List | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/02/2014 | Scott Brazil | Receive and review Defendants' Third Supplemental Exhibit List | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/02/2014 | Scott Brazil | Receive and review court's notification that transcript of 08-29-14 motion hearing available | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/02/2014 | Chad Dunn | Receive and review court's notification that transcript of 08-29-14 motion hearing available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/02/2014 | Chad Dunn | Receive and review Notice of Filing Official Transcripts as to 08-27-14 pretrial conference and status conference and 08-28-14 status conference and motion hearing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/02/2014 | Scott Brazil | Receive and review Notice of Filing Official Transcripts as to 08-27-14 pretrial conference and status conference and 08-28-14 status conference and motion hearing | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/02/2014 | Scott Brazil | Receive and review Unopposed Motion to Withdraw Belinda Ortiz as Plaintiff | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/02/2014 | Chad Dunn | Receive and review Unopposed Motion to Withdraw Belinda Ortiz as Plaintiff | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/02/2014 | Chad Dunn | Receive and review order granting Motion to Withdraw Belinda Ortiz as Plaintiff | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/02/2014 | Chad Dunn | Attend Trial (Day 1) | $491.00 hr | 10.20 | 10.20 | $5,008.20 |
| 09/02/2014 | Chad Dunn | Receive and review court's docket entry regarding Trial (Day 1) and hearing on Motion to Compel | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/02/2014 | Scott Brazil | Prepare for next day of trial | $0 hr | 1.50 | 0.00 | $0.00 |
| 09/02/2014 | Scott Brazil | Attend Trial (Day 1) | $572.00 hr | 10.20 | 10.20 | $5,834.40 |
| 09/02/2014 | Chad Dunn | Prepare for next day of trial | $0 hr | 4.90 | 0.00 | $0.00 |
| 09/02/2014 | Chad Dunn | Receive and review court's notification that transcript of 09-02-14 motion hearing available | $491.00 hr | 0.10 | 0.10 | $49.10 |

| Date | Name | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 09/02/2014 | Scott Brazil | Receive and review Plaintiff and Plaintiff-Intervenors' Exhibit List to be used at trial | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/02/2014 | Chad Dunn | Receive and review Plaintiff and Plaintiff-Intervenors' Exhibit List to be used at trial | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/02/2014 | Chad Dunn | Receive and review Defendants' Witness List to be used at trial | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/02/2014 | Chad Dunn | Receive and review Defendants' Exhibit List to be used at trial | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/02/2014 | Scott Brazil | Receive and review Plaintiff and Plaintiff-Intervenors' Witness List to be used at trial | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/02/2014 | Chad Dunn | Receive and review Plaintiff and Plaintiff-Intervenors' Witness List to be used at trial | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/02/2014 | Scott Brazil | Receive and review Defendants' Exhibit List to be used at trial | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/02/2014 | Scott Brazil | Receive and review Defendants' Witness List to be used at trial | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/03/2014 | Chad Dunn | Reimbursement for mileage to Calvin Carrier | $414.14 ea | 1.00 | $414.14 | $414.14 |
| 09/03/2014 | Chad Dunn | Receive and review Stipulation Regarding Eulalio Mendez, Jr. | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/03/2014 | Chad Dunn | Receive and review Stipulation Regarding Estela Garcia Espinoza | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/03/2014 | Chad Dunn | Receive and review Notice of Filing of Official Transcript as to 08-29-14 and 09-02-14 motion hearings | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/03/2014 | Scott Brazil | Prepare for next day of trial. | $572.00 hr | 1.70 | 1.70 | $972.40 |
| 09/03/2014 | Scott Brazil | Receive and review Stipulation Regarding Eulalio Mendez, Jr. | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/03/2014 | Scott Brazil | Receive and review Notice of Filing of Official Transcript as to 8-29-14 and 09-02-14 motion hearings | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/03/2014 | Chad Dunn | Receive and review Corrected Stipulation Regarding Estela Garcia Espinoza | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/03/2014 | Scott Brazil | Receive and review Corrected Stipulation Regarding Estela Garcia Espinoza | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/03/2014 | Chad Dunn | Prepare for next day of trial. | $491.00 hr | 3.80 | 3.80 | $1,865.80 |
| 09/03/2014 | Chad Dunn | Attend Trial (Day 2) | $491.00 hr | 10.20 | 10.20 | $5,008.20 |
| 09/03/2014 | Scott Brazil | Attend Trial (Day 2) | $572.00 hr | 10.20 | 10.20 | $5,834.40 |
| 09/04/2014 | Chad Dunn | Receive and review Notice of Filing Transcript (Day 1 of Trial) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/04/2014 | Scott Brazil | Receive and review Notice of Filing Transcript (Day 1 of Trial) | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/04/2014 | Chad Dunn | Receive and review court's notification that transcript of 09-03-14 Day 2 of Trial available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/04/2014 | Scott Brazil | Receive and review court's notification that transcript of 09-03-14 Day 2 of Trial available | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/04/2014 | Chad Dunn | Receive and review Unopposed Motion to Withdraw Plaintiff Peggy Draper Herman | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/04/2014 | Scott Brazil | Receive and review Unopposed Motion to Withdraw Plaintiff Peggy Draper Herman | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/04/2014 | Chad Dunn | Attend trial (Day 3) | $491.00 hr | 10.20 | 10.20 | $5,008.20 |
| 09/04/2014 | Scott Brazil | Attend trial (Day 3) | $572.00 hr | 10.20 | 10.20 | $5,834.40 |
| 09/04/2014 | Scott Brazil | Prepare for next day of trial. | $572.00 hr | 1.50 | 1.50 | $858.00 |
| 09/04/2014 | Chad Dunn | Prepare for next day of trial | $491.00 hr | 4.00 | 4.00 | $1,964.00 |
| 09/04/2014 | Chad Dunn | Receive and review court order granting Motion to Withdraw Plaintiff Peggy Draper Herman | $491.00 hr | 0.10 | 0.10 | $49.10 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 09/04/2014 | Scott Brazil | Receive and review court order granting Motion to Withdraw Plaintiff Peggy Draper Herman | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/05/2014 | Scott Brazil | Receive and review Defendants' Fourth Supplemental Exhibit List | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/05/2014 | Chad Dunn | Receive and review Defendants' Fourth Supplemental Exhibit List | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/05/2014 | Chad Dunn | Receive and review Notice of Filing Transcript (Day 2 of Trial) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/05/2014 | Scott Brazil | Receive and review Notice of Filing Transcript (Day 2 of Trial) | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/05/2014 | Scott Brazil | Receive and review court's notification of sealed document filed (ECF 568) | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/05/2014 | Scott Brazil | Receive and review court's notification of sealed document filed (ECF 567) | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/05/2014 | Chad Dunn | Receive and review court's notification of sealed document filed (ECF 567) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/05/2014 | Chad Dunn | Receive and review court's notification of sealed document filed (ECF 568) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/05/2014 | Chad Dunn | Receive and review court's notification that transcript of 09-04-14 Day 3 of Trial available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/05/2014 | Scott Brazil | Receive and review Stipulation Regarding Ken Gandy | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/05/2014 | Chad Dunn | Receive and review Stipulation Regarding Margarito Martinez Lara | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/05/2014 | Chad Dunn | Receive and review Stipulation Regarding Ken Gandy | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/05/2014 | Scott Brazil | Receive and review Stipulation Regarding Margarito Martinez Lara | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/05/2014 | Scott Brazil | Attend trial (Day 4) | $572.00 hr | 10.00 | 10.00 | $5,720.00 |
| 09/05/2014 | Chad Dunn | Attend trial (Day 4) | $491.00 hr | 10.00 | 10.00 | $4,910.00 |
| 09/05/2014 | Scott Brazil | Receive and review court's docket entry regarding Trial (Day 4) | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/05/2014 | Scott Brazil | Receive and review court's docket entry regarding Trial (Day 4) | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/05/2014 | Scott Brazil | Receive and review Notice of Filing Transcript (Day 3 of Trial) | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/06/2014 | Chad Dunn | Prepare for resumption of trial | $491.00 hr | 2.50 | 2.50 | $1,227.50 |
| 09/07/2014 | Chad Dunn | Prepare for resumption of trial | $491.00 hr | 4.80 | 4.80 | $2,356.80 |
| 09/08/2014 | Chad Dunn | Carol Davis Reporting for video editing of three witness videos for Ruby Barber, Vera Trotter and Jimmy Denton | $380.00 ea | 1.00 | $380.00 | $380.00 |
| 09/08/2014 | Scott Brazil | Receive and review court's notification that transcript of 09-05-14 Day 4 of Trial available | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/08/2014 | Chad Dunn | Receive and review court's notification that transcript of 09-05-14 Day 4 of Trial available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/08/2014 | Scott Brazil | Receive and review Defendants' Fifth Supplemental Exhibit List | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/08/2014 | Chad Dunn | Receive and review Defendants' Fifth Supplemental Exhibit List | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/08/2014 | Chad Dunn | Attend trial (Day 5) | $491.00 hr | 10.20 | 10.20 | $5,008.20 |
| 09/08/2014 | Scott Brazil | Attend trial (Day 5) | $572.00 hr | 10.20 | 10.20 | $5,834.40 |
| 09/08/2014 | Scott Brazil | Prepare for next day of trial. | $572.00 hr | 1.90 | 1.90 | $1,086.80 |
| 09/08/2014 | Chad Dunn | Prepare for next day of trial. | $491.00 hr | 3.80 | 3.80 | $1,865.80 |
| 09/08/2014 | Scott Brazil | Receive and review Defendants' Sixth Supplemental Exhibit List | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/08/2014 | Chad Dunn | Receive and review Defendants' Sixth Supplemental Exhibit List | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/09/2014 | Chad Dunn | Receive and review court's notification that transcript of 09-08-14 Day 5 of Trial available | $491.00 hr | 0.10 | 0.10 | $49.10 |

| Date | Name | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 09/09/2014 | Scott Brazil | Receive and review court's notification that transcript of 07-08-14 Day 5 of Trial available | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/09/2014 | Scott Brazil | Receive and review Defendants' Seventh Supplemental Exhibit List | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/09/2014 | Scott Brazil | Receive and review Notice of Filing Transcript (Day 4 of Trial) | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/09/2014 | Chad Dunn | Receive and review Notice of Filing Transcript (Day 4 of Trial) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/09/2014 | Chad Dunn | Receive and review Defendants' Seventh Supplemental Exhibit List | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/09/2014 | Chad Dunn | Receive and review letter from R. Allensworth to clerk filed with court | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/09/2014 | Scott Brazil | Receive and review letter from R. Allensworth to clerk filed with court | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/09/2014 | Scott Brazil | Attend trial (Day 6) | $572.00 hr | 10.20 | 10.20 | $5,834.40 |
| 09/09/2014 | Chad Dunn | Prepare for next day of trial | $491.00 hr | 2.20 | 2.20 | $1,080.20 |
| 09/09/2014 | Chad Dunn | Attend trial (Day 6) | $491.00 hr | 10.20 | 10.20 | $5,008.20 |
| 09/09/2014 | Scott Brazil | Receive and review court's docket entry regarding Trial (Day 6) | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/09/2014 | Chad Dunn | Receive and review court's docket entry regarding Trial (Day 6) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/10/2014 | Chad Dunn | Neil Barron reimbursement for travel expenses paid to Gordon Benjamin | $200.00 ea | 1.00 | $200.00 | $200.00 |
| 09/10/2014 | Chad Dunn | Mileage to/from Houston to Corpus Christi. .56 per mile | $246.40 ea | 1.00 | $246.40 | $246.40 |
| 09/10/2014 | Chad Dunn | Omni hotel Corpus Christi | $132.25 ea | 1.00 | $132.25 | $132.25 |
| 09/10/2014 | Scott Brazil | Receive and review Notice of Filing Transcript (Day 5 of Trial) | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/10/2014 | Chad Dunn | Receive and review Notice of Filing Transcript (Day 5 of Trial) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/10/2014 | Chad Dunn | Receive and review court's notification that transcript of 09-09-14 Day 6 of Trial available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/10/2014 | Scott Brazil | Receive and review court's notification that transcript of 09-09-14 Day 6 of Trial available | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/10/2014 | Chad Dunn | Attend trial (Day 7) | $491.00 hr | 10.20 | 10.20 | $5,008.20 |
| 09/10/2014 | Scott Brazil | Attend trial (Day 7) | $572.00 hr | 10.20 | 10.20 | $5,834.40 |
| 09/10/2014 | Scott Brazil | Receive and review court's docket entry regarding Trial (Day 7) | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/10/2014 | Chad Dunn | Receive and review court's docket entry regarding Trial (Day 7) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/10/2014 | Chad Dunn | Receive and review Defendants' Eighth Supplemental Exhibit List | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/10/2014 | Scott Brazil | Receive and review Defendants' Eighth Supplemental Exhibit List | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/11/2014 | Scott Brazil | Receive and review Defendants' Corrected Exhibit 1 to Eighth Supplemental Exhibit List | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/11/2014 | Chad Dunn | Receive and review Defendants' Corrected Exhibit 1 to Eighth Supplemental Exhibit List | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/11/2014 | Chad Dunn | Receive and review Defendants' Advisory Concerning Texas Department of Public Safety Website | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/11/2014 | Scott Brazil | Receive and review Defendants' Advisory Concerning Texas Department of Public Safety Website | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/11/2014 | Chad Dunn | Receive and review Defendants' Corrected Advisory Concerning Texas Department of Public Safety Website | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/11/2014 | Scott Brazil | Receive and review Defendants' Corrected Advisory Concerning Texas Department of Public Safety Website | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/11/2014 | Scott Brazil | Receive and review court's notification that transcript of 09-10-14 Day 7 of Trial available | $572.00 hr | 0.10 | 0.10 | $57.20 |

| 09/11/2014 | Chad Dunn | Receive and review court's notification that transcript of 09-10-14 Day 7 of Trial available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/11/2014 | Chad Dunn | Receive and review Notice of Filing Transcript (Day 6 of Trial) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/11/2014 | Scott Brazil | Receive and review Notice of Filing Transcript (Day 6 of Trial) | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/11/2014 | Scott Brazil | Receive and review Defendants' Opposed Request for judicial Notice of Two Criminal Complaints Alleging Election Crimes | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/11/2014 | Chad Dunn | Receive and review Defendants' Opposed Request for judicial Notice of Two Criminal Complaints Alleging Election Crimes | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/11/2014 | Scott Brazil | Receive and review Defendants' Ninth Supplemental Exhibit List | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/11/2014 | Chad Dunn | Receive and review Defendants' Ninth Supplemental Exhibit List | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/11/2014 | Scott Brazil | Attend trial (Day 8) | $572.00 hr | 7.10 | 7.10 | $4,061.20 |
| 09/11/2014 | Chad Dunn | Attend trial (Day 8) | $491.00 hr | 7.10 | 7.10 | $3,486.10 |
| 09/11/2014 | Chad Dunn | Receive and review court's docket entry regarding Trial (Day 8) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/11/2014 | Scott Brazil | Receive and review court's docket entry regarding Trial (Day 8) | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/12/2014 | Chad Dunn | Receive Seventh Circuit opinion in the Wisconsin case and review | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 09/12/2014 | Chad Dunn | Telephone conference with all Veasey counsel to discuss after-trial events NO CHARGE | $0 hr | 1.50 | 0.00 | $0.00 |
| 09/12/2014 | Chad Dunn | Receive and review court's notification that transcript of 09-11-14 Day 8 of Trial available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/12/2014 | Chad Dunn | Receive and review Notice of Filing Transcripts (Days 7 and 8 of Trial) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/12/2014 | Scott Brazil | Receive and review Notice of Filing Transcripts (Days 7 and 8 of Trial) | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/12/2014 | Chad Dunn | Receive and review C. Richard Quade's Amicus Brief | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/12/2014 | Scott Brazil | Receive and review C. Richard Quade's Amicus Brief | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/12/2014 | Scott Brazil | Receive and review Defendants' Advisory Concerning Subsequent Authority | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/12/2014 | Chad Dunn | Receive and review Defendants' Advisory Concerning Subsequent Authority | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/15/2014 | Chad Dunn | Begin working on closing argument slides. | $491.00 hr | 1.50 | 1.50 | $736.50 |
| 09/15/2014 | Chad Dunn | Work on updates on Findings of Fact to reflect trial testimony | $491.00 hr | 2.20 | 2.20 | $1,080.20 |
| 09/15/2014 | Chad Dunn | Receive and review Motion for Emma Simson to Withdraw as Attorney NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/15/2014 | Scott Brazil | Receive and review Motion for Emma Simson to Withdraw as Attorney NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/15/2014 | Chad Dunn | Receive and review court order granting Motion for Emma Simson to Withdraw as Attorney NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/15/2014 | Scott Brazil | Receive and review court order granting Motion for Emma Simson to Withdraw as Attorney NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/15/2014 | Chad Dunn | Receive and review R. Allensworth's copy request for docket sheet | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/15/2014 | Scott Brazil | Receive and review R. Allensworth's copy request for docket sheet | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/16/2014 | Scott Brazil | Work on Findings of Fact editions for Ransom Cornish | $572.00 hr | 0.40 | 0.40 | $228.80 |
| 09/16/2014 | Scott Brazil | Receive and review Notice of Appearance by Adam W. Aston | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/16/2014 | Chad Dunn | Receive and review Notice of Appearance by Adam W. Aston | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/16/2014 | Scott Brazil | Receive and review Notice of Filing Corrected Supplemental Report of Dr. Stephen Ansolabehere | $0 hr | 0.10 | 0.00 | $0.00 |

| 09/16/2014 | Chad Dunn | Receive and review Notice of Filing Corrected Supplemental Report of Dr. Stephen Ansolabehere | $491.00 hr | 0.10 | 0.10 | $49.10 |
|---|---|---|---|---|---|---|
| 09/16/2014 | Chad Dunn | Receive and review Notice of Filing Corrected Supplemental Report of Dr. Gerald R. Webster | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/16/2014 | Scott Brazil | Receive and review Notice of Filing Corrected Supplemental Report of Dr. Gerald R. Webster | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/17/2014 | Chad Dunn | Conference with the court regarding supplemental exhibit and witness list | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 09/17/2014 | Chad Dunn | Draft proposal of potential remedy for court to order | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 09/17/2014 | Chad Dunn | Conference with Veasey plaintiffs' attorneys NO CHARGE | $0 hr | 1.10 | 0.00 | $0.00 |
| 09/17/2014 | Scott Brazil | Receive and review Defendants' Tenth Supplemental Exhibit List | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/17/2014 | Chad Dunn | Receive and review Defendants' Tenth Supplemental Exhibit List | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 09/17/2014 | Scott Brazil | Receive and review Declaration of Coleman Bazelon Regarding Second Supplemental Report | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/17/2014 | Chad Dunn | Receive and review Declaration of Coleman Bazelon Regarding Second Supplemental Report | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/18/2014 | Chad Dunn | Receive and review Defendants' Notice of Filing Second Supplemental Rebuttal Expert Report of Dr. M.V. (Trey) Hood III | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 09/18/2014 | Scott Brazil | Receive and review Defendants' Notice of Filing Second Supplemental Rebuttal Expert Report of Dr. M.V. (Trey) Hood III | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/18/2014 | Chad Dunn | Receive and review Plaintiffs and Plaintiff-Intervenors' Final Exhibit List | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/18/2014 | Scott Brazil | Receive and review Plaintiffs and Plaintiff-Intervenors' Final Exhibit List | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/18/2014 | Chad Dunn | Receive and review Plaintiffs and Plaintiff-Intervenors' Objections to Defendants' Exhibits | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/18/2014 | Scott Brazil | Receive and review Plaintiffs and Plaintiff-Intervenors' Objections to Defendants' Exhibits | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/18/2014 | Chad Dunn | Receive and review Defendants' Eleventh Supplemental Exhibit List and (2) Submission of Defendant's Combined Exhibit Lists to the Court | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/18/2014 | Scott Brazil | Receive and review Defendants' Eleventh Supplemental Exhibit List and (2) Submission of Defendant's Combined Exhibit Lists to the Court | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/18/2014 | Scott Brazil | Receive and review Notice of Filing of Plaintiffs' and Defendants' Additional Deposition Designations | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/18/2014 | Chad Dunn | Receive and review Notice of Filing of Plaintiffs' and Defendants' Additional Deposition Designations | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/18/2014 | Chad Dunn | Receive and review United States' Objections to Defendants' Eleventh Supplemental Exhibit List | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/18/2014 | Scott Brazil | Receive and review United States' Objections to Defendants' Eleventh Supplemental Exhibit List | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/18/2014 | Chad Dunn | Receive and review Plaintiffs' and Plaintiff-Intervenors' Proposed Findings of Fact and Conclusions of Law | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/18/2014 | Scott Brazil | Receive and review Plaintiffs' and Plaintiff-Intervenors' Proposed Findings of Fact and Conclusions of Law | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/18/2014 | Chad Dunn | Receive and review court's notification of sealed document filed (ECF 611) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/18/2014 | Scott Brazil | Receive and review court's notification of sealed document filed (ECF 611) | $0 hr | 0.10 | 0.00 | $0.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|------|------|-------------|------|-------|---|--------|
| 09/18/2014 | Chad Dunn | Receive and review letter from R Allensworth re: Limited Voting Ballot filed with court | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/18/2014 | Scott Brazil | Receive and review letter from R Allensworth re: Limited Voting Ballot filed with court | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/19/2014 | Chad Dunn | Conference with Dr. Barreto and Dr. Sanchez regarding Dr. Hood's effort to file post-trial report | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 09/19/2014 | Chad Dunn | Work on closing argument | $491.00 hr | 1.80 | 1.80 | $883.80 |
| 09/19/2014 | Chad Dunn | Telephone conference with counsel regarding potential appeal issues NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 09/19/2014 | Chad Dunn | Continue work on closing argument. Prepare PowerPoint presentation incorporating exhibits and documents | $491.00 hr | 5.80 | 5.80 | $2,847.80 |
| 09/19/2014 | Chad Dunn | Review exhibits for inclusion in closing argument | $491.00 hr | 1.80 | 1.80 | $883.80 |
| 09/20/2014 | Chad Dunn | Continue work on closing argument and PowerPoint presentation | $491.00 hr | 3.30 | 3.30 | $1,620.30 |
| 09/20/2014 | Chad Dunn | Receive and review Defendants' Amended Second Rebuttal Expert Report of Dr. M.V. (Trey) Hood III | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/20/2014 | Scott Brazil | Receive and review Defendants' Amended Second Rebuttal Expert Report of Dr. M.V. (Trey) Hood III | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/21/2014 | Chad Dunn | Incorporate edits from Veasey team to closing argument slides and finalize closing argument | $491.00 hr | 2.80 | 2.80 | $1,374.80 |
| 09/21/2014 | Chad Dunn | Receive and review Plaintiffs' and Plaintiff-Intervenors' Notice of Filing of Third Amended Expert Report and Second Amended Reply Report of Coleman Bazelon | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 09/21/2014 | Scott Brazil | Receive and review Plaintiffs' and Plaintiff-Intervenors' Notice of Filing of Third Amended Expert Report and Second Amended Reply Report of Coleman Bazelon | $0 hr | 0.20 | 0.00 | $0.00 |
| 09/21/2014 | Chad Dunn | Travel to Austin for trial | $491.00 hr | 2.50 | 2.50 | $1,227.50 |
| 09/22/2014 | Chad Dunn | Attend trial and give closing argument (Day 9) | $491.00 hr | 5.50 | 5.50 | $2,700.50 |
| 09/22/2014 | Scott Brazil | Receive and review court's docket entry regarding Trial (Day 9) | $572.00 hr | 0.10 | 0.10 | $57.20 |
| 09/22/2014 | Chad Dunn | Receive and review court's docket entry regarding Trial (Day 9) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/22/2014 | Scott Brazil | Receive and review letters from R. Allensworth re: voting and documents requested filed with court | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/22/2014 | Chad Dunn | Receive and review letters from R. Allensworth re: voting and documents requested filed with court | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/22/2014 | Chad Dunn | Review and edit Plaintiffs' and Plaintiff-Intervenors' Notice of Errata to Proposed Findings of Fact/Conclusions of Law | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 09/23/2014 | Chad Dunn | Receive and review letter from State to the court on multiple issues raised during trial and closing argument | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 09/23/2014 | Chad Dunn | Receive and review court's notification that transcript of 09-22-14 Day 9 of Trial available | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/26/2014 | Chad Dunn | Review research conducted by others regarding Fifth Circuit stay pending appeal | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 09/30/2014 | Chad Dunn | Beck N Call for attempted service on July 8,2014 on Debbie Newman | $135.00 ea | 1.00 | $135.00 | $135.00 |
| 09/30/2014 | Chad Dunn | Conference call with co-counsel regarding appeal stay issues NO CHARGE | $0 hr | 1.10 | 0.00 | $0.00 |
| 10/01/2014 | Chad Dunn | Review various memorandum regarding potential relief to request NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 10/01/2014 | Chad Dunn | Conference with several election administrators regarding stay issues in the event we prevail at trial | $491.00 hr | 0.30 | 0.30 | $147.30 |

| Date | Name | Description | Rate | Hours | Billable | Amount |
|------|------|-------------|------|-------|----------|--------|
| 10/01/2014 | Chad Dunn | Counsel with plaintiff's counsel regarding procedural issues for expected appeal NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 10/03/2014 | Chad Dunn | Conference with media regarding effort to interview Mr. Carrier NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 10/03/2014 | Chad Dunn | Received and review letter letter filed with court from R. Allensworth regarding Suggestion of Limited Voting | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/03/2014 | Chad Dunn | Received and review Court of Appeals Affirmed Judgment in Case No. 14-40003 | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/08/2014 | Chad Dunn | Review Governor Accountability Office report on Voter ID cost NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 10/09/2014 | Chad Dunn | Conference with numerous media outlets regarding Voter ID decision NO CHARGE | $0 hr | 2.50 | 0.00 | $0.00 |
| 10/09/2014 | Chad Dunn | Confer with clients regarding Voter ID opinion | $491.00 hr | 0.60 | 0.60 | $294.60 |
| 10/09/2014 | Chad Dunn | Receipt and review court opinion in Voter ID case | $491.00 hr | 1.10 | 1.10 | $540.10 |
| 10/10/2014 | Chad Dunn | Review Judge Posner's dissent in the Wisconsin case | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 10/10/2014 | Chad Dunn | Recent and review of Texas' petition for writ of mandamus | $491.00 hr | 1.20 | 1.20 | $589.20 |
| 10/10/2014 | Chad Dunn | Telephone conference with all plaintiffs' counsel regarding next steps NO CHARGE | $0 hr | 1.70 | 0.00 | $0.00 |
| 10/10/2014 | Chad Dunn | Work on draft of response to State's advisory concerning upcoming election | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 10/10/2014 | Chad Dunn | Conference call with plaintiffs' counsel regarding remedy steps NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 10/10/2014 | Chad Dunn | Received and review Defendants' Unopposed Motion for Leave to File Defendants' Advisory Regarding Guidance for the November 2014 Elections | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/10/2014 | Chad Dunn | Review and edit Response by Plaintiffs and Plaintiff-Intervenors to Defendants' Advisory Regarding Guidance for the November 2014 Elections | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 10/11/2014 | Chad Dunn | Telephone conference with co-counsel regarding mandamus petition NO CHARGE | $0 hr | 1.60 | 0.00 | $0.00 |
| 10/11/2014 | Chad Dunn | Begin drafting response to petition to writ of mandamus | $491.00 hr | 3.50 | 3.50 | $1,718.50 |
| 10/11/2014 | Chad Dunn | Receipt and review of court's final judgment | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 10/11/2014 | Chad Dunn | Work on obtaining declarations from county officials concerning stay issues at the Court of Appeals | $491.00 hr | 1.20 | 1.20 | $589.20 |
| 10/11/2014 | Chad Dunn | Receive notice from Fifth Circuit requiring response to writ of mandamus within twenty four hours | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/11/2014 | Chad Dunn | Received and review docket entry of oral order granting Defendants' Unopposed Motion for Leave to File Defendants' Advisory Regarding Guidance for the November 2014 Elections | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/11/2014 | Chad Dunn | Received and review Defendants' Notice of Appeal to US Court of Appeals for the Fifth Circuit Regarding Final Judgment | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/12/2014 | Chad Dunn | Receipt of State's fling with U.S. Supreme Court in the event the Circuit does not rule in their favor. Review same and begin response | $491.00 hr | 4.50 | 4.50 | $2,209.50 |
| 10/12/2014 | Chad Dunn | Conference call with co-counsel regarding content of stay oppositions NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 10/12/2014 | Chad Dunn | Work on Veasey-LULAC opposition to stay. Finalize and file same | $491.00 hr | 6.20 | 6.20 | $3,044.20 |
| 10/13/2014 | Chad Dunn | Review other parties' opposition to stay NO CHARGE | $0 hr | 1.50 | 0.00 | $0.00 |

| 10/14/2014 | Chad Dunn | Continue work on initial draft of Veasey/Cube response brief at Supreme Court circulate to co-counsel for edits | $491.00 hr | 4.30 | 4.30 | $2,111.30 |
| 10/14/2014 | Chad Dunn | Communicate to clients Fifth Circuit and Supreme Court appeal events | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 10/14/2014 | Chad Dunn | Receive published opinion from Fifth Circuit granting motion for stay | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 10/14/2014 | Chad Dunn | Begin draft of emergency application to vacate stay | $491.00 hr | 5.50 | 5.50 | $2,700.50 |
| 10/14/2014 | Chad Dunn | Conference with co-counsel and State regarding extending deadline for fee applications NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 10/15/2014 | Chad Dunn | Continue work and edits on stay application to Supreme Court | $491.00 hr | 3.50 | 3.50 | $1,718.50 |
| 10/15/2014 | Chad Dunn | Review attorney general filings with Supreme Court NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 10/15/2014 | Chad Dunn | Review other filings with Supreme Court NO CHARGE | $0 hr | 2.20 | 0.00 | $0.00 |
| 10/15/2014 | Chad Dunn | Conference with Supreme Court clerk regarding filing issues | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 10/15/2014 | Chad Dunn | Communicate with clients regarding filings with Supreme Court | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 10/16/2014 | Chad Dunn | Conference with multiple media outlets NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 10/16/2014 | Chad Dunn | Review State's response to Supreme Court filing | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 10/16/2014 | Chad Dunn | Finalize reply brief of Supreme Court and file same | $491.00 hr | 2.50 | 2.50 | $1,227.50 |
| 10/16/2014 | Chad Dunn | Update clients regarding Supreme Court status | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 10/16/2014 | Chad Dunn | Work on reply brief to Supreme Court | $491.00 hr | 2.50 | 2.50 | $1,227.50 |
| 10/16/2014 | Chad Dunn | Participate in plaintiffs' counsel conference call NO CHARGE | $0 hr | 1.10 | 0.00 | $0.00 |
| 10/16/2014 | Chad Dunn | Receive and review Court of Appeals' Notice of Assignment (Case No. 14-41127) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/18/2014 | Chad Dunn | Review Supreme Court decision denying stay | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 10/18/2014 | Chad Dunn | Conference with plaintiffs' counsel NO CHARGE | $0 hr | 1.80 | 0.00 | $0.00 |
| 10/18/2014 | Chad Dunn | Telephone conference with numerous media outlets NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 10/20/2014 | Chad Dunn | Work on motion and order pulling fee requests in advance NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 10/20/2014 | Chad Dunn | Receive and review Plaintiffs' and Plaintiff-Intervenors' Unopposed Motion to Postpone the Filing and Briefing of any Motions for Attorneys' Fees, Expenses and Costs | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/21/2014 | Chad Dunn | Receive and review court order granting Plaintiffs' and Plaintiff-Intervenors' Unopposed Motion to Postpone the Filing and Briefing of any Motions for Attorneys' Fees, Expenses and Costs | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/21/2014 | Chad Dunn | Receive and review letters filed with court from R. Allensworth | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/22/2014 | Chad Dunn | Telephone conference with counsel under remedy issues NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 10/23/2014 | Chad Dunn | Telephone conference with plaintiffs' counsel regarding the Circuit brief issues NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 10/24/2014 | Chad Dunn | Review and edit various documents to send to public to educate about voter ID requirements NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 10/24/2014 | Chad Dunn | Telephone conference with plaintiffs' counsel regarding judgment entry issue NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 10/24/2014 | Chad Dunn | Telephone conference with co-counsel regarding responding to court's inquiry regarding remedy stage NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 10/24/2014 | Chad Dunn | Receive and review Notice of Setting Telephone Conference | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/24/2014 | Chad Dunn | Receive and review Unopposed Motion for Richard Shordt to Withdraw as Attorney NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 10/27/2014 | Chad Dunn | Receipt and review of mailed orders from the U.S. Supreme Court NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |

| Date | Attorney | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 10/27/2014 | Chad Dunn | Receive and review Notice of Resetting Telephone Conference | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/28/2014 | Chad Dunn | Receive and review court order granting Unopposed Motion for Richard Shordt to Withdraw as Attorney | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/28/2014 | Chad Dunn | Receipt and review of draft order regarding Section 3 relief. Provide edits to same NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 10/28/2014 | Chad Dunn | Participate in plaintiffs' counsel call regarding Section 3 relief NO CHARGE | $0 hr | 1.30 | 0.00 | $0.00 |
| 10/28/2014 | Chad Dunn | Receive and review court notification cancelling telephone conference | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/31/2014 | Chad Dunn | Receive and review United States' Unopposed Motion to Enter Proposed Order Concerning Consideration of All Remaining Remedial Issues | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/31/2014 | Chad Dunn | Receive and review court order for parties to meet and confer regarding establishing agreed-upon procedures for resolving the remaining issues and file agreed-upon proposed procedures | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/31/2014 | Chad Dunn | Review unopposed motion and order and edit same | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 10/31/2014 | Chad Dunn | Conference with client regarding ID and voting issue | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 10/31/2014 | Chad Dunn | Confer with State regarding completed exhibit and witness list | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 10/31/2014 | Chad Dunn | Review draft motion and order awarding expert expenses and provide edits to same | $491.00 hr | 0.70 | 0.70 | $343.70 |
| 11/01/2014 | Chad Dunn | Receive and review Plaintiffs and Plaintiff-Intervenors' Notice of Filing Trial Exhibits (ECF 660-677) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/01/2014 | Chad Dunn | Receive and review Plaintiffs and Plaintiff-Intervenors' Notice of Filing Trial Exhibits (ECF 660-677) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/03/2014 | Chad Dunn | Receive and review Unopposed Motion for Lynn Eisenberg to Withdraw as Attorney NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/03/2014 | Chad Dunn | Receive and review order granting Unopposed Motion for Lynn Eisenberg to Withdraw as Attorney NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/04/2014 | Chad Dunn | Receipt and review of notice regarding status of transcript | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/04/2014 | Chad Dunn | Conference with a number of affected voters NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 11/06/2014 | Chad Dunn | Receive and review Unopposed Motion for Jennifer Maranzano to Withdraw as Attorney NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/06/2014 | Chad Dunn | Receipt and review of reporter's certificate for depositions of Sanchez and Barreto | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/06/2014 | Chad Dunn | Telephone conference with affected voters NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 11/07/2014 | Chad Dunn | Receive and review order granting Unopposed Motion for Jennifer Maranzano to Withdraw as Attorney NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/07/2014 | Chad Dunn | Conference with district court regarding trial preparation of the trial court record | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/11/2014 | Chad Dunn | Receive and review Plaintiffs' and Plaintiff-Intervenors' Notice of Filing Exhibits (ECF 660-ECF 677) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/11/2014 | Chad Dunn | Receive and review court notification of sealed document filed (ECF 678) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/11/2014 | Chad Dunn | Review filed exhibits for accuracy | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/12/2014 | Chad Dunn | Receive and review Unopposed Motion for Frances Whitney Deason to Withdraw as Attorney NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/12/2014 | Chad Dunn | Receipt and review of filed confidential exhibits NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 11/12/2014 | Chad Dunn | Receive and review court notification of sealed documents filed (ECF 681-ECF 684) | $491.00 hr | 0.10 | 0.10 | $49.10 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 11/13/2014 | Chad Dunn | Telephone conference with Veasey plaintiffs' counsel NO CHARGE | $0 hr | | 0.00 | $0.00 |
| 11/13/2014 | Chad Dunn | Telephone conference with all plaintiffs' counsel regarding expedited briefing schedule NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 11/13/2014 | Chad Dunn | Receive and review court notification of sealed documents filed (ECF 685-ECF 697) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/14/2014 | Chad Dunn | Receive and review court notification of sealed documents filed (ECF 698-ECF 712) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/14/2014 | Chad Dunn | Receive and review Plaintiffs and Plaintiff-Intervenors' Notice of Filing of Deposition Designations (ECF 713-ECF 715) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/14/2014 | Chad Dunn | Receive and review Defendants' Notice of Filing of Deposition Designations (ECF 716-ECF 723) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/14/2014 | Chad Dunn | Receive and review court notification of sealed document filed (ECF 724) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/17/2014 | Chad Dunn | Review index of appendix contents | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/17/2014 | Chad Dunn | Receive and review Defendants' Notice of Filing Exhibits (ECF 725-ECF 745) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/18/2014 | Chad Dunn | Receive and review Defendants' Notice of Filing Exhibits (ECF 746-ECF 772) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/18/2014 | Chad Dunn | Review draft of motion to expedite appeal and edit same | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/18/2014 | Chad Dunn | Conference with DOJ regarding exchange of closing argument presentation files | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/19/2014 | Chad Dunn | Review additional draft of motion to expedite and edit same NO CHARGE | $0 hr | 0.30 | 0.00 | $0.00 |
| 11/19/2014 | Chad Dunn | Review file pertaining to state court voter ID lawsuit challenge NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 11/20/2014 | Chad Dunn | Receive and review Defendants' Notice of Filing Exhibits (ECF 773-ECF 790) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/20/2014 | Chad Dunn | Telephone conference with counsel regarding motion to expedite NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 11/21/2014 | Chad Dunn | Receive and review Defendants' Notice of Filing Exhibits (ECF 791-ECF 804) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/21/2014 | Chad Dunn | Receive and review Defendants' Notice Trial Exhibits Not Available for ECF Filing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/21/2014 | Chad Dunn | Confer with the State regarding offer of proof | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/24/2014 | Chad Dunn | Receive and review court notification of sealed notice filed by Defendants (ECF 806) | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/24/2014 | Chad Dunn | Receive and review letter from R. Allensworth filed with court | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/24/2014 | Chad Dunn | Telephone conference with plaintiffs' counsel NO CHARGE | $0 hr | 1.40 | 0.00 | $0.00 |
| 11/24/2014 | Chad Dunn | Confer with State regarding various motions | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/24/2014 | Chad Dunn | Review and edit additional draft of motion to expedite | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 11/25/2014 | Chad Dunn | Receive and review Motion for J. Reed Clay, Jr. to Withdraw as Attorney and proposed order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/25/2014 | Chad Dunn | Receive and review Motion for G. David Whitley to Withdraw as Attorney and proposed order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/25/2014 | Chad Dunn | Receive and review Motion for John B. Scott to Withdraw as Attorney and proposed order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 11/26/2014 | Chad Dunn | Receive and review orders granting motions for Gregory David Whitley; John Reed Clay, Jr and John Barret Scott to withdraw as attorney NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |

| Date | Name | Description | Rate | Hours | Billed | Amount |
|------|------|-------------|------|-------|--------|--------|
| 11/28/2014 | Chad Dunn | Receipt and review letter from R. Allensworth filed with court | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/01/2014 | Chad Dunn | Receipt and review of Fifth Circuit letter requesting response to motion to expedite | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/02/2014 | Chad Dunn | Receipt and review of DOJ's response to motion to expedite | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 12/03/2014 | Chad Dunn | Receive court notification of electronic record on appeal certified to the Fifth Circuit Court of Appeals | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/03/2014 | Chad Dunn | Conference with plaintiffs' counsel regarding division of issues for merits brief NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 12/04/2014 | Chad Dunn | Collect invoices and exhibits for motion to recover expenses. Review draft motion to recover expenses | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 12/08/2014 | Chad Dunn | Receipt and review of State's response to motion to expedite | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 12/09/2014 | Chad Dunn | Expert fee to Michael Herron | $10,000.00 ea | 1.00 | $10,000.00 | $10,000.00 |
| 12/09/2014 | Chad Dunn | Review electronic record on appeal to confirm accuracy | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 12/10/2014 | Chad Dunn | Receipt and review of Fifth Circuit's briefing notice | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/10/2014 | Chad Dunn | Receipt and review of Fifth Circuit order granting in part expedited appeal | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/11/2014 | Chad Dunn | Receive and review clerk transmittal Letter regarding cds containing electronic record on appeal | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/16/2014 | Chad Dunn | Telephone conference with counsel for brief rider for amicus | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 12/17/2014 | Chad Dunn | Begin work on Statement of Facts for brief | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 12/18/2014 | Chad Dunn | Collect invoices and receipts to include in district court fee motion for deposition costs | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 12/23/2014 | Chad Dunn | Receive and review Motion for Stephen Lyle Tatum to Withdraw as Attorney and proposed order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 12/23/2014 | Chad Dunn | Receive and review document filed with court from R. Allensworth | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/29/2014 | Chad Dunn | Receive and review court order granting Motion for Stephen Lyle Tatum to Withdraw as Attorney NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 01/09/2015 | Chad Dunn | Receive and review Unopposed Motion for Adam W. Aston to Withdraw as Attorney and proposed order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 01/09/2015 | Chad Dunn | Receive and review court order granting Unopposed Motion for Adam W. Aston to Withdraw as Attorney NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 01/09/2015 | Chad Dunn | Confer with co-counsel regarding motion extension on brief NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 01/09/2015 | Chad Dunn | Conference with Veasey plaintiffs' counsel regarding appeal brief preparation NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 01/13/2015 | Chad Dunn | Receipt and review of State's draft motion to extend time and review same | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 01/14/2015 | Chad Dunn | Confer with State regarding fee expense issue NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 01/16/2015 | Chad Dunn | Receive and review Motion to Substitute Attorney Scott A. Keller in place of Jonathan F. Mitchell and proposed order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 01/16/2015 | Chad Dunn | Review draft motion and order regarding recovery of expenses for State's database error | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 01/20/2015 | Chad Dunn | Receive and review court order granting Motion to Substitute Attorney Scott A. Keller in place of Jonathan F. Mitchell | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 01/21/2015 | Chad Dunn | Receipt and review of events in the Wisconsin Voter ID case NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 01/21/2015 | Chad Dunn | Confer with State regarding data error expense motion NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |

| 01/22/2015 | Chad Dunn | Prepare and file Unopposed Motion of Veasey-LULAC Plaintiffs to Order Payment of Expert Witness Expenses Resulting from Erroneous Data Disclosures | $491.00 hr | 0.10 | 0.10 | $49.10 |
|---|---|---|---|---|---|---|
| 01/23/2015 | Chad Dunn | Receive and review Notice of Appearance by Angela V. Colmenero | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 01/23/2015 | Chad Dunn | Receive and review Notice of Appearance by Matthew H. Frederick | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 01/23/2015 | Chad Dunn | Prepare and file Opposed Motion of Veasey-LULAC Plaintiffs to Order the Payment of Certain Expert Witness Expenses and proposed order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 01/23/2015 | Chad Dunn | Receive and review court order granting Motion of Veasey-LULAC Plaintiffs to Order Payment of Expert Witness Expenses Resulting from Erroneous Data Disclosures | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 01/27/2015 | Chad Dunn | Confer with the State regarding its motion to file redacted brief | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 01/27/2015 | Chad Dunn | Confer with the Fifth Circuit regarding correction to case caption | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 01/28/2015 | Chad Dunn | Receipt and review of State's brief | $491.00 hr | 1.50 | 1.50 | $736.50 |
| 01/28/2015 | Chad Dunn | Begin drafting section of Veasey Fifth Circuit brief | $491.00 hr | 0.70 | 0.70 | $343.70 |
| 01/29/2015 | Chad Dunn | Receipt and review of State's redacted public brief | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 01/29/2015 | Chad Dunn | Review Fifth Circuit rule for brief contents and provide co-counsel checklist of times required in brief. Locate examples of other briefs for format usage | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 01/29/2015 | Chad Dunn | Receipt and review of State's filed record excerpts | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 01/30/2015 | Chad Dunn | Confer with counsel for amicus regarding deadline for filing brief | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/01/2015 | Chad Dunn | Receipt and review of notice of paper copies received | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/04/2015 | Chad Dunn | Confer with counsel for amicus regarding consent to file brief | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/05/2015 | Chad Dunn | Receipt and review of amicus brief filed | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 02/05/2015 | Chad Dunn | Telephone conference with plaintiffs' counsel regarding briefing NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 02/07/2015 | Chad Dunn | Continue drafting section of Voter ID brief | $491.00 hr | 1.20 | 1.20 | $589.20 |
| 02/08/2015 | Chad Dunn | Receipt and review of poll tax argument section and edit same NO CHARGE | $0 hr | 0.70 | 0.00 | $0.00 |
| 02/10/2015 | Chad Dunn | Review amicus briefs filed in Wisconsin Voter ID | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 02/11/2015 | Chad Dunn | Telephone conference with Veasey counsel regarding brief NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 02/13/2015 | Chad Dunn | Receive and review Defendants' Response to Veasey-LULAC Plaintiffs Motion to Order the Payment of Certain Expert Witness Expenses | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/13/2015 | Chad Dunn | Edits to poll tax section NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 02/13/2015 | Chad Dunn | Telephone conference with all plaintiffs' counsel regarding briefing NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 02/13/2015 | Chad Dunn | Review legislation filed regarding Voter ID requirements | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 02/13/2015 | Chad Dunn | Continue work on Veasey brief | $491.00 hr | 1.40 | 1.40 | $687.40 |
| 02/16/2015 | Chad Dunn | Continue edits to brief | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 02/17/2015 | Chad Dunn | Review and edit additional section of brief | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 02/18/2015 | Chad Dunn | Review additional draft of brief section | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 02/18/2015 | Chad Dunn | Receipt and review of State's corrected brief along with list of corrections | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 02/18/2015 | Chad Dunn | Review published article regarding racial bias and implementation of voter ID | $491.00 hr | 0.20 | 0.20 | $98.20 |

| Date | Name | Description | Rate | Hours | | Amount |
|------|------|-------------|------|-------|---|--------|
| 02/19/2015 | Chad Dunn | Receive and review unopposed motion for Lindsey Elizabeth Wolf to Withdraw as Attorney and proposed order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/19/2015 | Chad Dunn | Prepare and file Reply to Defendants' Response to Veasey-LULAC Plaintiffs Motion to Order the Payment of Certain Expert Witness Expenses | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/19/2015 | Chad Dunn | Receive and review court order granting Unopposed Motion for Lindsey Elizabeth Wolf to Withdraw as Attorney NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 02/19/2015 | Chad Dunn | Confer with the State regarding motion to file corrected brief | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/19/2015 | Chad Dunn | Review reply brief on expert expenses and edit same | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 02/20/2015 | Chad Dunn | Telephone conference with plaintiffs' counsel regarding briefing issues NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 02/23/2015 | Chad Dunn | Continue drafts and edits to Veasey briefs | $491.00 hr | 1.10 | 1.10 | $540.10 |
| 02/23/2015 | Chad Dunn | Receipt and review of court order granting view of sealed document | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/23/2015 | Chad Dunn | Review first full final draft of brief and edit same | $491.00 hr | 1.20 | 1.20 | $589.20 |
| 02/23/2015 | Chad Dunn | Work on ROA cites for brief | $491.00 hr | 1.50 | 1.50 | $736.50 |
| 02/23/2015 | Chad Dunn | Receive and review court granting joint motion to view and for the release of the sealed portions of the record on appeal | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/24/2015 | Chad Dunn | Continue to work on record cites for brief | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 02/25/2015 | Chad Dunn | Receive and review transmittal letter from court clerk forwarding the electronic record on CD containing sealed documents | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/25/2015 | Chad Dunn | Review other plaintiffs' counsel brief and make edits to Veasey brief | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 02/25/2015 | Chad Dunn | Review brief filed in Wisconsin | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 02/25/2015 | Chad Dunn | Review and edit Veasey brief NO CHARGE | $0 hr | 0.20 | 0.00 | $0.00 |
| 02/26/2015 | Chad Dunn | Review additional draft of brief | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 02/27/2015 | Chad Dunn | Prepare cover page and certificates and tables for brief | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 02/27/2015 | Chad Dunn | Receipt and review of court order accepting corrected brief | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 02/27/2015 | Chad Dunn | Continue work on tables for brief | $491.00 hr | 1.20 | 1.20 | $589.20 |
| 02/27/2015 | Chad Dunn | Review additional sections to be incorporated into brief and edit same | $491.00 hr | 0.70 | 0.70 | $343.70 |
| 03/02/2015 | Chad Dunn | Continue working to collect record cites for brief. Finalize and finish tables of contents and authorities | $491.00 hr | 2.80 | 2.80 | $1,374.80 |
| 03/02/2015 | Chad Dunn | Confer with counsel regarding consent for amicus brief | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/03/2015 | Chad Dunn | Confer with State regarding motion to extend reply deadline | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/03/2015 | Chad Dunn | Confer with clients regarding filed brief | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 03/04/2015 | Chad Dunn | Review paper copies produced before shipment to Fifth Circuit | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 03/04/2015 | Chad Dunn | Review briefs of other parties | $491.00 hr | 1.20 | 1.20 | $589.20 |
| 03/04/2015 | Chad Dunn | Report to co-counsel result of call with the Circuit clerk | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 03/04/2015 | Chad Dunn | Conference with Fifth Circuit clerk regarding effect on argument if reply deadline is extended | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/04/2015 | Chad Dunn | Telephone conference with co-counsel regarding argument NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 03/05/2015 | Chad Dunn | Federal Express for delivery to Clerk of the Fifth Circuit | $16.53 ea | 1.00 | $16.53 | $16.53 |
| 03/05/2015 | Chad Dunn | United Airlines | $350.20 ea | 1.00 | $350.20 | $350.20 |
| 03/05/2015 | Chad Dunn | Prepare and send letter to Fifth Circuit correcting case caption and adding additional named plaintiffs | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 03/05/2015 | Chad Dunn | Receipt and review of 28(i) letter | $491.00 hr | 0.10 | 0.10 | $49.10 |

| 03/06/2015 | Chad Dunn | Receipt and review of court order granting motion to extend time to file reply brief | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/09/2015 | Chad Dunn | Confer with co-counsel regarding as applied facial challenge issue NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 03/10/2015 | Chad Dunn | Receipt and review of amicus briefs | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 03/12/2015 | Chad Dunn | Continue working with court to correct parties in case caption | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/12/2015 | Chad Dunn | Review additional filed bills regarding Voter ID | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 03/13/2015 | Chad Dunn | Receipt and review of additional amicus briefs | $491.00 hr | 0.70 | 0.70 | $343.70 |
| 03/16/2015 | Chad Dunn | Prepare and finalize multiple motions for pro hac vice NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 03/17/2015 | Chad Dunn | Receipt and review of final scheduled oral argument | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/17/2015 | Chad Dunn | Telephone conference with co-counsel regarding oral argument NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 03/18/2015 | Chad Dunn | Telephone conference with co-counsel regarding scheduling oral argument NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 03/20/2015 | Chad Dunn | Review motion to exceed word count | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/20/2015 | Chad Dunn | Conference with DOJ regarding time division for argument NO CHARGE | $0 hr | 1.40 | 0.00 | $0.00 |
| 03/23/2015 | Chad Dunn | Review response to motion to file excess pages | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/23/2015 | Chad Dunn | Review cert denial in Wisconsin case | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/24/2015 | Chad Dunn | Review court order supplementing record on appeal | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/25/2015 | Chad Dunn | Receive and review Motion for Ryan P. Haygood to Withdraw as Attorney NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 03/25/2015 | Chad Dunn | Receive and review court order granting Motion for Ryan P. Haygood to Withdraw as Attorney NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 03/25/2015 | Chad Dunn | Make travel arrangements for moot court session NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 03/26/2015 | Chad Dunn | Review 28(i) letter | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/27/2015 | Chad Dunn | Confer with the State regarding confidential exhibits | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/29/2015 | Chad Dunn | Confer with the State regarding confidential exhibits | $491.00 hr | 1.20 | 1.20 | $589.20 |
| 03/30/2015 | Chad Dunn | Make travel arrangements for oral argument in New Orleans NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 03/31/2015 | Chad Dunn | Receive and review Court of Appeals order granting Unopposed Motion of Amici Curiae ACLU to supplement the record on appeal | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/31/2015 | Chad Dunn | Confer with the State regarding motion to increase argument time | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/31/2015 | Chad Dunn | Telephone conference with co-counsel regarding oral argument NO CHARGE | $0 hr | 1.10 | 0.00 | $0.00 |
| 04/02/2015 | Chad Dunn | Confer with the State regarding motion to file brief out of time | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/02/2015 | Chad Dunn | Telephone conference regarding oral argument NO CHARGE | $0 hr | 1.10 | 0.00 | $0.00 |
| 04/03/2015 | Chad Dunn | Multiple telephone conferences regarding division of argument NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 04/03/2015 | Chad Dunn | Receipt and review of NAACP's draft motion on argument time | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 04/05/2015 | Chad Dunn | Conference with co-counsel regarding various arguments for oral hearing NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 04/06/2015 | Chad Dunn | Telephone conference regarding oral argument NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 04/07/2015 | Chad Dunn | Telephone conference with co-counsel to discuss issues to be argued | $491.00 hr | 1.10 | 1.10 | $540.10 |
| 04/07/2015 | Chad Dunn | Multiple conferences regarding division of argument NO CHARGE | $0 hr | 2.10 | 0.00 | $0.00 |

| 04/08/2015 | Chad Dunn | Telephone conference with co-counsel regarding oral argument prep sessions | $491.00 hr | 1.30 | 1.30 | $638.30 |
| 04/09/2015 | Chad Dunn | Make travel arrangements for second moot court session in New York City NO CHARGE | $0 hr | 0.60 | 0.00 | $0.00 |
| 04/09/2015 | Chad Dunn | Review list of potential oral argument questions and proposed responses | $491.00 hr | 2.20 | 2.20 | $1,080.20 |
| 04/10/2015 | Chad Dunn | Prepare and submit oral argument form | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 04/13/2015 | Chad Dunn | Review oral argument outline submitted by other plaintiffs' groups | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 04/13/2015 | Chad Dunn | Review oral argument form submitted by co-counsel | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/15/2015 | Chad Dunn | Moot practice by telephone | $491.00 hr | 1.10 | 1.10 | $540.10 |
| 04/15/2015 | Chad Dunn | Continue preparing for oral argument | $491.00 hr | 4.70 | 4.70 | $2,307.70 |
| 04/16/2015 | Chad Dunn | Continue to prepare for oral argument | $491.00 hr | 4.70 | 4.70 | $2,307.70 |
| 04/16/2015 | Chad Dunn | Review information regarding direct versus circumstantial evidence to include in oral argument | $491.00 hr | 4.50 | 4.50 | $2,209.50 |
| 04/18/2015 | Chad Dunn | Continue to prepare for oral argument | $491.00 hr | 2.10 | 2.10 | $1,031.10 |
| 04/19/2015 | Chad Dunn | Travel to Washington, DC for moot court session | $245.50 hr | 4.80 | 4.80 | $1,178.40 |
| 04/19/2015 | Chad Dunn | Continue to prepare for oral argument | $491.00 hr | 4.10 | 4.10 | $2,013.10 |
| 04/20/2015 | Chad Dunn | Yellow cab | $19.85 ea | 1.00 | $19.85 | $19.85 |
| 04/20/2015 | Chad Dunn | Review court entry identifying panel members. Research information regarding background of panel judges | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 04/21/2015 | Chad Dunn | Washington Metrorail | $30.00 ea | 1.00 | $30.00 | $30.00 |
| 04/21/2015 | Chad Dunn | Continue to prepare for oral argument | $491.00 hr | 2.90 | 2.90 | $1,423.90 |
| 04/22/2015 | Chad Dunn | Washington Metrorail | $8.00 ea | 1.00 | $8.00 | $8.00 |
| 04/22/2015 | Chad Dunn | Participate in moot court session in Washington, DC | $491.00 hr | 6.20 | 6.20 | $3,044.20 |
| 04/23/2015 | Chad Dunn | Hilton Garden Inn - Washington | $1,406.93 ea | 1.00 | $1,406.93 | $1,406.93 |
| 04/23/2015 | Chad Dunn | Continue work in preparation for argument | $491.00 hr | 4.40 | 4.40 | $2,160.40 |
| 04/23/2015 | Chad Dunn | Travel to New York City for oral argument | $245.50 hr | 2.20 | 2.20 | $540.10 |
| 04/24/2015 | Chad Dunn | New York Taxi | $85.05 ea | 1.00 | $85.05 | $85.05 |
| 04/24/2015 | Chad Dunn | Parking Bush airport | $115.00 ea | 1.00 | $115.00 | $115.00 |
| 04/24/2015 | Chad Dunn | Continue to prepare for oral argument. Review dissenting opinions issued by panel members | $491.00 hr | 2.80 | 2.80 | $1,374.80 |
| 04/24/2015 | Chad Dunn | Return travel to Houston | $245.50 hr | 4.20 | 4.20 | $1,031.10 |
| 04/24/2015 | Chad Dunn | Participate in moot court session in New York City | $491.00 hr | 5.10 | 5.10 | $2,504.10 |
| 04/26/2015 | Chad Dunn | Continue to prepare for oral argument | $491.00 hr | 4.20 | 4.20 | $2,062.20 |
| 04/27/2015 | Chad Dunn | Caloy 2 Cab Service | $38.00 ea | 1.00 | $38.00 | $38.00 |
| 04/27/2015 | Chad Dunn | Continue to prepare for oral argument | $491.00 hr | 6.80 | 6.80 | $3,338.80 |
| 04/27/2015 | Chad Dunn | Travel to New Orleans | $245.50 hr | 3.50 | 3.50 | $859.25 |
| 04/28/2015 | Chad Dunn | Uber | $123.00 ea | 1.00 | $123.00 | $123.00 |
| 04/28/2015 | Chad Dunn | Multiple conferences with media NO CHARGE | $0 hr | 1.10 | 0.00 | $0.00 |
| 04/28/2015 | Chad Dunn | Prepare for, attend and present oral arguments | $491.00 hr | 5.80 | 5.80 | $2,847.80 |
| 04/29/2015 | Chad Dunn | DNC travel - New Orleans | $25.85 ea | 1.00 | $25.85 | $25.85 |
| 04/29/2015 | Chad Dunn | Bush airport parking | $69.00 ea | 1.00 | $69.00 | $69.00 |
| 04/29/2015 | Chad Dunn | Conference with clients regarding oral argument | $491.00 hr | 0.50 | 0.50 | $245.50 |

| Date | Attorney | Description | Rate | Hours | Billed | Amount |
|------|----------|-------------|------|-------|--------|--------|
| | | Hilton New Orleans | $726.68 ea | 1.00 | $726.68 | $726.68 |
| 04/30/2015 | Chad Dunn | Review information regarding bills in the legislature regarding Voter ID | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/04/2015 | Chad Dunn | Receive and review document filed by R. Allensworth | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/27/2015 | Chad Dunn | Receipt and review of 28(j) letter filed by State | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/27/2015 | Chad Dunn | Conference with co-counsel regarding 28(j) letter NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 05/28/2015 | Chad Dunn | Receive and review Unopposed Motion for Danielle Conley to Withdraw as Attorney NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/28/2015 | Chad Dunn | Receipt and review of DOJ's proposed response letter to 28(j) from State | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/29/2015 | Chad Dunn | Receive and review court order granting Unopposed Motion for Danielle Conley to Withdraw as Attorney NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 05/29/2015 | Chad Dunn | Edit draft of Veasey parties' 28(j) letter | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/29/2015 | Chad Dunn | Receipt and review of DOJ's 28(j) letter | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/29/2015 | Chad Dunn | Review legislative history information for bills suggested by 28(j) letter | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 05/30/2015 | Chad Dunn | Review other plaintiffs' teams 28(j) letter | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/01/2015 | Chad Dunn | Draft additional paragraph for 28(j) letter | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/11/2015 | Chad Dunn | Receive and review Unopposed Motion for Mark Posner to Withdraw as Attorney NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 06/22/2015 | Chad Dunn | Review 28(j) letter regarding legislative enactment | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 06/24/2015 | Chad Dunn | Conference with co-counsel regarding 28(j) letter contents NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 07/02/2015 | Chad Dunn | Review final filed 28(j) letter | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/02/2015 | Chad Dunn | Review media on state court Voter ID case | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/10/2015 | Chad Dunn | Receive and review court order granting Unopposed Motion for Joshua James Bone to Withdraw as Attorney NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 08/05/2015 | Chad Dunn | Curb Charter Service Alexandria Virginia | $21.29 ea | 1.00 | $21.29 | $21.29 |
| 08/05/2015 | Chad Dunn | Travel to Washington, DC | $245.50 hr | 4.80 | 4.80 | $1,178.40 |
| 08/05/2015 | Chad Dunn | Receipt and review of Fifth Circuit's decision | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 08/05/2015 | Chad Dunn | Telephone conference with co-counsel regarding decision NO CHARGE | $0 hr | 1.40 | 0.00 | $0.00 |
| 08/05/2015 | Chad Dunn | Telephone conference with media outlets NO CHARGE | $0 hr | 2.50 | 0.00 | $0.00 |
| 08/05/2015 | Chad Dunn | Communicate with clients regarding Fifth Circuit decision | $491.00 hr | 1.20 | 1.20 | $589.20 |
| 08/06/2015 | Chad Dunn | Yellow cab | $18.08 ea | 1.00 | $18.08 | $18.08 |
| 08/06/2015 | Chad Dunn | Parking Bush airport | $48.00 ea | 1.00 | $48.00 | $48.00 |
| 08/06/2015 | Chad Dunn | Telephone conference with co-counsel regarding next steps NO CHARGE | $0 hr | 0.70 | 0.00 | $0.00 |
| 08/07/2015 | Chad Dunn | Embassy - Washington DC | $268.51 ea | 1.00 | $268.51 | $268.51 |
| 08/11/2015 | Chad Dunn | Conference with co-counsel regarding next steps NO CHARGE | $0 hr | 1.80 | 0.00 | $0.00 |
| 08/11/2015 | Chad Dunn | VOTER ID CALL | $491.00 hr | 1.10 | 1.10 | $540.10 |
| 08/12/2015 | Chad Dunn | Participate in team conference call | $491.00 hr | 1.50 | 1.50 | $736.50 |
| 08/14/2015 | Chad Dunn | Review DOJ's draft motion for limited remand | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/18/2015 | Chad Dunn | Telephone conference with co-counsel regarding remand NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 08/20/2015 | Chad Dunn | Conference with co-counsel NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 08/20/2015 | Chad Dunn | Confer with State regarding setting up a meet-and-confer | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/20/2015 | Chad Dunn | Draft motion to expedited issuance of mandate | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 08/20/2015 | Chad Dunn | Telephone conference with counsel regarding next filings | $491.00 hr | 0.80 | 0.80 | $392.80 |

| 08/20/2015 | Chad Dunn | Additional draft of filing regarding mandate | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 08/21/2015 | Chad Dunn | Multiple conferences with the State to set up in-person settlement meeting | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 08/22/2015 | Chad Dunn | Continued conferences to set up in-person settlement meeting | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 08/24/2015 | Chad Dunn | Multiple conferences regarding logistics and set up of in person settlement meeting | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 08/25/2015 | Chad Dunn | Telephone conference with Plaintiffs' counsel regarding strategy for settlement meeting NO CHARGE | $0 hr | 1.50 | 0.00 | $0.00 |
| 08/26/2015 | Chad Dunn | Conference with state regarding last minute additions to attendee list | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 08/26/2015 | Chad Dunn | Multiple conferences regarding upcoming settlement meeting | $491.00 hr | 1.70 | 1.70 | $834.70 |
| 08/27/2015 | Chad Dunn | Parking - Austin | $18.00 ea | 1.00 | $18.00 | $18.00 |
| 08/27/2015 | Chad Dunn | Attend settlement meeting in Austin, Texas | $491.00 hr | 7.50 | 7.50 | $3,682.50 |
| 08/27/2015 | Chad Dunn | Travel to Austin to attend settlement meeting | $245.50 hr | 2.50 | 2.50 | $613.75 |
| 08/27/2015 | Chad Dunn | Prepare for and participate in person settlement conference with state and all other parties | $491.00 hr | 8.70 | 8.70 | $4,271.70 |
| 08/28/2015 | Chad Dunn | Conference with state regarding its motion to stay mandate | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/28/2015 | Chad Dunn | Conference with media outlets NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 08/28/2015 | Chad Dunn | Receipt and review of petition for rehearing en banc and motion to stay | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 08/29/2015 | Chad Dunn | Mileage to/from Austin | $0.56 ea | 320.00 | $179.20 | $179.20 |
| 08/29/2015 | Chad Dunn | Doubletree hotel -Austin | $245.89 ea | 1.00 | $245.89 | $245.89 |
| 08/31/2015 | Chad Dunn | Receipt and review of paper copy request | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/31/2015 | Chad Dunn | Receipt and review of docket notice requesting response to en banc petition | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/31/2015 | Chad Dunn | Conference with Veasey counsel only regarding en banc activities NO CHARGE | $0 hr | 1.10 | 0.00 | $0.00 |
| 08/31/2015 | Chad Dunn | Telephone conference with all Plaintiffs' counsel regarding en banc petition NO CHARGE | $0 hr | 1.30 | 0.00 | $0.00 |
| 08/31/2015 | Chad Dunn | Conference call with Plaintiffs and Department of Justice | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/31/2015 | Chad Dunn | Conference call with State | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/01/2015 | Chad Dunn | Confer regarding motion to extend time | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 09/01/2015 | Chad Dunn | Conference with DOJ regarding en banc response | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 09/01/2015 | Chad Dunn | Begin drafting Veasey parties' response to petition for rehearing en banc | $491.00 hr | 3.30 | 3.30 | $1,620.30 |
| 09/02/2015 | Chad Dunn | Receive and review Motion for Vishal Agraharkar to Withdraw as Attorney NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/02/2015 | Chad Dunn | Receive and review court order granting Motion for Vishal Agraharkar to Withdraw as Attorney NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 09/02/2015 | Chad Dunn | Continue working on en banc petition response, finalize first draft and forward to co-counsel for edits | $491.00 hr | 4.50 | 4.50 | $2,209.50 |
| 09/02/2015 | Chad Dunn | Receipt and review of confirmation of received paper copies | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/02/2015 | Chad Dunn | Review filed letter adopting DOJ extension brief | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/03/2015 | Chad Dunn | VOTER ID CALL NO CHARGE | $0 hr | 1.50 | 0.00 | $0.00 |
| 09/03/2015 | Chad Dunn | Receive and review court order granting Motion for Anna M. Baldwin to Withdraw as Attorney NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |

| Date | Name | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 09/03/2015 | Chad Dunn | Multiple telephone conferences with co-counsel regarding edits to reply brief NO CHARGE | $0 hr | 0.70 | 0.00 | $0.00 |
| 09/03/2015 | Chad Dunn | Confer with counsel regarding my draft of reply brief. Incorporate edits of same | $491.00 hr | 1.80 | 1.80 | $883.80 |
| 09/03/2015 | Chad Dunn | Confer with counsel for amicus regarding en banc petition | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/03/2015 | Chad Dunn | Finalize and file response reply on en banc | $491.00 hr | 2.20 | 2.20 | $1,080.20 |
| 09/04/2015 | Chad Dunn | Confer with the court staff regarding relief requested and new filing | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 09/04/2015 | Chad Dunn | Receive grant of extension | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/04/2015 | Chad Dunn | Receive motion to file amicus | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 09/08/2015 | Chad Dunn | Review DOJ's filed response draft and continue drafting private plaintiffs | $491.00 hr | 1.80 | 1.80 | $883.80 |
| 09/09/2015 | Chad Dunn | Call with co-counsel regarding brief | $491.00 hr | 1.10 | 1.10 | $540.10 |
| 09/09/2015 | Chad Dunn | Continue working on opposition brief | $491.00 hr | 1.40 | 1.40 | $687.40 |
| 09/10/2015 | Chad Dunn | Continue working on opposition brief and prepare tables of authorities | $491.00 hr | 2.30 | 2.30 | $1,129.30 |
| 09/10/2015 | Chad Dunn | Review court order granting amicus status, review amicus file brief | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 09/10/2015 | Chad Dunn | Finalize and file opposition brief | $491.00 hr | 2.10 | 2.10 | $1,031.10 |
| 09/11/2015 | Chad Dunn | Receipt and review briefs filed by others | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 09/21/2015 | Chad Dunn | Receive and review letter from C. Richard Quade filed with court | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/06/2015 | Chad Dunn | Receipt and review of district court docket entry. Receipt of Court of Appeals order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 10/26/2015 | Chad Dunn | Receive and review letter from R. Allensworth to clerk requesting copy of docket sheet, Docket sheet mailed to R. Allensworth | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 11/24/2015 | Chad Dunn | Receive and review court order granting Motion for Elizabeth S. Westfall to Withdraw as Attorney NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 12/15/2015 | Chad Dunn | Review DOJ's draft 28-J letter and provide proposed edits | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 12/18/2015 | Chad Dunn | Receipt and review of filed 28-J letter | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 12/18/2015 | Chad Dunn | Review private parties' draft 28-J letter | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 12/21/2015 | Chad Dunn | Confer with co-counsel regarding 28(j) letter NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 01/10/2016 | Chad Dunn | Confer with co-counsel regarding potential action with Supreme Court to obtain ruling in advance of election. Draft memo regarding same | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 01/11/2016 | Chad Dunn | Review other emergency matters raised at the Supreme Court and how they were resolved | $491.00 hr | 1.20 | 1.20 | $589.20 |
| 01/15/2016 | Chad Dunn | Telephone conference with Veasey counsel regarding move to Supreme Court NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 01/20/2016 | Chad Dunn | Draft letter to Fifth Circuit regarding need for action | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 01/27/2016 | Chad Dunn | Continue edits to letter to Fifth Circuit | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 01/29/2016 | Chad Dunn | Confer with co-counsel regarding letter to Fifth Circuit NO CHARGE | $0 hr | 1.80 | 0.00 | $0.00 |
| 01/29/2016 | Chad Dunn | Telephone conference with Veasey counsel regarding Fifth Circuit letter NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 02/04/2016 | Chad Dunn | Review memo to co-counsel regarding Supreme Court effort | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 02/08/2016 | Chad Dunn | Telephone conference with co-counsel regarding Supreme Court filing NO CHARGE | $0 hr | 1.80 | 0.00 | $0.00 |
| 02/16/2016 | Chad Dunn | Telephone conference with co-counsel regarding filing in Supreme Court NO CHARGE | $0 hr | 1.30 | 0.00 | $0.00 |
| 02/22/2016 | Chad Dunn | Confer with media NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |

| Date | Name | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 02/24/2016 | Chad Dunn | Receive and review letters from co. Counsel guide filed with court | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/02/2016 | Chad Dunn | Conference with Plaintiffs' counsel regarding filing with Fifth Circuit and Supreme Court NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 03/03/2016 | Chad Dunn | Review draft of emergency motion for Supreme Court | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 03/06/2016 | Chad Dunn | Telephone conference with Veasey counsel regarding filing of emergency motion NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 03/07/2016 | Chad Dunn | Review additional draft of emergency motion and edit same | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 03/08/2016 | Chad Dunn | Review additional draft of emergency motion NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 03/09/2016 | Chad Dunn | Conference with co-counsel regarding en banc consideration | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 03/09/2016 | Chad Dunn | Confer with co-counsel regarding emergency motion NO CHARGE | $0 hr | 0.70 | 0.00 | $0.00 |
| 03/09/2016 | Chad Dunn | Receipt and review of Fifth Circuit order granting en banc consideration | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/09/2016 | Chad Dunn | Confer with multiple media outlets regarding en banc order NO CHARGE | $0 hr | 1.30 | 0.00 | $0.00 |
| 03/10/2016 | Chad Dunn | Confer with state regarding briefing schedule | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/10/2016 | Chad Dunn | Confer with co-counsel regarding arranging transcription of panel oral argument | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/10/2016 | Chad Dunn | Confer with all Plaintiffs' counsel regarding adjusting issued briefing schedule | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 03/10/2016 | Chad Dunn | Confer with state regarding adjustment of court issued briefing schedule | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/10/2016 | Chad Dunn | Confer with all Plaintiffs' counsel NO CHARGE | $0 hr | 1.70 | 0.00 | $0.00 |
| 03/10/2016 | Chad Dunn | Multiple conferences with state regarding briefing schedule. Prepare memoranda and proposed briefing schedule. Confer with all counsel | $491.00 hr | 1.60 | 1.60 | $785.60 |
| 03/10/2016 | Chad Dunn | Receipt and review of Fifth Circuit filing regarding supplemental briefing | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/14/2016 | Chad Dunn | Participate in team conference call | $491.00 hr | 1.10 | 1.10 | $540.10 |
| 03/14/2016 | Chad Dunn | Confer with Veasey counsel regarding en banc argument and briefing NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 03/15/2016 | Chad Dunn | Review draft motion to vacate stay and provide evidence | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 03/15/2016 | Chad Dunn | Telephone conference with all Veasey counsel NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 03/16/2016 | Chad Dunn | Confer with counsel regarding en banc amicus | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/17/2016 | Chad Dunn | Review additional draft of emergency motion | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/18/2016 | Chad Dunn | Receive court directive regarding the case's motion to vacate order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/18/2016 | Chad Dunn | Review NAACP draft letter to state regarding relief | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 03/18/2016 | Chad Dunn | Review final emergency motion filed | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/18/2016 | Chad Dunn | Confer with media regarding motion NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 03/18/2016 | Chad Dunn | Continue edits to emergency motion | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/19/2016 | Chad Dunn | Confer with co-counsel regarding obtaining relief in time for next election NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 03/21/2016 | Chad Dunn | Participate in team conference call NO CHARGE | $0 hr | 1.50 | 0.00 | $0.00 |
| 03/21/2016 | Chad Dunn | Conference with Veasey counsel regarding obtaining relief before the next election NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 03/22/2016 | Chad Dunn | Receive court notice scheduling oral argument en banc | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/22/2016 | Chad Dunn | Review submission of paper copies by other parties | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/22/2016 | Chad Dunn | Preparation of paper copies of Veasey brief | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/23/2016 | Chad Dunn | Receive and edit draft motion to stay | $491.00 hr | 0.30 | 0.30 | $147.30 |

| Date | Name | Description | Rate | | | Amount |
|------|------|-------------|------|---|---|--------|
| 03/23/2016 | Chad Dunn | Review prepared twenty copies of brief to ensure compliance and approve for submission | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 03/24/2016 | Chad Dunn | Review final Supreme Court filings and make final edits | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 03/24/2016 | Chad Dunn | Continue editing of appendix and Supreme Court filing | $491.00 hr | 2.20 | 2.20 | $1,080.20 |
| 03/24/2016 | Chad Dunn | Coordinate with printer for Supreme Court filing | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 03/24/2016 | Chad Dunn | Receipt docket entry that paper copies were received | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/24/2016 | Chad Dunn | Edits to application to Supreme Court | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 03/25/2016 | Chad Dunn | Conference call with co-counsel regarding amicus | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/25/2016 | Chad Dunn | Communicate with clients regarding Supreme Court filing | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 03/25/2016 | Chad Dunn | Receive from printer executed certificate of service | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/25/2016 | Chad Dunn | Receive final pdfs of documents submitted to Supreme Court | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/25/2016 | Chad Dunn | Conference with media regarding Supreme Court filings NO CHARGE | $0 hr | 2.10 | 0.00 | $0.00 |
| 03/28/2016 | Chad Dunn | Receipt and review of state's Fifth Circuit response to motion to vacate order | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 03/29/2016 | Chad Dunn | Receive notice from Supreme Court that a response is requested. Communicate to co-counsel | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/29/2016 | Chad Dunn | Confer with co-counsel regarding Supreme Court action | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 03/29/2016 | Chad Dunn | Confer with state regarding motion for extension | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 03/30/2016 | Chad Dunn | Receive court order granting extension | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/03/2016 | Chad Dunn | Make edits to draft reply brief to Circuit | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 04/04/2016 | Chad Dunn | Receive and review letter from R. Allensworth regarding voting ballot filed with court | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/04/2016 | Chad Dunn | Review additional draft of reply brief | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 04/04/2016 | Chad Dunn | Multiple conferences regarding reply brief NO CHARGE | $0 hr | 2.10 | 0.00 | $0.00 |
| 04/07/2016 | Chad Dunn | Telephone conference with all Plaintiffs' counsel NO CHARGE | $0 hr | 1.10 | 0.00 | $0.00 |
| 04/07/2016 | Chad Dunn | Participate in team conference call NO CHARGE | $0 hr | 2.10 | 0.00 | $0.00 |
| 04/11/2016 | Chad Dunn | Confer with Supreme Court clerk regarding filing of a reply brief | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 04/11/2016 | Chad Dunn | Receipt and review of state's filings with US Supreme Court | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 04/12/2016 | Chad Dunn | Confer with co-counsel regarding strategy for reply brief | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 04/12/2016 | Chad Dunn | Begin drafting sections of reply brief | $491.00 hr | 1.40 | 1.40 | $687.40 |
| 04/12/2016 | Chad Dunn | Telephone conference with Supreme Court clerk regarding filing of timely reply | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 04/12/2016 | Chad Dunn | Confer with amicus counsel in Fifth Circuit case | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/12/2016 | Chad Dunn | Participate in team conference call NO CHARGE | $0 hr | 1.30 | 0.00 | $0.00 |
| 04/13/2016 | Chad Dunn | Edit additional draft of Supreme Court reply brief | $491.00 hr | 0.70 | 0.70 | $343.70 |
| 04/13/2016 | Chad Dunn | Review proof from printer for reply brief | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 04/13/2016 | Chad Dunn | Coordinate with printer regarding filing of reply | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 04/14/2016 | Chad Dunn | Receive and review court docket entry amending scheduling order regarding discovery motions, motions to quash, compel or for protection | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/14/2016 | Chad Dunn | Conference with co-counsel regarding amicus briefs NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 04/15/2016 | Chad Dunn | Becker Gallagher for filing Reply in United States Supreme Court | $1,142.84 ea | 1.00 | $1,142.84 | $1,142.84 |
| 04/15/2016 | Chad Dunn | Check Fed Ex records to insure delivery of Supreme Court reply brief | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 04/15/2016 | Chad Dunn | Conference call regarding All Plaintiffs Amicus NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |

| Date | Name | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 04/18/2016 | Chad Dunn | Review State's supplemental brief at Fifth Circuit | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 04/18/2016 | Chad Dunn | Oral argument conference call NO CHARGE | $0 hr | 2.10 | 0.00 | $0.00 |
| 04/19/2016 | Chad Dunn | Confer with co-counsel regarding allocation of oral argument time | $491.00 hr | 1.20 | 1.20 | $589.20 |
| 04/19/2016 | Chad Dunn | Prepare draft of letter to Fifth circuit regarding allocation of oral argument | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 04/20/2016 | Chad Dunn | Confer with counsel regarding consent to file amicus | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/20/2016 | Chad Dunn | Confer with co-counsel regarding oral argument division NO CHARGE | $0 hr | 0.40 | 0.00 | $0.00 |
| 04/21/2016 | Chad Dunn | Additional drafts and letter regarding oral argument finalized and file same | $491.00 hr | 1.30 | 1.30 | $638.30 |
| 04/21/2016 | Chad Dunn | Multiple conferences regarding oral argument NO CHARGE | $0 hr | 0.70 | 0.00 | $0.00 |
| 04/22/2016 | Chad Dunn | Receipt and review of multiple amicus filings | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 04/25/2016 | Chad Dunn | Receipt and review of additional amicus briefs | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 04/25/2016 | Chad Dunn | Receipt and review of North Carolina district court decision on Voter ID | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 04/26/2016 | Chad Dunn | Receipt and review of court order denying additional oral argument time | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/26/2016 | Chad Dunn | Receive update on additional amicus briefs to be filed | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/27/2016 | Chad Dunn | Multiple conference calls regarding divisional oral argument NO CHARGE | $0 hr | 2.20 | 0.00 | $0.00 |
| 04/29/2016 | Chad Dunn | Conference call with NAACP Legal Defense Fund and all Private Plaintiffs | $0 hr | 1.70 | 0.00 | $0.00 |
| 04/29/2016 | Chad Dunn | Telephone conference with co-counsel regarding oral argument NO CHARGE | $0 hr | 1.10 | 0.00 | $0.00 |
| 04/29/2016 | Chad Dunn | Receipt and review of Supreme Court order setting deadline for decision in case | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 04/29/2016 | Chad Dunn | Provide Supreme Court order to co-counsel | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 04/29/2016 | Chad Dunn | Multiple conferences with media regarding Supreme Court order NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 04/29/2016 | Chad Dunn | Receipt and review of additional filed amicus brief | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 05/02/2016 | Chad Dunn | Telephone conference with co-counsel regarding en banc oral argument NO CHARGE | $0 hr | 0.70 | 0.00 | $0.00 |
| 05/02/2016 | Chad Dunn | Review initial draft of supplemental en banc brief and provide edits to same | $491.00 hr | 1.70 | 1.70 | $834.70 |
| 05/02/2016 | Chad Dunn | Review notice and attachments for Fifth Circuit regarding scheduling of en banc hearing | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 05/03/2016 | Chad Dunn | Review additional sections of supplemental brief | $491.00 hr | 1.20 | 1.20 | $589.20 |
| 05/03/2016 | Chad Dunn | Receipt and review of State's letter | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/03/2016 | Chad Dunn | Review and edit poll tax section of supplemental brief NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 05/03/2016 | Chad Dunn | Oral argument conference call NO CHARGE | $0 hr | 1.30 | 0.00 | $0.00 |
| 05/04/2016 | Chad Dunn | Locate record sites for supplemental brief | $491.00 hr | 1.20 | 1.20 | $589.20 |
| 05/04/2016 | Chad Dunn | Multiple reviews of reply brief NO CHARGE | $0 hr | 1.50 | 0.00 | $0.00 |
| 05/04/2016 | Chad Dunn | Telephone conference regarding oral argument NO CHARGE | $0 hr | 1.30 | 0.00 | $0.00 |
| 05/04/2016 | Chad Dunn | Conference call with all Plaintiffs and Department of Justice regarding argument NO CHARGE | $0 hr | 2.30 | 0.00 | $0.00 |
| 05/05/2016 | Chad Dunn | Multiple conferences setting up new court session for en banc | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 05/05/2016 | Chad Dunn | Multiple conferences with co-counsel arranging division of oral argument NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 05/06/2016 | Chad Dunn | United Airlines | $504.20 ea | 1.00 | $504.20 | $504.20 |

| Date | Name | Description | Rate | Qty | Amount | Total |
|---|---|---|---|---|---|---|
| 05/06/2016 | Chad Dunn | Continue to locate record sites for supplemental brief | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 05/07/2016 | Chad Dunn | Southwest Airlines | $331.96 ea | 1.00 | $331.96 | $331.96 |
| 05/07/2016 | Chad Dunn | Read transcript of panel oral argument | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 05/07/2016 | Chad Dunn | Continue to locate record sites for supplemental brief | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 05/08/2016 | Chad Dunn | Review additional draft of supplemental brief NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 05/09/2016 | Chad Dunn | Review oral argument form submissions by other counsel | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/09/2016 | Chad Dunn | Prepare oral argument form and submit to Fifth Circuit | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 05/09/2016 | Chad Dunn | Review final draft of supplemental brief, make final edits, finalize and file | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 05/10/2016 | Chad Dunn | Begin preparation for en banc oral argument | $491.00 hr | 4.50 | 4.50 | $2,209.50 |
| 05/10/2016 | Chad Dunn | Travel to New York to participate in moot court session | $245.50 hr | 4.20 | 4.20 | $1,031.10 |
| 05/11/2016 | Chad Dunn | Participate in moot court session | $491.00 hr | 1.20 | 1.20 | $589.20 |
| 05/11/2016 | Chad Dunn | Continue preparing for oral argument | $491.00 hr | 3.50 | 3.50 | $1,718.50 |
| 05/12/2016 | Chad Dunn | Receipt and review of filed amicus briefs | $491.00 hr | 3.50 | 3.50 | $1,718.50 |
| 05/13/2016 | Chad Dunn | Hampton Inn SOHO | $418.46 ea | 1.00 | $418.46 | $418.46 |
| 05/13/2016 | Chad Dunn | Continue preparation for oral argument | $491.00 hr | 2.20 | 2.20 | $1,080.20 |
| 05/14/2016 | Chad Dunn | Continue preparation for oral argument | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 05/16/2016 | Chad Dunn | Continue preparation for oral argument | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 05/18/2016 | Chad Dunn | Receive and review court docket entry that electronic record of appeal available to attorneys | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 05/18/2016 | Chad Dunn | Receipt and review of additional filed amicus briefs. | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 05/18/2016 | Chad Dunn | Continue to prepare for moot court | $491.00 hr | 3.40 | 3.40 | $1,669.40 |
| 05/18/2016 | Chad Dunn | Travel to Washington DC for moot court session | $245.50 hr | 4.30 | 4.30 | $1,055.65 |
| 05/19/2016 | Chad Dunn | Yellow Cab | $103.08 ea | 1.00 | $103.08 | $103.08 |
| 05/19/2016 | Chad Dunn | DC VIP Taxi Cab - Washington DC | $16.22 ea | 1.00 | $16.22 | $16.22 |
| 05/19/2016 | Chad Dunn | Prepare for, attend and participate in moot court session | $491.00 hr | 5.60 | 5.60 | $2,749.60 |
| 05/19/2016 | Chad Dunn | Attend moot court at Department of Justice | $491.00 hr | 2.50 | 2.50 | $1,227.50 |
| 05/20/2016 | Chad Dunn | IAH Parking | $216.00 ea | 1.00 | $216.00 | $216.00 |
| 05/20/2016 | Chad Dunn | Embassy Suites - Washington DC | $363.56 ea | 1.00 | $363.56 | $363.56 |
| 05/20/2016 | Chad Dunn | Receipt and review of State's 28j letter | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 05/20/2016 | Chad Dunn | Continue to prepare for oral argument | $491.00 hr | 3.40 | 3.40 | $1,669.40 |
| 05/21/2016 | Chad Dunn | Review draft of 28j response letter | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/22/2016 | Chad Dunn | Continue to prepare for Fifth Circuit argument | $491.00 hr | 2.20 | 2.20 | $1,080.20 |
| 05/23/2016 | Chad Dunn | VTS United Scott Taxi - Louisiana | $43.20 ea | 1.00 | $43.20 | $43.20 |
| 05/23/2016 | Chad Dunn | Travel to New Orleans | $245.50 hr | 2.50 | 2.50 | $613.75 |
| 05/23/2016 | Chad Dunn | Review final 28j letter | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 05/23/2016 | Chad Dunn | Conference with clients regarding tomorrow's argument | $491.00 hr | 0.50 | 0.50 | $245.50 |
| 05/23/2016 | Chad Dunn | Continued preparation for oral argument | $491.00 hr | 6.20 | 6.20 | $3,044.20 |
| 05/24/2016 | Chad Dunn | Southwest Airlines - New Orleans | $244.98 ea | 1.00 | $244.98 | $244.98 |
| 05/24/2016 | Chad Dunn | Uber | $33.00 ea | 1.00 | $33.00 | $33.00 |
| 05/24/2016 | Chad Dunn | Houston Parking Garage | $40.00 ea | 1.00 | $40.00 | $40.00 |
| 05/24/2016 | Chad Dunn | Conference with clients regarding oral arguments | $491.00 hr | 0.50 | 0.50 | $245.50 |

| Date | Name | Description | Rate | Hours | Billed | Amount |
|------|------|-------------|------|-------|--------|--------|
| 05/24/2016 | Chad Dunn | Multiple conferences with media outlets NO eHARGE | $0 hr | 1.00 | 0.00 | $0.00 |
| 05/24/2016 | Chad Dunn | Prepare for, attend, and make oral arguments to Fifth Circuit en banc | $491.00 hr | 6.50 | 6.50 | $3,191.50 |
| 05/25/2016 | Chad Dunn | Hilton - New Orleans - reduced to eliminate restaurant bill | $380.28 ea | 1.00 | $380.28 | $270.28 |
| 05/27/2016 | Chad Dunn | Telephone conference with Plaintiffs' Counsel regarding discussion post argument NO CHARGE | $0 hr | 1.40 | 0.00 | $0.00 |
| 06/01/2016 | Chad Dunn | Telephone conference with Plaintiffs' counsel NO CHARGE | $0 hr | 0.50 | 0.00 | $0.00 |
| 06/28/2016 | Chad Dunn | Call with 60 Minutes regarding Voter ID case | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/06/2016 | Chad Dunn | Conference with co-counsel regarding next step NO CHARGE | $0 hr | 1.20 | 0.00 | $0.00 |
| 07/07/2016 | Chad Dunn | Review potential remedy orders | $491.00 hr | 0.40 | 0.40 | $196.40 |
| 07/08/2016 | Chad Dunn | Telephone conference with DC counsel NO CHARGE | $0 hr | 0.70 | 0.00 | $0.00 |
| 07/08/2016 | Chad Dunn | Participate in team conference call NO CHARGE | $0 hr | 1.50 | 0.00 | $0.00 |
| 07/11/2016 | Chad Dunn | Multiple conferences among counsel regarding next step NO CHARGE | $0 hr | 2.10 | 0.00 | $0.00 |
| 07/12/2016 | Chad Dunn | Receive and review letter by C. Richard Quade filed with court | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/14/2016 | Chad Dunn | Review drafts Supreme Court filing for use after en banc decision | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 07/18/2016 | Chad Dunn | Conference with co-counsel regarding next step after ruling on July 20 NO CHARGE | $0 hr | 1.40 | 0.00 | $0.00 |
| 07/18/2016 | Chad Dunn | Participate in team conference call NO CHARGE | $0 hr | 1.10 | 0.00 | $0.00 |
| 07/20/2016 | Chad Dunn | Confer with multiple news outlets regarding en banc decision NO CHARGE | $0 hr | 2.50 | 0.00 | $0.00 |
| 07/20/2016 | Chad Dunn | Communicate to clients en banc decision | $491.00 hr | 0.70 | 0.70 | $343.70 |
| 07/20/2016 | Chad Dunn | Receipt and review of en banc opinion | $491.00 hr | 1.20 | 1.20 | $589.20 |
| 07/20/2016 | Chad Dunn | Telephone conference with all counsel regarding next steps | $491.00 hr | 1.10 | 1.10 | $540.10 |
| 07/20/2016 | Chad Dunn | VOTER ID CALL NO CHARGE | $0 hr | 0.80 | 0.00 | $0.00 |
| 07/21/2016 | Chad Dunn | Receive and review court order for parties to meet and confer before 07-29-16 regarding SB14 briefing | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/21/2016 | Chad Dunn | Receive and review Defendants' Advisory Regarding Special Election | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/21/2016 | Chad Dunn | Conference with district court regarding need for remedy hearings | $491.00 hr | 0.30 | 0.30 | $147.30 |
| 07/21/2016 | Chad Dunn | Receipt and review of Judgment and Opinion of Fifth Circuit | $491.00 hr | 0.20 | 0.20 | $98.20 |
| 07/21/2016 | Chad Dunn | Multiple conferences regarding court order for conference on remedy NO CHARGE | $0 hr | 1.60 | 0.00 | $0.00 |
| 07/21/2016 | Chad Dunn | Conference call regarding Texas Photo ID NO CHARGE | $0 hr | 1.10 | 0.00 | $0.00 |
| 07/22/2016 | Chad Dunn | Multiple communications with state and co-counsel regarding remedy proceedings NO CHARGE | $0 hr | 3.50 | 0.00 | $0.00 |
| 07/22/2016 | Chad Dunn | Conference call with counsel for the State | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 07/23/2016 | Chad Dunn | Receive and review Defendants' Consent Motion for Entry of Temporary Remedial Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/24/2016 | Chad Dunn | Multiple conferences regarding remedy order | $491.00 hr | 6.50 | 6.50 | $3,191.50 |
| 07/24/2016 | Chad Dunn | Continue conferences on remedy | $491.00 hr | 1.20 | 1.20 | $589.20 |
| 07/25/2016 | Chad Dunn | Multiple conferences regarding remedy for future elections | $491.00 hr | 4.70 | 4.70 | $2,307.70 |
| 07/25/2016 | Chad Dunn | Receive and review Unopposed Motion for Danielle M. Lang to Appear Pro Hac Vice and proposed order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/25/2016 | Chad Dunn | Receive and review Unopposed Motion for Samuel G. Oliker-Friedland to Appear Pro Hac Vice and proposed order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |

| 07/25/2016 | Chad Dunn | Receive and review Unopposed Motion for Shoshana S. Krieger to Appear Pro Hac Vice and proposed order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/26/2016 | Chad Dunn | Multiple conferences regarding remedy and schedule for entry of remedy orders. Review court order regarding same | $491.00 hr | 5.70 | 5.70 | $2,798.70 |
| 07/26/2016 | Chad Dunn | Receive and review Unopposed Motion for Brendan Downes to Appear Pro Hac Vice and proposed order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/26/2016 | Chad Dunn | Receive and review Unopposed Motion for Jon Greenbaum to Appear Pro Hac Vice and proposed order NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/26/2016 | Chad Dunn | Receive and review Joint Motion to Expedite the Interim Remedy Schedule | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/26/2016 | Chad Dunn | Receive and review court order granting Joint Motion to Expedite the Interim Remedy Schedule | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/26/2016 | Chad Dunn | Receive and review court orders granting Motion to Appear Pro Hac Vice for Danielle Lang, Samuel Oliker-Friedland, Shoshana Krieger, Brendan Downes and Jon Greenbaum NO CHARGE | $0 hr | 0.10 | 0.00 | $0.00 |
| 07/27/2016 | Chad Dunn | Continued conferences regarding remedy NO CHARGE | $0 hr | 5.20 | 0.00 | $0.00 |
| 07/28/2016 | Chad Dunn | Continued response conferences regarding remedy | $491.00 hr | 4.30 | 4.30 | $2,111.30 |
| 07/29/2016 | Chad Dunn | Continue discussion on remedy. Appear and exchange orders with the state. Multiple conferences concerning same | $491.00 hr | 4.20 | 4.20 | $2,062.20 |
| 07/29/2016 | Chad Dunn | Receive and review Defendants' Unopposed Motion for Entry of Order regarding Consent Motion for Entry of Temporary Remedial Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/29/2016 | Chad Dunn | Receive and review court order granting Defendants' Unopposed Motion for Entry of Order regarding Consent Motion for Entry of Temporary Remedial Order | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 07/30/2016 | Chad Dunn | Continue conferences regarding remedy orders, proposals | $491.00 hr | 3.50 | 3.50 | $1,718.50 |
| 07/31/2016 | Chad Dunn | Continue work on remedy | $491.00 hr | 0.80 | 0.80 | $392.80 |
| 08/01/2016 | Chad Dunn | Multiple conferences regarding remedy orders | $491.00 hr | 5.60 | 5.60 | $2,749.60 |
| 08/02/2016 | Chad Dunn | Multiple conferences regarding remedy orders | $491.00 hr | 6.50 | 6.50 | $3,191.50 |
| 08/03/2016 | Chad Dunn | Receive and review Joint Submission of Agreed Terms | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/03/2016 | Chad Dunn | Receive and review Submission of All Private Plaintiffs' and Plaintiff-Intervenors of Additional Term | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/03/2016 | Chad Dunn | Receive and review Defendants' Brief Regarding Proposed Interim Remedial Plan | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/03/2016 | Chad Dunn | Continue conferences on remedy orders. Multiple edits to submissions with remedy proposals | $491.00 hr | 5.60 | 5.60 | $2,749.60 |
| 08/04/2016 | Chad Dunn | Receive and review document regarding limited voting backup ballot filed by R. Allensworth | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/04/2016 | Chad Dunn | Continue conference and briefing preparation on remedy orders NO CHARGE | $0 hr | 4.20 | 0.00 | $0.00 |
| 08/05/2016 | Chad Dunn | Work on submission brief to court in support of remedy issues. Multiple conferences regarding same | $491.00 hr | 4.20 | 4.20 | $2,062.20 |
| 08/05/2016 | Chad Dunn | Receive and review United States' Response to Submissions of Additional Terms | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/05/2016 | Chad Dunn | Receive and review Defendants' Response to Submissions of Additional Terms | $491.00 hr | 0.10 | 0.10 | $49.10 |
| 08/05/2016 | Chad Dunn | Receive and review Response of Private Plaintiffs and Plaintiffs-Intervenors to Defendants' Brief Regarding Proposed Interim Remedial Plan | $491.00 hr | 0.10 | 0.10 | $49.10 |

| 08/06/2016 | Chad Dunn | Continue conference calls and work on remedy documents | $491.00 hr | 2.10 | 2.10 | $1,031.10 |
| 08/07/2016 | Chad Dunn | Telephone conference with all Plaintiffs' counsel regarding upcoming hearing NO CHARGE | $0 hr | 1.30 | 0.00 | $0.00 |
| | | Total Labor For General | | 1839.40 | 1360.30 | $663,834.55 |
| | | Total Expense For General | | | $300,215.29 | $299,915.29 |
| | | Total For General | | | | $963,749.84 |
| | | Total Labor For Voter ID | | 1839.40 | 1360.30 | $663,834.55 |
| | | Total Expense For Voter ID | | | $300,215.29 | $299,915.29 |
| | | Total For Voter ID | | | | $963,749.84 |
| | | Grand Total Labor | | 1839.40 | 1360.30 | $663,834.55 |
| | | Grand Total Expenses | | | $300,215.29 | $299,915.29 |
| | | Grand Total | | | | $963,749.84 |

# EXHIBIT 2

Exceptional Reporting Services Inc.
P.O. Box 18668
Corpus Christi, TX 78480-8668

12/02/2013

SALE                                                    Total:      $118.63

American Express       xxxxxxxxxxx2013
Exp. Date:             xx / xx
Name:                  Chad W. Dunn

Auth. Code:            205784          QuickBooks Trans. No:
Trans. ID:             MC0132788976    Merchant No.:       5247710002880599

Thank you for your business

CUSTOMER COPY

Posted 02/05/14 Ch# 3155          $15000.00



Posted 02/06/14 Ch# 3158          $30000.00



Posted 02/05/14 Ch# 3160          $10000.00



Posted 02/07/14 Ch# 3163          $15000.00

BRAZIL & DUNN LLP
IOLTA TRUST ACCOUNT
4201 CYPRESS CREEK PKWY STE 530
HOUSTON, TX 77068

3155

1/30/2014

PAY TO THE
ORDER OF   T. Russom Cornish                          $ **15,000.00

Fifteen Thousand and 00/100************************************************ DOLLARS

T. Russom Cornish
One Sugar Creek Center Blvd.
Suite 475A
Sugar Land, TX 77478

MEMO   RE: Expert witness fee in Voter ID case

Posted 02/05/14 Ch# 3155          $15000.00

BRAZIL & DUNN LLP
IOLTA TRUST ACCOUNT
4201 CYPRESS CREEK PKWY STE 530
HOUSTON, TX 77068

3158

1/30/2014

PAY TO THE
ORDER OF   Allan Lichtman                          $ **30,000.00

Thirty Thousand and 00/100************************************************ DOLLARS

Allan Lichtman
9219 Villa Drive
Bethesda, Maryland 20817

MEMO   RE: Expert witness fee in Voter ID case

Posted 02/06/14 Ch# 3158          $30000.00

BRAZIL & DUNN LLP
IOLTA TRUST ACCOUNT
4201 CYPRESS CREEK PKWY STE 530
HOUSTON, TX 77068

3160

1/30/2014

PAY TO THE
ORDER OF   Jon Ranolf                          $ **10,000.00

Ten Thousand and 00/100************************************************ DOLLARS

Jon Ranolf
6742 Crabtree Road
Columbia, South Carolina 29206

MEMO   RE: Expert witness fee in Voter ID case

Posted 02/05/14 Ch# 3160          $10000.00

BRAZIL & DUNN LLP
IOLTA TRUST ACCOUNT
4201 CYPRESS CREEK PKWY STE 530
HOUSTON, TX 77068

3163

1/30/2014

PAY TO THE
ORDER OF   Gabriel Sanchez                          $ **15,000.00

Fifteen Thousand and 00/100************************************************ DOLLARS

Gabriel Sanchez
7812 Marne Los Road, NW
Albuquerque, NM 87120

MEMO   RE: Expert witness fee in Voter ID case

Posted 02/07/14 Ch# 3163          $15000.00

3157

**BRAZIL & DUNN LLP**
**IOLTA TRUST ACCOUNT**
4201 CYPRESS CREEK PKWY STE 630
HOUSTON, TX 77068

1/30/2014

PAY TO THE
ORDER OF  George Korbel                                    $ *16,000.00

Sixteen Thousand and 00/100*********************************** DOLLARS

George Korbel
220 Grandeview
San Antonio, Texas 78213

MEMO   RE: Expert witness fee in Voter ID case        AUTHORIZED SIGNATURE

Posted 02/05/14 Ch# 3157                      $16000.00

---

3159

**BRAZIL & DUNN LLP**
**IOLTA TRUST ACCOUNT**
4201 CYPRESS CREEK PKWY STE 630
HOUSTON, TX 77068

1/30/2014

PAY TO THE
ORDER OF  Pacific Market Research                          $ *101,400.00

One Hundred One Thousand Four Hundred and 00/100*********** DOLLARS

Pacific Market Research
15 South Grady Way, Suite 620
Renton, WA 98057

MEMO   RE: Expert witness fee in Voter ID case        AUTHORIZED SIGNATURE

Posted 02/10/14 Ch# 3159                      $101400.00

---

3162

**BRAZIL & DUNN LLP**
**IOLTA TRUST ACCOUNT**
4201 CYPRESS CREEK PKWY STE 630
HOUSTON, TX 77068

1/30/2014

PAY TO THE
ORDER OF  Michael Herron                                   $ *10,000.00

Ten Thousand and 00/100*********************************** DOLLARS

Michael Herron
6 Bridgemans Road
Hanover, NH 03755-1702

MEMO   RE: Expert witness fee in Voter ID case        AUTHORIZED SIGNATURE

Posted 02/06/14 Ch# 3162                      $10000.00

---

3164

**BRAZIL & DUNN LLP**
**IOLTA TRUST ACCOUNT**
4201 CYPRESS CREEK PKWY STE 630
HOUSTON, TX 77068

1/30/2014

PAY TO THE
ORDER OF  Matt Barreto                                     $ *35,000.00

Thirty-Five Thousand and 00/100*************************** DOLLARS

Matt Barreto
20003 8th Avenue, NW
Shoreline, WA 98177

MEMO   RE: Expert witness fee in Voter ID case        AUTHORIZED SIGNATURE

Posted 02/06/14 Ch# 3164                      $35000.00

BRAZIL & DUNN LLP
IOLTA TRUST ACCOUNT
4201 CYPRESS CREEK PKWY STE 530
HOUSTON, TX 77068

3155

1/30/2014

PAY TO THE ORDER OF   T. Ransom Cornish

$ **15,000.00

Fifteen Thousand and 00/100***

DOLLARS

T. Ransom Cornish
One Sugar Creek Center Blvd.
Suite 475A
Sugar Land, TX 77478

MEMO   RE: Expert witness fee in Voter ID case

Posted 02/05/14 Ch# 3155        $15000.00

---

BRAZIL & DUNN LLP
IOLTA TRUST ACCOUNT
4201 CYPRESS CREEK PKWY STE 530
HOUSTON, TX 77068

3158

1/30/2014

PAY TO THE ORDER OF   Alan Lichtman

$ **30,000.00

Thirty Thousand and 00/100***

DOLLARS

Alan Lichtman
9219 Villa Drive
Bethesda, Maryland 20817

MEMO   RE: Expert witness fee in Voter ID case

Posted 02/06/14 Ch# 3158        $30000.00

---

BRAZIL & DUNN LLP
IOLTA TRUST ACCOUNT
4201 CYPRESS CREEK PKWY STE 530
HOUSTON, TX 77068

3160

1/30/2014

PAY TO THE ORDER OF   Jon Rendf

$ **10,000.00

Ten Thousand and 00/100***

DOLLARS

Jon Rendf
6742 Crabtree Road
Columbia, South Carolina 29206

MEMO   RE: Expert witness fee in Voter ID case

Posted 02/05/14 Ch# 3160        $10000.00

---

BRAZIL & DUNN LLP
IOLTA TRUST ACCOUNT
4201 CYPRESS CREEK PKWY STE 530
HOUSTON, TX 77068

3163

1/30/2014

PAY TO THE ORDER OF   Gabriel Sanchez

$ **15,000.00

Fifteen Thousand and 00/100***

DOLLARS

Gabriel Sanchez
7812 Mesa Los Road, NW
Albuquerque, NM 87120

MEMO   RE: Expert witness fee in Voter ID case

Posted 02/07/14 Ch# 3163        $15000.00

BRAZIL & DUNN LLP
IOLTA TRUST ACCOUNT
4201 CYPRESS CREEK PKWY STE 530
HOUSTON, TX 77068

3157

1/30/2014

PAY TO THE ORDER OF   George Korbel                          $ *16,000.00

Sixteen Thousand and 00/100**********                         DOLLARS

George Korbel
220 Grandview
San Antonio, Texas 78213

MEMO   RE: Expert witness fee in Voter ID case       AUTHORIZED SIGNATURE

**Posted 02/05/14 Ch# 3157          $16000.00**



BRAZIL & DUNN LLP
IOLTA TRUST ACCOUNT
4201 CYPRESS CREEK PKWY STE 530
HOUSTON, TX 77068

3159

1/30/2014

PAY TO THE ORDER OF   Pacific Market Research              $ *101,400.00

One Hundred One Thousand Four Hundred and 00/100***       DOLLARS

Pacific Market Research
15 South Grady Way, Suite 620
Renton, WA 98157

MEMO   RE: Expert witness fee in Voter ID case       AUTHORIZED SIGNATURE

**Posted 02/10/14 Ch# 3159          $101400.00**



BRAZIL & DUNN LLP
IOLTA TRUST ACCOUNT
4201 CYPRESS CREEK PKWY STE 530
HOUSTON, TX 77068

3162

1/30/2014

PAY TO THE ORDER OF   Michael Herron                       $ *10,000.00

Ten Thousand and 00/100**********                          DOLLARS

Michael Herron
6 Bridgemans Road
Hanover, NH 03755-1702

MEMO   RE: Expert witness fee in Voter ID case       AUTHORIZED SIGNATURE

**Posted 02/06/14 Ch# 3162          $10000.00**



BRAZIL & DUNN LLP
IOLTA TRUST ACCOUNT
4201 CYPRESS CREEK PKWY STE 530
HOUSTON, TX 77068

3164

1/30/2014

PAY TO THE ORDER OF   Matt Barreto                         $ *35,000.00

Thirty-Five Thousand and 00/100**********                  DOLLARS

Matt Barreto
20003 8th Avenue, NW
Shoreline, WA 98177

MEMO   RE: Expert witness fee in Voter ID case       AUTHORIZED SIGNATURE

**Posted 02/06/14 Ch# 3164          $35000.00**

**BRAZIL & DUNN LLP**
**IOLTA TRUST ACCOUNT**
4201 CYPRESS CREEK PKWY STE 530
HOUSTON, TX 77068

3157

1/30/2014

PAY TO THE ORDER OF George Korbel                $ **16,000.00**

Sixteen Thousand and 00/100*********************** DOLLARS

George Korbel
220 Grandview
San Antonio, Texas 78213

MEMO   RE: Expert witness fee in Voter ID case

**Posted 02/05/14 Ch# 3157          $16000.00**



**BRAZIL & DUNN LLP**
**IOLTA TRUST ACCOUNT**
4201 CYPRESS CREEK PKWY STE 530
HOUSTON, TX 77068

3159

1/30/2014

PAY TO THE ORDER OF Pacific Market Research                $ **101,400.00**

One Hundred One Thousand Four Hundred and 00/100*** DOLLARS

Pacific Market Research
15 South Grady Way, Suite 620
Renton, WA 98057

MEMO   RE: Expert witness fee in Voter ID case

**Posted 02/10/14 Ch# 3159          $101400.00**



**BRAZIL & DUNN LLP**
**IOLTA TRUST ACCOUNT**
4201 CYPRESS CREEK PKWY STE 530
HOUSTON, TX 77068

3162

1/30/2014

PAY TO THE ORDER OF Michael Herron                $ **10,000.00**

Ten Thousand and 00/100********************************* DOLLARS

Michael Herron
6 Bridgemans Road
Hanover, NH 03755-1702

MEMO   RE: Expert witness fee in Voter ID case

**Posted 02/06/14 Ch# 3162          $10000.00**



**BRAZIL & DUNN LLP**
**IOLTA TRUST ACCOUNT**
4201 CYPRESS CREEK PKWY STE 620
HOUSTON, TX 77068

3164

1/30/2014

PAY TO THE ORDER OF Matt Barreto                $ **35,000.00**

Thirty-Five Thousand and 00/100********************* DOLLARS

Matt Barreto
20003 8th Avenue, NW
Shoreline, WA 98177

MEMO   RE: Expert witness fee in Voter ID case

**Posted 02/06/14 Ch# 3164          $35000.00**

---

**3157**

**BRAZIL & DUNN LLP**
**IOLTA TRUST ACCOUNT**
4201 CYPRESS CREEK PKWY STE 530
HOUSTON, TX 77068

1/30/2014

PAY TO THE
ORDER OF   George Korbel                                          $ *16,000.00

Sixteen Thousand and 00/100************************************** DOLLARS

George Korbel
220 Grandview
San Antonio, Texas 78213

MEMO   RE: Expert witness fee in Voter ID case        AUTHORIZED SIGNATURE

#003157# :113011258: #003013859#

**Posted 02/05/14 Ch# 3157            $16000.00**

---

**3159**

**BRAZIL & DUNN LLP**
**IOLTA TRUST ACCOUNT**
4201 CYPRESS CREEK PKWY STE 530
HOUSTON, TX 77068

1/30/2014

PAY TO THE
ORDER OF   Pacific Market Research                               $ *101,400.00

One Hundred One Thousand Four Hundred and 00/100*************** DOLLARS

Pacific Market Research
15 South Grady Way, Suite 620
Renton, WA 98057

MEMO   RE: Expert witness fee in Voter ID case        AUTHORIZED SIGNATURE

#003159# :113011258: #003013859#

**Posted 02/10/14 Ch# 3159           $101400.00**

---

**3162**

**BRAZIL & DUNN LLP**
**IOLTA TRUST ACCOUNT**
4201 CYPRESS CREEK PKWY STE 530
HOUSTON, TX 77068

1/30/2014

PAY TO THE
ORDER OF   Michael Herron                                        $ *10,000.00

Ten Thousand and 00/100***************************************** DOLLARS

Michael Herron
6 Bridgemans Road
Hanover, NH 03755-1702

MEMO   RE: Expert witness fee in Voter ID case        AUTHORIZED SIGNATURE

#003162# :113011258: #003013859#

**Posted 02/06/14 Ch# 3162            $10000.00**

---

**3164**

**BRAZIL & DUNN LLP**
**IOLTA TRUST ACCOUNT**
4201 CYPRESS CREEK PKWY STE 530
HOUSTON, TX 77068

1/30/2014

PAY TO THE
ORDER OF   Matt Barreto                                          $ *35,000.00

Thirty-Five Thousand and 00/100********************************* DOLLARS

Matt Barreto
20003 8th Avenue, NW
Shoreline, WA 98177

MEMO   RE: Expert witness fee in Voter ID case        AUTHORIZED SIGNATURE

#003164# :113011258: #003013859#

**Posted 02/06/14 Ch# 3164            $35000.00**

Posted 02/05/14  Ch# 3155          $15000.00



Posted 02/06/14  Ch# 3158          $30000.00



Posted 02/05/14  Ch# 3160          $10000.00



Posted 02/07/14  Ch# 3163          $15000.00



**Chad Dunn <chad@brazilanddunn.com>**

---

# eTicket Itinerary and Receipt for Confirmation PJR9M0
1 message

**United Airlines, Inc.** <unitedairlines@united.com>                      Thu, Feb 6, 2014 at 7:16 AM
To: CHAD@brazilanddunn.com

 A STAR ALLIANCE MEMBER

Confirmation:
PJR9M0
Check-In >

Issue Date: February 06, 2014

---

| Traveler | eTicket Number | Frequent Flyer | Seats |
|---|---|---|---|
| DUNN/CHADMR | 0162395991780 | UA-LF35XXXX Premier Silver / *S | 4A/4A |

---

FLIGHT INFORMATION

| Day, Date | Flight | Class | Departure City and Time | Arrival City and Time | Aircraft | Meal |
|---|---|---|---|---|---|---|
| Tue, 11FEB14 | UA4533 | H | HOUSTON, TX (IAH -BUSH INTL) **12:49 PM** | CORPUS CHRISTI, TX (CRP) **1:54 PM** | ERJ-145 | |

Flight operated by EXPRESSJET AIRLINES INC doing business as UNITED EXPRESS.

| | | | | | | |
|---|---|---|---|---|---|---|
| Wed, 12FEB14 | UA4496 | H | CORPUS CHRISTI, TX (CRP) **5:12 PM** | HOUSTON, TX (IAH -BUSH INTL) **6:15 PM** | ERJ-145 | |

Flight operated by EXPRESSJET AIRLINES INC doing business as UNITED EXPRESS.

---

FARE INFORMATION

Fare Breakdown                                              Form of Payment:
Airfare:                                349.76USD    AMERICAN EXPRESS
U.S. Federal Transportation Tax:        26.24        Last Four Digits 1011
U.S. Flight Segment Tax:                8.00
September 11th Security Fee:            5.00
U.S. Passenger Facility Charge:         7.50
Per Person Total:                      396.50USD

eTicket Total:                          396.50USD

The airfare you paid on this itinerary totals: 349.76 USD

The taxes, fees, and surcharges paid total: 46.74 USD

Fare Rules:        Additional charges may apply for changes in addition to any fare rules listed.

                   NONREF/0VALUAFTDPT/CHGFEE
                   Cancel reservations before the scheduled departure time or TICKET HAS NO VALUE.

---

**Baggage allowance and charges for this itinerary.**

**Baggage fees are per traveler**

| Origin and destination for checked baggage | 1st bag | 2nd bag | Max wt / dim per piece |
|---|---|---|---|
| 2/11/2014 Houston, TX (IAH -Bush INTL) to Corpus Christi, TX (CRP) | 0.00 USD | 35.00 USD | 50.0lbs (23.0kg) - 62.0in (157.0cm) |
| 2/12/2014 Corpus Christi, TX (CRP) to Houston, TX (IAH -Bush INTL) | 0.00 USD | 35.00 USD | 50.0lbs (23.0kg) - 62.0in (157.0cm) |

Baggage check-in must occur with United or United Express, and you must have valid MileagePlus Premier® Silver membership at time of check-in to qualify for waiver of the service charge for the first checked bag (within specified size and weight limits).

## Additional Baggage Information

**Carry-on baggage information**

United accepts one carry-on item of no more than 45 linear inches or 114 linear centimeters in the aircraft cabin, along with one personal item (such as a shoulder or laptop bag).

Due to FAA regulations, operating carriers may have different carry-on requirements.

Please check with the operating carrier for more information or go to united.com.

**General Baggage Information**

First and second bag service charges do not apply to active-duty members of the U.S. military and their accompanying dependents. For additional information regarding baggage charges

allowances, weight/size restrictions, exceptions or embargoes, or charges for overweight, oversized, excess, odd-sized baggage, special items

or sporting equipment, visit united.com/baggage.

## eTicket Reminders

- **Check-in Requirement** - Bags must be checked and boarding passes obtained at least 30 minutes prior to scheduled departure. Baggage will not be accepted and advance seat assignments may be cancelled if this condition is not met.

  **EXCEPTION**:when departing from Anchorage, Atlanta, Chicago, Cincinnati, Cleveland, Denver, Honolulu, Houston, Indianapolis, Jacksonville, Kahului, Kona, Las Vegas, Los Angeles, Maui,

  Miami, Newark, Orange County (SNA), Orlando, Philadelphia, Phoenix, Reno, San Francisco, San Juan, PR, St. Louis, Seattle, Tampa or Washington, DC (both IAD and DCA), the check in requirement time for Passengers and Bags is 45 minutes.

- **Boarding Requirement** - Passengers must be prepared to board at the departure gate with their boarding pass at least 15 minutes prior to scheduled departure.

- Failure to meet the **Boarding Requirements** may result in cancellation of reservations, denied boarding, removal of checked baggage from the aircraft and loss of eligibility for denied boarding compensation.

- Bring your boarding pass or this eTicket Receipt along with photo identification to the airport.

- The FAA now restricts carry-on baggage to one bag plus one personal item (purse, briefcase, laptop computer, etc.) per passenger.

- For up to the minute flight information, sign-up for your Flight Status E-mail at united.com or call 1-800-824-6200; in Spanish 1-800-426-5561.

- If flight segments are not flown in order, your reservation will be cancelled. Rebooking will be subject to the fare rules governing your ticket.

- For the most current status of your reservation, flights and other important policies, go to united.com.

- Your eTicket is non transferable and valid for 1 year from the issue date unless otherwise noted in the fare rules above.

## Customer Care Contact Information

We welcome your compliments, comments or complaints regarding United or a United travel experience.

You may contact us using our Customer Care contact form at united.com

## Proud Member of Star Alliance

We are making connections so you make yours. You can earn and redeem miles on 28 member airlines offering 21,900 daily flights and over 1100 destinations worldwide.

Go to www.staralliance.com to find out more. You've earned it.

## Food for Purchase Now Available

Satisfy your cravings with something tasty from our new In-Flight Menu. Snacks or freshly prepared selections are available for purchase on most flights between two and a half and six and a half hours.

---

### Split terminal operations

While we continue combining our airline, some stations will operate in multiple terminals. Be sure to check your flight status to ensure you arrive at the right terminal before your flight. You

can check flight status and gate information at united.com or on the go with mobile.united.com or the United App.

Our operations locations are split in the following airports: London Heathrow, England; New York LaGuardia, NY and Boston, MA.

See united.com for where to check in at each airport

---

### IMPORTANT CONSUMER NOTICES

- **Incorporated Terms** - Your travel is subject to United's Contract of Carriage terms. The Contract is available for inspection at any UA ticketing facility, united.com or by calling 1-800-UNITED-1. Passengers have the right to receive the full text of the terms incorporated by reference free of charge by mail or other delivery service. The Contract terms include rules about limits on liability for personal injury or death and for loss, damage, or delay of goods and baggage, check-in times, overbooking, security issues, reservations, denial of carriage, refunds, claims limits and restrictions, including time limitations for filing a claim or lawsuit, and schedule changes and irregularities. The Contract of Carriage contains further detail of these terms.

- **Additional Terms** - Depending on the rules applicable to the fare paid, one or more restrictions including, but not limited to one or more of the following, may apply to your travel: (1) the ticket may not be refundable but may be exchangeable for a fee with another restricted fare ticket meeting all the rules/restrictions of the original ticket (including the payment of any difference in fares); (2) a fee may apply for changing/canceling reservations; or (3) travel may be restricted to specific flights and/or times and minimum and/or maximum stay may be required.

- **Baggage Liability** - On domestic flights, United's maximum liability limit for checked baggage is $3400 USD per passenger and United excludes liability for all unchecked baggage. For travel within the U.S., United excludes liability for fragile, valuable or perishable items carried in all baggage including jewelry, computers, cash, camera equipment and similar valuables. If any of these items are lost, damaged or delayed, you will not be entitled to any reimbursement. You can declare excess valuation on certain baggage at the airport, additional fees will apply.

- **ADVICE TO INTERNATIONAL PASSENGERS ON CARRIER LIABILITY** – Passengers on a journey involving an ultimate destination or stop in a country other than the country of departure are advised that international treaties known as the Montreal Convention, or its predecessor, the Warsaw Convention, including its amendments, may apply to the entire journey, including any portion thereof within a country. For such passengers, the treaty, including special contracts of carriage embodied in applicable tariffs, governs and may limit the liability of the Carrier in respect of death of or injury to passengers, and for destruction or loss of, or damage to, baggage, and for delay of passengers and baggage.

- **Notice—Overbooking of Flights** - Airline flights may be overbooked, and there is a slight chance that a seat will not be available on a flight for which a person has a confirmed reservation. If the flight is overbooked, no one will be denied a seat until airline personnel first ask for volunteers willing to give up their reservation in exchange for compensation of the airline's choosing. If there are not enough volunteers, the airline will deny boarding to other persons in accordance with its particular boarding priority. With few exceptions, including failure to comply with the carrier's check-in deadline which are available upon request from the air carrier, persons denied boarding involuntarily are entitled to compensation. *The complete rules for the payment of compensation and each airline's boarding priorities are available at all airport ticket counters and boarding locations. Some airlines do not apply these consumer protections to travel from some foreign countries, although other consumer protections may be available. Check with your airline or your travel agent.*

- **Personal Health** - For important health tips before your flight, including information on a serious condition called Deep Vein Thrombosis, please go to united.com.

---

**Thank you for choosing United Airlines**
united.com

Legal Notices. Privacy Policy

Gmail - United eTicket Itinerary and Receipt for Confirmation J...

Copyright © {0} United Airlines, Inc. All rights reserved.

**Please do not reply to this message using the " reply " address.**
For assistance, please contact United Airlines via telephone or via e-mail.2014

$422.50

02/10/14    ORBITZ      CHICAGO      IL
            UNITED AIRLINES
            From:                  To:
            CORPUS CHRISTI INT     HOUSTON INTERCONTI·    Carrier:    Class:
                                   MIAMI INTERNATIONA     UA          U
                                   CHARLESTON             AA          N
                                   N/A                    AA          N
                                                          YY          00
            Ticket Number: 01673331467765                Date of Departure: 02/12
            Passenger Name: DERFNER/ARMAND
            Document Type: PASSENGER TICKET

$26.00

02/12/14    BUSH INT ARPT AB  QHOUSTON      TX
            PARKING LOT & GARAGE



**Chad Dunn <chad@brazilanddunn.com>**

---

# Flight reservation (Z8I3DC) | 11FEB14 | CHS-CRP | Derfner/Armand Georges
1 message

---

**Southwest Airlines** <SouthwestAirlines@luv.southwest.com>      Mon, Feb 10, 2014 at 9:52 AM
Reply-To: Southwest Airlines <no-reply@luv.southwest.com>
To: CHAD@brazilanddunn.com

You're all set for your trip!
Southwest Airlines

My Account | View My Itinerary Online

Check In Online      Check Flight Status      Change Flight      Special Offers      Hotel Deals      Car Deals

## Ready for takeoff!

Thanks for choosing Southwest® for your trip! You'll find everything you need to know about your reservation below. Happy travels!

AIR Itinerary

### AIR Confirmation: **Z8I3DC**      Confirmation Date: 02/10/2014

| Passenger(s) | Rapid Rewards # | Ticket # | Expiration | Est. Points Earned |
|---|---|---|---|---|
| DERFNER/ARMAND GEORGES | Join or Add # | 5262190677551 | Feb 10, 2015 | 3116 |

Rapid Rewards points earned are only estimates. Not a member - visit http://www.southwest.com/rapidrewards and sign up today!

| Date | Flight | Departure/Arrival |
|---|---|---|
| Tue Feb 11 | 1698 | Depart **CHARLESTON, SC** (CHS) on Southwest Airlines at **09:00 AM** Arrive in HOUSTON (HOBBY), TX (HOU) at 10:50 AM Anytime |
| | 25 | Change planes to Southwest Airlines in HOUSTON (HOBBY), TX (HOU) at 1:55 PM Arrive in **CORPUS CHRISTI, TX** (CRP) at **2:45 PM** Travel Time 6 hrs 45 mins Anytime |

Join Rapid Rewards

#### What you need to know to travel:
- **Don't forget to check in for your flight(s) 24 hours before your trip on southwest.com or your mobile device. This will secure your boarding position on your flights.**
- **Southwest Airlines does not have assigned seats, so you can choose your seat when you board the plane. You will be assigned a boarding position based on your checkin time. The earlier you check in, within 24 hours of your flight, the earlier you get to board.**

**Air Cost:** 355.50

Carryon Items: 1 Bag + small personal item are free. See full details. Checked Items: First and second bags fly free. Weight and size limits apply.

Fare Rule(s): 5262190677551: NONTRANSFERABLE.
Valid only on Southwest Airlines. All travel involving funds from this Confirmation Number must be completed by the expiration date. Unused travel funds may only be applied toward the purchase of future travel for the individual named on the ticket. Any changes to this itinerary may result in a fare increase.

CHS WN X/HOU WN CRP311.63YL 311.63 END ZPCHSHOU XFCHS4.5HOU3
AY5.00$CHS2.50 HOU2.50

## Important Reminders:

### Checkin

Be sure to arrive at the departure gate with your boarding pass at least 10 minutes before your scheduled departure time. Otherwise, your reserved space may be cancelled and you won't be eligible for denied boarding compensation.

Learn About Our Boarding Process

EarlyBird Check-in - A More Convenient Way To Travel

Get EarlyBird Check-In℠ Details

## Cost and Payment Summary

**AIR - Z8I3DC**

| | | | |
|---|---|---|---|
| Base Fare | $ | 311.63 | **Payment Information** |
| Excise Taxes | $ | 23.37 | Payment Type: Amer Express XXXXXXXXXXX1011 |
| Segment Fee | $ | 8.00 | Date: Feb 10, 2014 |
| Passenger Facility Charge | $ | 7.50 | Payment Amount: $355.50 |
| September 11th Security Fee | $ | 5.00 | |
| **Total Air Cost** | **$** | **355.50** | |

### Flight Status Alerts

Download DING!

Stay on your way with flight departure or arrival status via text message or email.

Get exclusive travel deals straight to your desktop or iPhone.

**Subscribe Now**

**Download DING!**

| Useful Tools | Know Before You Go | Special Travel Needs |
|---|---|---|
| Check In Online | In the Airport | Traveling with Children |
| Early Bird Check-In | Baggage Policies | Traveling with Pets |
| View/Share Itinerary | Suggested Airport Arrival Times | Unaccompanied Minors |
| Change Air Reservation | Security Procedures | Baby on Board |
| Cancel Air Reservation | Customers of Size | Customers with Disabilities |
| Check Flight Status | In the Air | |
| Flight Status Notification | Purchasing and Refunds | |
| Book a Car | | |
| Book a Hotel | | |

## Legal Policies & Helpful Information

| | | |
|---|---|---|
| Privacy Policy | Customer Service Commitment | Contact Us |

Book Air | Book Hotel | Book Car | Book Vacation Packages | See Special Offers | Manage My Account

This is a post-only mailing from Southwest Airlines. Please do not attempt to respond to this message. Your privacy is important to us, Please read our Privacy Policy.

[1] All travel involving funds from this Confirmation Number must be completed by the expiration date.

[2] Security Fee is the government-imposed September 11th Security Fee.

See Southwest Airlines Co. Notice of Incorporation
See Southwest Airlines Limit of Liability

Southwest Airlines
P.O. Box 36647-1CR
Dallas, TX 75235

Contact Us

Copyright 2014 Southwest Airlines Co. All Rights Reserved.

$422.50

02/10/14   ORBITZ   CHICAGO   IL
UNITED AIRLINES
From:                    To:
CORPUS CHRISTI INT       HOUSTON INTERCONTI

| | Carrier: | Class: |
|---|---|---|
| HOUSTON INTERCONTI | UA | U |
| MIAMI INTERNATIONA | AA | N |
| CHARLESTON | AA | N |
| N/A | YY | 00 |

Date of Departure: 02/12

Ticket Number: 01673331467765
Passenger Name: DERFNER/ARMAND
Document Type: PASSENGER TICKET

$26.00

02/12/14   BUSH INT ARPT AB  QHOUSTON      TX
PARKING LOT & GARAGE

**THE HERTZ CORPORATION**
Phone:     800-654-4173
Web:       www.hertz.com



| Rental Agreement No: | 598632101 |
|---|---|
| Date: | 02/12/2014 |
| Document: | 974000261663 |

**Direct All Inquiries To:**
THE HERTZ CORPORATION
PO BOX 26120
OKLAHOMA CITY, OK 73126-0120

**CHARGE DETAIL**

Renter:           CHAD DUNN
Account No.:      **********1011 AMX

MR CHAD WILSON DUNN
BRAZIL & DUNN
4201 CYPRESS CREEK PKWY SUITE
HOUSTON, TX 77068

**RENTAL REFERENCE**
Rental Agreement No: 598632101
Reservation ID:      G11236705D6

**MISCELLANEOUS INFORMATION**
CC AUTH:  542123  DATE: 2014/02/11  AMT:  382.00

**RENTAL DETAILS**
Rate Plan:       IN: MCLD    OUT: MCLD
Rented On:       02/11/2014 14:32    LOC# 161610
                 CORPUS CHRISTI, TX
Returned On:     02/12/2014 10:30    LOC# 161610
                 CORPUS CHRISTI, TX
Car Description:      SIRENCLVFWD 7PN  CJH4834
Veh. No.:            7816168

| CAR CLASS | Charged: | Q4 | MILEAGE | In: 12,926 |
|---|---|---|---|---|
| | Rented: | F4 | | Out: 12,871 |
| | Reserved: | Q4 | Driven: | 55 |

**RENTAL CHARGES**

| | | | |
|---|---|---|---|
| DAYS | 1 @ | 88.49 | 88.49 |
| SUBTOTAL | | | 88.49 |
| | | | |
| FUEL & SERVICE | | | 33.61 |
| CONCESSION FEE RECOVERY | | | 10.12 |
| VEHICLE LICENSE FEE | | | 1.21 |
| CUSTOMER FACILITY CHARGE | | | 4.50 |
| ENERGY SURCHARGE | | | 1.49 |
| TAX | | 10.00% | 10.58 |

TOTAL CHARGES                          150.00 USD

**E-RETURN RECEIPT**

                           THANK YOU FOR RENTING FROM HERTZ

---

**ALL CHARGES HAVE BEEN BILLED TO YOUR ACCOUNT.**

| Rental Agreement No: | 598632101 |
|---|---|
| Date: | 02/12/2014 |
| Document: | 974000261663 |

**Direct All Inquiries To:**
THE HERTZ CORPORATION
PO BOX 26120
OKLAHOMA CITY, OK 73126-0120
UNITED STATES

Renter:           CHAD DUNN
Account No.:      **********1011 AMX

Phone:     800-654-4173
Web:       www.hertz.com

| | |
|---|---|
| TOTAL CHARGES | 150.00 USD |

GCM1A4          0090 GC

| | Amount |
|---|---|

| 02/12/14 | SW AIR        DALLAS        TX | | | | $531.00 |
|---|---|---|---|---|---|

SOUTHWEST AIRLINES (MASTE

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| CHARLESTON | HOUSTON HOBBY APT | WN | Q |
| | CORPUS CHRISTI INT | WN | Q |
| | HOUSTON HOBBY APT | WN | Q |
| | CHARLESTON | WN | Q |

Ticket Number: 5262191501679          Date of Departure: 02/25
Passenger Name: DERFNER/ARMAND GEORGES
Document Type: PASSENGER TICKET

| 02/12/14 | UNITED AIRLINES   CORPUS CHRIST   TX | | | | $75.00 |
|---|---|---|---|---|---|

UNITED AIRLINES

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| CORPUS CHRISTI INT | HOUSTON INTERCONTI | UA | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 01629261438556          Date of Departure: 02/12
Passenger Name: DUNN /SAME DAY CONFI
Document Type: SPECIAL SERVICE TICKET

| 02/12/14 | UNITED AIRLINES   HOUSTON        TX | | | | $59.00 |
|---|---|---|---|---|---|

UNITED AIRLINES

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| CORPUS CHRISTI INT | HOUSTON INTERCONTI | UA | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 01623968393353          Date of Departure: 02/26
Passenger Name: DUNN/CHADMR
Document Type: PASSENGER TICKET

| 02/12/14 | UNITED AIRLINES   HOUSTON        TX | | | | $127.50 |
|---|---|---|---|---|---|

UNITED AIRLINES

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| HOUSTON INTERCONTI | CORPUS CHRISTI INT | UA | 00 |
| | HOUSTON INTERCONTI | UA | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 01623968398765          Date of Departure: 03/04
Passenger Name: DUNN/CHADMR
Document Type: PASSENGER TICKET

*Total 792.00*

| 02/13/14 | HILTON GARDEN INN   CORPUS CHRISTI   TX | $171.35 |
|---|---|---|

Arrival Date          Departure Date
02/11/14              02/12/14
00000000

| 02/13/14 | HILTON GARDEN INN   CORPUS CHRISTI   TX | $171.35 |
|---|---|---|

Arrival Date          Departure Date
02/11/14              02/12/14
00000000

| 02/13/14 | HILTON GARDEN INN   CORPUS CHRISTI   TX | $171.35 |
|---|---|---|

Arrival Date          Departure Date
02/11/14              02/12/14
00000000

*Total 514.05*

| | | Amount |
|---|---|---|

| | | | | Amount |
|---|---|---|---|---|
| 02/12/14 | SW AIR        DALLAS      TX | | | $531.00 |

SOUTHWEST AIRLINES (MASTE

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| CHARLESTON | HOUSTON HOBBY APT | WN | Q |
| | CORPUS CHRISTI INT | WN | Q |
| | HOUSTON HOBBY APT | WN | Q |
| | CHARLESTON | WN | Q |

Ticket Number: 5262191501679
Passenger Name: DERFNER/ARMAND GEORGES
Document Type: PASSENGER TICKET
Date of Departure: 02/25

---

| | | Amount |
|---|---|---|
| 02/12/14 | UNITED AIRLINES   CORPUS CHRIST   TX | $75.00 |

UNITED AIRLINES

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| CORPUS CHRISTI INT | HOUSTON INTERCONTI | UA | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 01629261438556
Passenger Name: DUNN /SAME DAY CONFI
Document Type: SPECIAL SERVICE TICKET
Date of Departure: 02/12

---

| | | Amount |
|---|---|---|
| 02/12/14 | UNITED AIRLINES   HOUSTON      TX | $59.00 |

UNITED AIRLINES

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| CORPUS CHRISTI INT | HOUSTON INTERCONTI | UA | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 01623968393353
Passenger Name: DUNN/CHADMR
Document Type: PASSENGER TICKET
Date of Departure: 02/26

---

| | | Amount |
|---|---|---|
| 02/12/14 | UNITED AIRLINES   HOUSTON      TX | $127.50 |

UNITED AIRLINES

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| HOUSTON INTERCONTI | CORPUS CHRISTI INT | UA | 00 |
| | HOUSTON INTERCONTI | UA | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 01623968398765
Passenger Name: DUNN/CHADMR
Document Type: PASSENGER TICKET
Date of Departure: 03/04

*Total 792.00*

---

| | | Amount |
|---|---|---|
| 02/13/14 | HILTON GARDEN INN   CORPUS CHRISTI   TX | $171.35 |

| Arrival Date | Departure Date |
|---|---|
| 02/11/14 | 02/12/14 |
| 00000000 | |

---

| | | Amount |
|---|---|---|
| 02/13/14 | HILTON GARDEN INN   CORPUS CHRISTI   TX | $171.35 |

| Arrival Date | Departure Date |
|---|---|
| 02/11/14 | 02/12/14 |
| 00000000 | |

---

| | | Amount |
|---|---|---|
| 02/13/14 | HILTON GARDEN INN   CORPUS CHRISTI   TX | $171.35 |

| Arrival Date | Departure Date |
|---|---|
| 02/11/14 | 02/12/14 |
| 00000000 | |

*Total 514.05*

**Neil Baron**

| | |
|---|---|
| From: | Southwest Airlines |
| Sent: | Monday, March 03, 2014 1:41 PM |
| To: | NEIL@NGBARONLAW.COM |
| Subject: | Flight reservation (7KZWP5) | 04MAR14 | HOU-CRP | Baron/Neil |

Thanks for taking your trip



My Account | View My Itinerary Online

| Check In Online | Check Flight Status | Change Flight | Special Offers | Hotel Deals | Car Deals |
|---|---|---|---|---|---|

## Ready for takeoff!

 Thanks for choosing Southwest® for your trip! You'll find everything you need to know about your reservation below. Happy travels!

**Upcoming Trip:** 03/04/14 - Corpus Christi



 **AIR Itinerary**

### AIR Confirmation: 7KZWP5

Confirmation Date: 03/3/2014

| Passenger(s) | Rapid Rewards # | Ticket # | Expiration | Est. Points Earned |
|---|---|---|---|---|
| BARON/NEIL | 1022695741 | 5262196483793 | Mar 3, 2015 | 2344 |

Rapid Rewards points earned are only estimates. Visit your (MySouthwest) Southwest.com or Rapid Rewards account for the most accurate totals, including A-List & A-List Preferred bonus points



| Date | Flight | Departure/Arrival |
|---|---|---|
| Tue Mar 4 | 2767 | Depart **HOUSTON (HOBBY), TX** (HOU) on Southwest Airlines at **5:25 PM**<br>Arrive in **CORPUS CHRISTI, TX** (CRP) at **6:20 PM**<br>Travel Time 0 hrs 55 mins<br>Wanna Get Away |
| Wed Mar 5 | 281 | Depart **CORPUS CHRISTI, TX** (CRP) on Southwest Airlines at **3:15 PM**<br>Arrive in **HOUSTON (HOBBY), TX** (HOU) at **4:05 PM**<br>Travel Time 0 hrs 50 mins<br>Wanna Get Away |



## What you need to know to travel:

- Don't forget to check in for your flight(s) 24 hours before your trip on southwest.com or your mobile device. This will secure your boarding position on your flights.
- Southwest Airlines does not have assigned seats, so you can choose your seat when you board the plane. You will be assigned a boarding position based on your checkin time. The earlier you check in, within 24 hours of your flight, the earlier you get to board.

Air Cost: 440.50

Carryon Items: 1 Bag + small personal item are free. See full details. Checked Items: First and second bags fly free. Weight and size limits apply.

Fare Rule(s): 5262196483793: NONREF/NONTRANSFERABLE/STANDBY REQ UPGRADE TO Y

Valid only on Southwest Airlines. All travel involving funds from this Confirmation Number must be completed by the expiration date. Unused travel funds may only be applied toward the purchase of future travel for the individual named on the ticket. Any changes to this itinerary may result in a fare increase. Failure to cancel reservations for a Wanna Get Away fare segment at least 10 minutes prior to travel will result in the forfeiture of all remaining unused funds.

HOU WN CRP195.35HLN0PNR WN HOU195.35HLN0PNR 390.70 END ZPHOUCRP
XFHOU3CRP4.5 AY5.00$HOU2.50 CRP2.50





---

## Important Reminders:

### Checkin

Be sure to arrive at the departure gate with your boarding pass at least 10 minutes before your scheduled departure time. Otherwise, your reserved space may be cancelled and you won't be eligible for denied boarding compensation.

### No Show Policy

If you are not planning to travel on any portion of this itinerary, please cancel your reservation at least 10 minutes prior to scheduled departure of the flight. Customers who fail to cancel reservations for a Wanna Get Away fare segment at least 10 minutes prior to travel and who do not board the flight will be considered a no show, and all remaining funds on this reservation, including Anytime and Business Select fares, will be forfeited.

---

 Learn About Our Boarding Process →

EARLYBIRD CHECK-IN™   Get EarlyBird Check In™ Details →

## Cost and Payment Summary

 AIR  7KZWP5

| | | Payment Information |
|---|---|---|
| Base Fare | $ 390.70 | |
| Excise Taxes | $ 29.30 | Payment Type: Amer Express |
| Segment Fee | $ 8.00 | XXXXXXXXXX2007 |
| Passenger Facility Charge | $ 7.50 | Date: Mar 3, 2014 |
| September 11th Security Fee | $ 5.00 | Payment Amount: $440.50 |
| Total Air Cost | $ 440.50 | |

 **Flight Status Alerts**

Stay on your way with flight departure or arrival status via text message or email.

Subscribe Now →



Get exclusive travel deals straight to your desktop or iPhone.

Download DING! →

| | | |
|---|---|---|
| 03/06/14 | OMNI CORPUS CHRISTI CORPUS CHRISTI   TX | $240.35 |
| | Arrival Date          Departure Date<br>03/04/14              03/05/14<br>00000000 | |
| 03/06/14 | OMNI CORPUS CHRISTI CORPUS CHRISTI   TX | $254.91 |
| | Arrival Date          Departure Date<br>03/04/14              03/05/14<br>00000000 | |
| 03/06/14 | OMNI CORPUS CHRISTI CORPUS CHRISTI   TX | $264.82 |
| | Arrival Date          Departure Date<br>03/04/14              03/05/14<br>00000000 | |

*Total - 760.08*

| | | |
|---|---|---|
| | | $190.89 |
| 03/06/14 | THRIFTY CAR RENTAL CCORPUS CHRISTI   TX | |
| | Location                          Date<br>Rental:    CORPUS CHRISTI TX          14/03/04<br>Return:    CORPUS CHRISTI TX          14/03/05<br>Agreement Number: PN0336755<br>Renter Name: DUNN | |
| 04/01/14 | HERTZ CAR RENTAL   800-654-4173   TX | $109.72 |
| | Location                          Date<br>Rental:    CORP CHRISTI TX          14/03/31<br>Return:    CORP CHRISTI TX          14/04/01<br>Agreement Number: 115089041<br>Renter Name: DUNN /CHAD | |

| 03/06/14 | OMNI CORPUS CHRISTI CORPUS CHRISTI   TX | | $240.35 |
| | Arrival Date | Departure Date | |
| | 03/04/14 | 03/05/14 | |
| | 00000000 | | |

| 03/06/14 | OMNI CORPUS CHRISTI CORPUS CHRISTI   TX | | $254.91 |
| | Arrival Date | Departure Date | |
| | 03/04/14 | 03/05/14 | |
| | 00000000 | | |

| 03/06/14 | OMNI CORPUS CHRISTI CORPUS CHRISTI   TX | | $264.82 |
| | Arrival Date | Departure Date | |
| | 03/04/14 | 03/05/14 | |
| | 00000000 | | |

*Total = 760.08*

| | | | $190.89 |
| 03/06/14 | THRIFTY CAR RENTAL CCORPUS CHRISTI   TX | | |
| | Location | Date | |
| Rental: | CORPUS CHRISTI TX | 14/03/04 | |
| Return: | CORPUS CHRISTI TX | 14/03/05 | |
| Agreement Number: PN0336755 | | | |
| Renter Name: DUNN | | | |

| 04/01/14 | HERTZ CAR RENTAL   800-654-4173   TX | | $109.72 |
| | Location | Date | |
| Rental: | CORP CHRISTI TX | 14/03/31 | |
| Return: | CORP CHRISTI TX | 14/04/01 | |
| Agreement Number: 115089041 | | | |
| Renter Name: DUNN /CHAD | | | |



Chad Dunn <chad@brazilanddunn.com>

---

## eTicket Itinerary and Receipt for Confirmation E1SQYL
1 message

**United Airlines, Inc.** <unitedairlines@united.com>                     Fri, Mar 21, 2014 at 9:40 AM
To: CHAD@brazilanddunn.com

 | A STAR ALLIANCE MEMBER

Confirmation:
E1SQYL
Check-In >

Issue Date: March 21, 2014

---

| Traveler | eTicket Number | Frequent Flyer | Seats |
|---|---|---|---|
| DUNN/CHADMR | 0162401678397 | UA-LF35XXXX Premier Silver / *S | 4C/--- |

FLIGHT INFORMATION

| Day, Date | Flight | Class | Departure City and Time | Arrival City and Time | Aircraft | Meal |
|---|---|---|---|---|---|---|
| Tue, 25MAR14 | UA4176 | U | HOUSTON, TX (IAH -BUSH INTL) **11:44 AM** | CORPUS CHRISTI, TX (CRP) **12:43 PM** | ERJ-145 | |

Flight operated by EXPRESSJET AIRLINES INC doing business as UNITED EXPRESS.

| | | | | | | |
|---|---|---|---|---|---|---|
| Wed, 26MAR14 | UA4699 | U | CORPUS CHRISTI, TX (CRP) **2:17 PM** | HOUSTON, TX (IAH -BUSH INTL) **3:13 PM** | ERJ-145 | |

Flight operated by EXPRESSJET AIRLINES INC doing business as UNITED EXPRESS.

---

FARE INFORMATION

| Fare Breakdown | | Form of Payment: |
|---|---|---|
| Airfare: | 359.06USD | AMERICAN EXPRESS |
| U.S. Federal Transportation Tax: | 26.94 | Last Four Digits 1011 |
| U.S. Flight Segment Tax: | 8.00 | |
| September 11th Security Fee: | 5.00 | |
| U.S. Passenger Facility Charge: | 7.50 | |
| Per Person Total: | 406.50USD | |
| | | |
| eTicket Total: | 406.50USD | |

The airfare you paid on this itinerary totals: 359.06 USD

The taxes, fees, and surcharges paid total: 47.44 USD

Fare Rules:      Additional charges may apply for changes in addition to any fare rules listed.

NONREF/0VALUAFTDPT/CHGFEE
Cancel reservations before the scheduled departure time or TICKET HAS NO VALUE.

---

**Baggage allowance and charges for this itinerary.**

**Baggage fees are per traveler**

| Origin and destination for checked baggage | 1st bag | 2nd bag | Max wt / dim per piece |
|---|---|---|---|
| 3/25/2014 Houston, TX (IAH -Bush INTL) to Corpus Christi, TX (CRP) | 0.00 USD | 35.00 USD | 50.0lbs (23.0kg) - 62.0in (157.0cm) |
| 3/26/2014 Corpus Christi, TX (CRP) to Houston, TX (IAH - Bush INTL) | 0.00 USD | 35.00 USD | 50.0lbs (23.0kg) - 62.0in (157.0cm) |

Baggage check-in must occur with United or United Express, and you must have valid MileagePlus Premier® Silver membership at time of check-in to qualify for waiver of the service charge for the first checked bag (within specified size and weight limits).

## Additional Baggage Information

**Carry-on baggage information**

United accepts one carry-on item with maximum dimensions of 9"x14"x22" (22 cm + 35 cm + 56 cm) in the aircraft cabin, along with one personal item such as a laptop bag with maximum dimensions of 9"x10"x17" (22 cm + 25 cm + 43 cm).

Due to FAA regulations, operating carriers may have different carry-on requirements.

Please check with the operating carrier for more information or go to united.com.

**General Baggage Information**

First and second bag service charges do not apply to active-duty members of the U.S. military and their accompanying dependents. For additional information regarding baggage charges

allowances, weight/size restrictions, exceptions or embargoes, or charges for overweight, oversized, excess, odd-sized baggage, special items

or sporting equipment, visit united.com/baggage.

## eTicket Reminders

- **Check-in Requirement** - Bags must be checked and boarding passes obtained at least 30 minutes prior to scheduled departure. Baggage will not be accepted and advance seat assignments may be cancelled if this condition is not met.

  **EXCEPTION**:when departing from Anchorage, Atlanta, Chicago, Cincinnati, Cleveland, Denver, Honolulu, Houston, Indianapolis, Jacksonville, Kahului, Kona, Las Vegas, Los Angeles, Maui,

  Miami, Newark, Orange County (SNA), Orlando, Philadelphia, Phoenix, Reno, San Francisco, San Juan, PR, St. Louis, Seattle, Tampa or Washington, DC (both IAD and DCA), the check in requirement time for Passengers and Bags is 45 minutes.

- **Boarding Requirement** - Passengers must be prepared to board at the departure gate with their boarding pass at least 15 minutes prior to scheduled departure.

- Failure to meet the **Boarding Requirements** may result in cancellation of reservations, denied boarding, removal of checked baggage from the aircraft and loss of eligibility for denied boarding compensation.

- Bring your boarding pass or this eTicket Receipt along with photo identification to the airport.

- The FAA now restricts carry-on baggage to one bag plus one personal item (purse, briefcase, laptop computer, etc.) per passenger.

- For up to the minute flight information, sign-up for your Flight Status E-mail at united.com or call 1-800-824-6200; in Spanish 1-800-426-5561.

- If flight segments are not flown in order, your reservation will be cancelled. Rebooking will be subject to the fare rules governing your ticket.

- For the most current status of your reservation, flights and other important policies, go to united.com.

- Your eTicket is non transferable and valid for 1 year from the issue date unless otherwise noted in the fare rules above.

## Customer Care Contact Information

We welcome your compliments, comments or complaints regarding United or a United travel experience.

You may contact us using our Customer Care contact form at united.com

## Proud Member of Star Alliance

We are making connections so you make yours. You can earn and redeem miles on 28 member airlines offering 21,900 daily flights and over 1100 destinations worldwide.

Go to www.staralliance.com to find out more. You've earned it.

Food for Purchase Now Available

Satisfy your cravings with something tasty from our new In-Flight Menu. Snacks or freshly prepared selections are available for purchase on most flights between two and a half and six and a half hours.

---

Split terminal operations

While we continue combining our airline, some stations will operate in multiple terminals. Be sure to check your flight status to ensure you arrive at the right terminal before your flight. You

can check flight status and gate information at united.com or on the go with mobile.united.com or the United App.

Our operations locations are split in the following airports: London Heathrow, England; New York LaGuardia, NY and Boston, MA.

See united.com for where to check in at each airport

---

## IMPORTANT CONSUMER NOTICES

- **Incorporated Terms** - Your travel is subject to United's Contract of Carriage terms. The Contract is available for inspection at any UA ticketing facility, united.com or by calling 1-800-UNITED-1. Passengers have the right to receive the full text of the terms incorporated by reference free of charge by mail or other delivery service. The Contract terms include rules about limits on liability for personal injury or death and for loss, damage, or delay of goods and baggage, check-in times, overbooking, security issues, reservations, denial of carriage, refunds, claims limits and restrictions, including time limitations for filing a claim or lawsuit, and schedule changes and irregularities. The Contract of Carriage contains further detail of these terms.

- **Additional Terms** - Depending on the rules applicable to the fare paid, one or more restrictions including, but not limited to one or more of the following, may apply to your travel: (1) the ticket may not be refundable but may be exchangeable for a fare with another restricted fare ticket meeting all the rules/restrictions of the original ticket (including the payment of any difference in fares); (2) a fee may apply for changing/canceling reservations; or (3) travel may be restricted to specific flights and/or times and minimum and/or maximum stay may be required.

- **Baggage Liability** - On domestic flights, United's maximum liability limit for checked baggage is $3400 USD per passenger and United excludes liability for all unchecked baggage. For travel within the U.S., United excludes liability for fragile, valuable or perishable items carried in all baggage including jewelry, computers, cash, camera equipment and similar valuables. If any of these items are lost, damaged or delayed, you will not be entitled to any reimbursement. You can declare excess valuation on certain baggage at the airport, additional fees will apply.

- **ADVICE TO INTERNATIONAL PASSENGERS ON CARRIER LIABILITY** – Passengers on a journey involving an ultimate destination or stop in a country other than the country of departure are advised that international treaties known as the Montreal Convention, or its predecessor, the Warsaw Convention, including its amendments, may apply to the entire journey, including any portion thereof within a country. For such passengers, the treaty, including special contracts of carriage embodied in applicable tariffs, governs and may limit the liability of the Carrier in respect of death of or injury to passengers, and for destruction or loss of, or damage to, baggage, and for delay of passengers and baggage.

- **Notice—Overbooking of Flights** - Airline flights may be overbooked, and there is a slight chance that a seat will not be available on a flight for which a person has a confirmed reservation. If the flight is overbooked, no one will be denied a seat until airline personnel first ask for volunteers willing to give up their reservation in exchange for compensation of the airline's choosing. If there are not enough volunteers, the airline will deny boarding to other persons in accordance with its particular boarding priority. With few exceptions, including failure to comply with the carrier's check-in deadline which are available upon request from the air carrier, persons denied boarding involuntarily are entitled to compensation. *The complete rules for the payment of compensation and each airline's boarding priorities are available at all airport ticket counters and boarding locations. Some airlines do not apply these consumer protections to travel from some foreign countries, although other consumer protections may be available. Check with your airline or your travel agent.*

- **Personal Health** - For important health tips before your flight, including information on a serious condition called Deep Vein Thrombosis, please go to united.com.

**Thank you for choosing United Airlines**
united.com

Legal Notices. Privacy Policy

Copyright © {0} United Airlines, Inc. All rights reserved.

**Please do not reply to this message using the " reply " address.**
For assistance, please contact United Airlines via telephone or via e-mail.2014

| 03/06/14 | OMNI CORPUS CHRISTI CORPUS CHRISTI    TX | | $240.35 |
|---|---|---|---|
| | Arrival Date<br>03/04/14<br>00000000 | Departure Date<br>03/05/14 | |

| 03/06/14 | OMNI CORPUS CHRISTI CORPUS CHRISTI    TX | | $254.91 |
|---|---|---|---|
| | Arrival Date<br>03/04/14<br>00000000 | Departure Date<br>03/05/14 | |

| 03/06/14 | OMNI CORPUS CHRISTI CORPUS CHRISTI    TX | | $264.82 |
|---|---|---|---|
| | Arrival Date<br>03/04/14<br>00000000 | Departure Date<br>03/05/14 | |

Total - 760.08

| | | $190.89 |
|---|---|---|
| 03/06/14 | THRIFTY CAR RENTAL CCORPUS CHRISTI    TX | |

| | | Location | Date |
|---|---|---|---|
| | Rental: | CORPUS CHRISTI TX | 14/03/04 |
| | Return: | CORPUS CHRISTI TX | 14/03/05 |
| | Agreement Number: PN0336755 | | |
| | Renter Name: DUNN | | |

| 04/01/14 | HERTZ CAR RENTAL   800-654-4173    TX | | $109.72 |
|---|---|---|---|
| | Location | Date | |
| | Rental:    CORP CHRISTI TX | 14/03/31 | |
| | Return:    CORP CHRISTI TX | 14/04/01 | |
| | Agreement Number: 115089041 | | |
| | Renter Name: DUNN /CHAD | | |

071844



**Chad Dunn <chad@brazilanddunn.com>**

## Omni Hotels Guest Folio 40014892267
1 message

**guestfolio@omnihotels.com** <guestfolio@omnihotels.com>　　　　　　　　Tue, Apr 1, 2014 at 7:59 PM
To: CHAD@brazilanddunn.com



### Receipt for CHAD DUNN
### Confirmation #40014892267

**Omni Corpus Christi Hotel**          Room No:   1244
900 North Shoreline Boulevard          Nights:    1 night
Corpus Christi TX US 78401             Arrival:   03/31/2014
Phone: 361-887-1600                    Departure: 04/01/2014

**Stay Charges:**

| Date | Description | Amount |
|------|-------------|--------|
| 03-31-2014 | ROOM CHARGE | 199.00 USD |
| 03-31-2014 | CITY OCC TAX - 9% | 17.91 USD |
| 03-31-2014 | STATE OCC TAX - 6% | 11.94 USD |
| 04-01-2014 | AMERICAN EXPRESS | -228.85 USD |
| 04-01-2014 | GLASS PAVILION RESTAURANT | 12.12 USD |
| 04-01-2014 | AMERICAN EXPRESS | -12.12 USD |

Total Due: 0.00 USD

| 04/01/14 | BUSH INT ARPT AB  QHOUSTON      TX | | $38.00 |
| | PARKING LOT & GARAGE | | |

| | | | Amount |
| --- | --- | --- | --- |
| 04/02/14 | OMNI CORPUS CHRISTI CORPUS CHRISTI   TX | | $228.85 |
| | Arrival Date          Departure Date | | |
| | 03/31/14              04/01/14 | | |
| | 00000000 | | |

| 04/01/14 | BUSH INT ARPT AB  QHOUSTON      TX | | $38.00 |
| | PARKING LOT & GARAGE | | |

| | | | **Amount** |
| --- | --- | --- | --- |
| 04/02/14 | OMNI CORPUS CHRISTI CORPUS CHRISTI   TX | | $228.85 |
| | Arrival Date         Departure Date | | |
| | 03/31/14              04/01/14 | | |
| | 00000000 | | |

# BECK 'N CALL INC.

12450 HIGHWAY 3 #111
12450 Highway 3 #111
WEBSTER, TX 77598

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/9/2014 | 12947 |

| Bill To |
|---------|
| Neil G. Baron<br>914 FM 517 West #242<br>Dickinson, Texas 77539 |

| Terms | Due Date |
|-------|----------|
| Due on receipt | 4/24/2014 |

| Date | Ticket / Address | Type/Ref-memo | Amount |
|------|------------------|---------------|--------|
| 3/26/2013 | 814842 / 201 Caroline rush  service on Stan Stanart 3/27/2014 2:55pm | process / Veasey | 75.00 |
| 3/25/2014 | 814843 / 1001 Preston service on Mike Sullivan 3/27/2014 3:40pm | process / Veasey | 65.00 |
| 4/2/2014 | 814867 / 121 North Austin Jasper out of area service on Debbie Newman 4/4/2014 | process / Veasey | 100.00 |
| 4/2/2014 | 814866 / 1085 Pearl Beaumont service on Naomi Doyle 4/7/2014 | process / Veasey | 100.00 |

Thank you for your business.

**Total** $340.00

| Phone # | Fax # | E-mail |
|---------|-------|--------|
| 281 480-4375 | 281 480-4732 | beckncall@juno.com |

**Payments/Credits** $0.00

**Balance Due** $340.00

Chad Dunn <chad@brazilanddunn.com>

---

# Flight reservation (MXCRJ9) | 07APR14 | CHS-BWI | Derfner/Armand Georges
1 message

**Southwest Airlines** <SouthwestAirlines@luv.southwest.com>            Thu, Apr 3, 2014 at 9:38 AM
Reply-To: Southwest Airlines <no-reply@luv.southwest.com>
To: CHAD@brazilanddunn.com

You're all set for your trip!
Southwest Airlines

My Account | View My Itinerary Online

Check In Online      Check Flight Status      Change Flight      Special Offers      Hotel Deals      Car Deals

## Ready for takeoff!

Thanks for choosing Southwest® for your trip! You'll find everything you need to know about your reservation below. Happy travels!

AIR Itinerary

## AIR Confirmation: MXCRJ9          Confirmation Date: 04/3/2014

| Passenger(s) | Rapid Rewards # | Ticket # | Expiration | Est. Points Earned |
|---|---|---|---|---|
| DERFNER/ARMAND GEORGES | Join or Add # | 5262404889235 | Apr 3, 2015 | 5648 |

Rapid Rewards points earned are only estimates. Not a member - visit http://www.southwest.com/rapidrewards and sign up today!

| Date | Flight | Departure/Arrival |
|---|---|---|
| Mon Apr 7 | 180 | Depart **CHARLESTON, SC** (CHS) on Southwest Airlines at **8:15 PM** Arrive in **BALTIMORE/WASHINGTON, MD** (BWI) at **9:45 PM** Travel Time 1 hrs 30 mins Business Select |
| Wed Apr 9 | 2679 | Depart **BALTIMORE/WASHINGTON, MD** (BWI) on Southwest Airlines at **8:10 PM** Arrive in **CHARLESTON, SC** (CHS) at **9:50 PM** Travel Time 1 hrs 40 mins Business Select |

## What you need to know to travel:

- Don't forget to check in for your flight(s) 24 hours before your trip on southwest.com or your mobile device. This will secure your boarding position on your flights.
- Southwest Airlines does not have assigned seats, so you can choose your seat when you board the plane. You will be assigned a boarding position based on your checkin time. The earlier you check in, within 24 hours of your flight, the earlier you get to board.

**Air Cost:** 528.00

Carryon Items: 1 Bag + small personal item are free. See full details. Checked Items: First and second bags fly free. Weight and size limits apply.

Fare Rule(s): 5262404689235: NONTRANSFERABLE.
Valid only on Southwest Airlines. All travel involving funds from this Confirmation Number must be completed by the expiration date. Unused travel funds may only be applied toward the purchase of future travel for the individual named on the ticket. Any changes to this itinerary may result in a fare increase.

CHS WN BWI235.35KZBP WN CHS235.35KZBP 470.70 END ZPCHSBWI XFCHS4.5BWI4.5 AY5.00$CHS2.50 BWI2.50

## Important Reminders:

### Checkin

Be sure to arrive at the departure gate with your boarding pass at least 10 minutes before your scheduled departure time. Otherwise, your reserved space may be cancelled and you won't be eligible for denied boarding compensation.

Learn About Our Boarding Process    Learn About Our Boarding Process

EarlyBird Check-in - A More Convenient Way To Travel    Get EarlyBird Check-In℠ Details

## Cost and Payment Summary

**AIR - MXCRJ9**

| Base Fare | $ 470.70 | Payment Information |
| Excise Taxes | $ 35.30 | Payment Type: Amer Express XXXXXXXXXX1011 |
| Segment Fee | $ 8.00 | Date: Apr 3, 2014 |
| Passenger Facility Charge | $ 9.00 | Payment Amount: $528.00 |
| September 11th Security Fee | $ 5.00 | |
| **Total Air Cost** | **$ 528.00** | |



### Flight Status Alerts

Download DING!

Stay on your way with flight departure or arrival status via text message or email.

Get exclusive travel deals straight to your desktop or iPhone.

**Subscribe Now**

**Download DING!**

| Useful Tools | Know Before You Go | Special Travel Needs |
|---|---|---|
| Check In Online | In the Airport | Traveling with Children |
| Early Bird Check-In | Baggage Policies | Traveling with Pets |
| View/Share Itinerary | Suggested Airport Arrival Times | Unaccompanied Minors |
| Change Air Reservation | Security Procedures | Baby on Board |
| Cancel Air Reservation | Customers of Size | Customers with Disabilities |
| Check Flight Status | In the Air | |
| Flight Status Notification | Purchasing and Refunds | |
| Book a Car | | |
| Book a Hotel | | |

## Legal Policies & Helpful Information

| Privacy Policy | Customer Service Commitment | Contact Us |
| Notice of Incorporated Terms | FAQs | |

Book Air | Book Hotel | Book Car | Book Vacation Packages | See Special Offers | Manage My Account

This is a post-only mailing from Southwest Airlines. Please do not attempt to respond to this message. Your privacy is important to us, Please read our Privacy Policy.

[1] All travel involving funds from this Confirmation Number must be completed by the expiration date.

[2] Security Fee is the government-imposed September 11th Security Fee.

See Southwest Airlines Co. Notice of Incorporation
See Southwest Airlines Limit of Liability

Southwest Airlines
P.O. Box 36647-1CR
Dallas, TX 75235

Contact Us

Copyright 2014 Southwest Airlines Co. All Rights Reserved.

$89.90

04/08/14    BWI Taxi # 131    Silver Spring    MD
            GOODS/SERVICES

$14.00

04/08/14    WASH METRORAIL 63100WASHINGTON        DC
            202-9625711

$57.00

04/09/14    BUSH INT ARPT AB  QHOUSTON       TX
            PARKING LOT & GARAGE

$89.90

04/08/14    BWI Taxi # 131    Silver Spring    MD
            GOODS/SERVICES

$14.00

04/08/14    WASH METRORAIL 63100WASHINGTON    DC
            202-9625711

$57.00

04/09/14    BUSH INT ARPT AB  QHOUSTON    TX
            PARKING LOT & GARAGE

| 04/09/14 | Rainbow Transport SeWashington        DC | $55.00 |
|          | B774174551 |        |

| 04/09/14 | BUSH INT ARPT AB  QHOUSTON        TX | $57.00 |
|          | PARKING LOT & GARAGE |        |

| 04/09/14 | CENTRAL AIRPORT SHUTSILVER SPRING    MD | $60.00 |
|          | TAXICAB & LIMOUSINE |        |

$89.90

04/08/14     BWI Taxi # 131    Silver Spring    MD
             GOODS/SERVICES

$14.00

04/08/14     WASH METRORAIL 63100WASHINGTON        DC
             202-9625711

$57.00

04/09/14     BUSH INT ARPT AB  QHOUSTON       TX
             PARKING LOT & GARAGE

| 04/09/14 | Rainbow Transport SeWashington DC<br>B774174551 | $55.00 |
| 04/09/14 | BUSH INT ARPT AB  QHOUSTON    TX<br>PARKING LOT & GARAGE | $57.00 |
| 04/09/14 | CENTRAL AIRPORT SHUTSILVER SPRING  MD<br>TAXICAB & LIMOUSINE | $60.00 |

| 04/09/14 | Rainbow Transport SeWashington    DC | | $55.00 |
| | 8774174551 | | |

| 04/09/14 | BUSH INT ARPT AB  QHOUSTON    TX | | $57.00 |
| | PARKING LOT & GARAGE | | |

| 04/09/14 | CENTRAL AIRPORT SHUTSILVER SPRING    MD | | $60.00 |
| | TAXICAB & LIMOUSINE | | |

| | | |
|---|---|---|
| 04/10/14 | DOUBLETREE WASH SILVSILVER SPRING    MD | $238.67 |
| | Arrival Date          Departure Date | |
| | 04/08/14              04/09/14 | |
| | 00000000 | |
| | LODGING | |
| 04/10/14 | DOUBLETREE WASH SILVSILVER SPRING    MD | $498.02 |
| | Arrival Date          Departure Date | |
| | 04/07/14              04/09/14 | |
| | 00000000 | |
| | LODGING | |
| 04/10/14 | DOUBLETREE WASH SILVSILVER SPRING    MD | $516.57 |
| | Arrival Date          Departure Date | |
| | 04/07/14              04/09/14 | |
| | 00000000 | |
| | LODGING | |
| 04/10/14 | DOUBLETREE WASH SILVSILVER SPRING    MD | $472.34 |
| | Arrival Date          Departure Date | |
| | 04/07/14              04/09/14 | |
| | 00000000 | |
| | LODGING | |

| | | | | |
|---|---|---|---|---|
| | | | | $238.67 |
| 04/10/14 | DOUBLETREE WASH SILVSILVER SPRING    MD | | | |
| | Arrival Date | Departure Date | | |
| | 04/08/14 | 04/09/14 | | |
| | 00000000 | | | |
| | LODGING | | | |
| | | | | $498.02 |
| 04/10/14 | DOUBLETREE WASH SILVSILVER SPRING    MD | | | |
| | Arrival Date | Departure Date | | |
| | 04/07/14 | 04/09/14 | | |
| | 00000000 | | | |
| | LODGING | | | |
| | | | | $516.57 |
| 04/10/14 | DOUBLETREE WASH SILVSILVER SPRING    MD | | | |
| | Arrival Date | Departure Date | | |
| | 04/07/14 | 04/09/14 | | |
| | 00000000 | | | |
| | LODGING | | | |
| | | | | $472.34 |
| 04/10/14 | DOUBLETREE WASH SILVSILVER SPRING    MD | | | |
| | Arrival Date | Departure Date | | |
| | 04/07/14 | 04/09/14 | | |
| | 00000000 | | | |
| | LODGING | | | |

| | | | $238.67 |
|---|---|---|---|
| 04/10/14 | DOUBLETREE WASH SILVSILVER SPRING     MD | | |
| | Arrival Date | Departure Date | |
| | 04/08/14 | 04/09/14 | |
| | 00000000 | | |
| | LODGING | | |

| | | | $498.02 |
|---|---|---|---|
| 04/10/14 | DOUBLETREE WASH SILVSILVER SPRING     MD | | |
| | Arrival Date | Departure Date | |
| | 04/07/14 | 04/09/14 | |
| | 00000000 | | |
| | LODGING | | |

| | | | $516.57 |
|---|---|---|---|
| 04/10/14 | DOUBLETREE WASH SILVSILVER SPRING     MD | | |
| | Arrival Date | Departure Date | |
| | 04/07/14 | 04/09/14 | |
| | 00000000 | | |
| | LODGING | | |

| | | | $472.34 |
|---|---|---|---|
| 04/10/14 | DOUBLETREE WASH SILVSILVER SPRING     MD | | |
| | Arrival Date | Departure Date | |
| | 04/07/14 | 04/09/14 | |
| | 00000000 | | |
| | LODGING | | |

| | | |
|---|---|---|
| 04/10/14 | DOUBLETREE WASH SILVSILVER SPRING     MD | $238.67 |
| | Arrival Date          Departure Date | |
| | 04/08/14              04/09/14 | |
| | 00000000 | |
| | LODGING | |
| 04/10/14 | DOUBLETREE WASH SILVSILVER SPRING     MD | $498.02 |
| | Arrival Date          Departure Date | |
| | 04/07/14              04/09/14 | |
| | 00000000 | |
| | LODGING | |
| 04/10/14 | DOUBLETREE WASH SILVSILVER SPRING     MD | $516.57 |
| | Arrival Date          Departure Date | |
| | 04/07/14              04/09/14 | |
| | 00000000 | |
| | LODGING | |
| 04/10/14 | DOUBLETREE WASH SILVSILVER SPRING     MD | $472.34 |
| | Arrival Date          Departure Date | |
| | 04/07/14              04/09/14 | |
| | 00000000 | |
| | LODGING | |

04/21/14   UNITED AIRLINES   HOUSTON        TX                                                              $286.50
           UNITED AIRLINES

| From: | To: | Carrier: | Class: |
|-------|-----|----------|--------|
| HOUSTON INTERCONTI | CORPUS CHRISTI INT | UA | 00 |
| | HOUSTON INTERCONTI | UA | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 01624052021045            Date of Departure: 05/01
Passenger Name: DUNN/CHADMR
Document Type: PASSENGER TICKET

| 4/24/14 | DOUBLETREE HOTEL AUSAUSTIN   TX | | $194.35 |
| | Arrival Date | Departure Date | |
| | 04/22/14 | 04/23/14 | |
| | 00000000 | | |

4/24/14   UNITED AIRLINES   HOUSTON   TX
          UNITED AIRLINES
          From:                                                        $149.50
          HOUSTON INTERCONTI

| To: | Carrier: | Class: |
| CORPUS CHRISTI INT | UA | 00 |
| HOUSTON INTERCONTI | UA | 00 |
| N/A | YY | 00 |
| N/A | YY | 00 |

Ticket Number: 01624055820612
Passenger Name: DUNN/CHADMR                Date of Departure: 05/14
Document Type: PASSENGER TICKET

| 4/24/14 | DOUBLETREE HOTEL AUSAUSTIN     TX | | $194.35 |
| | Arrival Date | Departure Date | |
| | 04/22/14 | 04/23/14 | |
| | 00000000 | | |

| 4/24/14 | UNITED AIRLINES     HOUSTON     TX | | | | $149.50 |
| | UNITED AIRLINES | | | | |
| | From: | To: | Carrier: | Class: | |
| | HOUSTON INTERCONTI | CORPUS CHRISTI INT | UA | 00 | |
| | | HOUSTON INTERCONTI | UA | 00 | |
| | | N/A | YY | 00 | |
| | | N/A | YY | 00 | |
| | Ticket Number: 01624055820612 | | Date of Departure: 05/14 | | |
| | Passenger Name: DUNN/CHADMR | | | | |
| | Document Type: PASSENGER TICKET | | | | |

4/25/14   DOUBLETREE HOTEL AUSAUSTIN     TX                                                    $388.70
          Arrival Date              Departure Date
          04/22/14                  04/24/14
          00000000

5/01/14   DOUBLETREE HOTEL AUSAUSTIN      TX                                      $228.85
          Arrival Date         Departure Date
          04/29/14             04/30/14
          00000000

I5/09/14   DOUBLETREE HOTEL AUSAUSTIN     TX                                    $205.85
           Arrival Date          Departure Date
           05/07/14              05/08/14
           00000000

| 5/14/14 | EXPRESS CAB 16100018CORPUS CHRISTI   TX | | $30.00 |
| | 3617390530 | | |
| | Description | Price | |
| | TAXICABS/LIMOUSINES | $30.00 | |



**Chad Dunn <chad@brazilanddunn.com>**

## Omni Hotels Guest Folio 40015244259

1 message

**guestfolio@omnihotels.com** <guestfolio@omnihotels.com>          Thu, May 15, 2014 at 7:57 PM
To: CHAD@brazilanddunn.com



### Receipt for CHAD DUNN
### Confirmation #40015244259

**Omni Corpus Christi Hotel**      Room No:   729
900 North Shoreline Boulevard      Nights:    1 night
Corpus Christi TX US 78401         Arrival:   05/14/2014
Phone: 361-887-1600                Departure: 05/15/2014

**Stay Charges:**

| Date | Description | Amount |
|------|-------------|--------|
| 05-14-2014 | ROOM CHARGE | 179.00 USD |
| 05-14-2014 | CITY OCC TAX - 9% | 16.11 USD |
| 05-14-2014 | STATE OCC TAX - 6% | 10.74 USD |
| 05-15-2014 | AMERICAN EXPRESS | -205.85 USD |

Total Due: 0.00 USD

| 05/15/14 | EXPRESS CAB 16100018CORPUS CHRISTI   TX | | $30.00 |
| | 3617390530 | | |
| | Description | Price | |
| | TAXICABS/LIMOUSINES | $30.00 | |



**Chad Dunn <chad@brazilanddunn.com>**

---

## Omni Hotels Guest Folio 40015244260
1 message

**guestfolio@omnihotels.com** <guestfolio@omnihotels.com>      Thu, May 15, 2014 at 8:05 PM
To: CHAD@brazilanddunn.com



### Receipt for CHAD DUNN
### Confirmation #40015244260

**Omni Corpus Christi Hotel**      Room No:   735
900 North Shoreline Boulevard      Nights:   1 night
Corpus Christi TX US 78401      Arrival:   05/14/2014
Phone: 361-887-1600      Departure:   05/15/2014

**Stay Charges:**

| Date | Description | Amount |
|------|-------------|--------|
| 05-14-2014 | TOPSIDER LOUNGE | 16.72 USD |
| 05-14-2014 | ROOM CHARGE | 189.00 USD |
| 05-14-2014 | CITY OCC TAX - 9% | 17.01 USD |
| 05-14-2014 | STATE OCC TAX - 6% | 11.34 USD |
| 05-15-2014 | AMERICAN EXPRESS | -234.07 USD |
| 05-15-2014 | GLASS PAVILION RESTAURANT | 13.28 USD |
| 05-15-2014 | AMERICAN EXPRESS | -13.28 USD |

Total Due: 0.00 USD

https://online.americanexpress.com/myca/shared/summary/estatement.

| | |
|---|---|
| Transaction Date: | May 15 2014 |
| Transaction Description: | SW AIR DALLAS TX |
| | SOUTHWEST AIRLINES (MASTE |

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| CORPUS CHRISTI INT HOUSTON HOBBY APT | WN | | Q |
| | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 5262415391448        Date of Departure: 05/15

Passenger Name: BARON/NEIL

Document Type: PASSENGER TICKET

| | |
|---|---|
| Amount $: | 113.00 |
| Doing Business As: | SOUTHWEST AIRLINES |
| Merchant Address: | PO BOX 36611 |
| | DALLAS |
| | TX |
| | 75235 |
| | UNITED STATES |
| Reference Number: | 320141360817214769 |
| Category: | Travel- Airline |

5/20/2014 2:57 P

$234.07

05/16/14     OMNI CORPUS CHRISTI CORPUS CHRISTI   TX
             Arrival Date          Departure Date
             05/14/14              05/15/14
             00000000

$13.28

05/16/14     OMNI CORPUS CHRISTI CORPUS CHRISTI   TX
             Arrival Date          Departure Date
             05/14/14              05/15/14
             00000000

$205.85

05/16/14     OMNI CORPUS CHRISTI CORPUS CHRISTI   TX
             Arrival Date          Departure Date
             05/14/14              05/15/14
             00000000

Total 219.13

$66.00

05/17/14     BUSH INT ARPT AB  QHOUSTON      TX
             PARKING LOT & GARAGE

$234.07

05/16/14    OMNI CORPUS CHRISTI CORPUS CHRISTI    TX
            Arrival Date            Departure Date
            05/14/14                05/15/14
            00000000

$13.28

05/16/14    OMNI CORPUS CHRISTI CORPUS CHRISTI    TX
            Arrival Date            Departure Date
            05/14/14                05/15/14
            00000000

$205.85

05/16/14    OMNI CORPUS CHRISTI CORPUS CHRISTI    TX
            Arrival Date            Departure Date
            05/14/14                05/15/14
            00000000

Total 219.13

$66.00

05/17/14    BUSH INT ARPT AB  QHOUSTON      TX
            PARKING LOT & GARAGE

$234.07

05/16/14   OMNI CORPUS CHRISTI CORPUS CHRISTI   TX
Arrival Date          Departure Date
05/14/14              05/15/14
00000000

$13.28

05/16/14   OMNI CORPUS CHRISTI CORPUS CHRISTI   TX
Arrival Date          Departure Date
05/14/14              05/15/14
00000000

$205.85

05/16/14   OMNI CORPUS CHRISTI CORPUS CHRISTI   TX
Arrival Date          Departure Date         Total 219.13
05/14/14              05/15/14
00000000

$66.00

05/17/14   BUSH INT ARPT AB  QHOUSTON        TX
PARKING LOT & GARAGE

| 05/23/14 | DOUBLETREE HOTEL AUSAUSTIN | TX | $182.85 |

Arrival Date        Departure Date
05/21/14            05/22/14
00000000

DOUBLETREE
BY HILTON™
AUSTIN – UNIVERSITY AREA

1617 North IH 35 • Austin, TX 78702
Phone (512) 479-4000 • Fax (512) 479-6400
Reservations
www.doubletree.com

| Name & Address |
|---|

BRAZIL, SCOTT

Room: 604/NK1
Arrival Date: 6/8/2014 3:47:00 PM
Departure Date: 6/9/2014

Adult/Child: 1/0
Room Rate: 139.00

Rate Plan: LV7
HH #: 789047764 SILVER
AL:
Car:

*Folio*

Confirmation Number: 83084696

6/9/2014    Page: 1

HHONORS
HILTON WORLDWIDE

| DATE | REFERENCE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 6/8/2014 | 1809008 | GUEST ROOM | $139.00 |
| 6/8/2014 | 1809008 | STATE TAX | $8.34 |
| 6/8/2014 | 1809008 | CITY TAX | $12.51 |
| 6/9/2014 | 1809144 | FUSE FOOD DRINK | $14.77 |
|  |  | **BALANCE** | $174.62 |

You have earned approximately 1598 Hilton HHonors points for this stay. Hilton HHonors(R) stays are posted within 72 hours of checkout. To check your earnings or book your next stay at more than 3,900

Thank you for choosing Doubletree! Come back soon to enjoy our warm chocolate chip cookies and relaxed hospitality. For your next trip visit us at doubletree.com for our best available rates!

WALDORF ASTORIA

CONRAD

Hilton

DOUBLETREE

EMBASSY SUITES

Hilton Garden Inn

Hampton

HOMEWOOD SUITES

HOME2

Hilton Grand Vacations

| ACCOUNT NO. | | DATE OF CHARGE | FOLIO NO./CHECK NO. |
|---|---|---|---|
| | | | 474857 A |
| CARD MEMBER NAME | | AUTHORIZATION | INITIAL |
| ESTABLISHMENT NO. & LOCATION   ESTABLISHMENT AGREES TO TRANSMIT CARD HOLDER FOR PAYMENT | | PURCHASES & SERVICES | |
| | | TAXES | |
| | | TIPS & MISC. | |
| CARD MEMBER'S SIGNATURE | | | |
| X | | TOTAL AMOUNT | 0.00 |

MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND   PAYMENT DUE UPON RECEIPT - 1.5% PER MONTH INTEREST CHARGE WILL BE APPLIED TO ALL PAST DUE INVOICES.

### DoubleTree by Hilton Hotel San Antonio Downtown

502 W. Cesar E. Chavez, San Antonio, Texas, 78207, USA
1-210-224-7155



**DOUBLETREE**
BY HILTON

## Reservation Confirmation # 81111099

**Hotel**

DoubleTree by Hilton Hotel San Antonio Downtown
502 W. Cesar E. Chavez
San Antonio, Texas 78207
USA
Phone: 1-210-224-7155

**Stay Information**

| | |
|---|---|
| Arrival: | Wednesday, 25 Jun 2014 |
| Departure: | Thursday, 26 Jun 2014 |
| | 1 room for 1 night |

Early check-in cannot be guaranteed. Contact the hotel to inquire about early check-in or late check-out. Hotel check-in time is 4:00 pm and check-out is at 12:00 pm.

**Room and Plan Selection**

Room:
1 adult

2 DOUBLE SWEET DREAM BEDS-NONSMOKING

| | |
|---|---|
| Price | 109.99 |
| Taxes | 18.42 |
| Room Subtotal | 128.41 |
| EASY CANCELLATION | |

| | |
|---|---|
| Total for stay: | $128.41 USD |

**Guest Information**

| | |
|---|---|
| Guest name: | Mr. Nell Baron |
| Additional Guests: | |
| HHonors #: | 378529019 |
| Address type: | Home |
| Address: | On file |
| Email: | On file |
| Phone: | On file |

Room preferences: Non-smoking, 2 Beds. Your preferences have been submitted with your reservation and are subject to hotel availability.

**Payment Information**

| | |
|---|---|
| Card type: | American Express |
| Card number: | ***********2007 |
| Expiration: | Mar 2017 |

7/25/2014                                    FedEx Billing Online

FedEx  Ship  Track  Manage  Learn  FedEx Office®

My Profile | Support | Locations | English    Search

FedEx Billing Online

View Cart    Printer-friendly    Logout    ?    Help
0.00

| Account Summary | Search/Download | My Options | Message Center |

### Tracking ID Details                                                    Back

#### Tracking ID Summary                                        ? Help  Hide

**Billing Information**

Tracking ID no.        <Prev  770421311905  ▼ | Next>

| | |
|---|---|
| Invoice no. | 2-720-44766 |
| Account no. | 1623-1701-1 |
| Ship date | 06/25/2014 |
| Invoice date | 07/17/2014 |
| Due date | 08/01/2014 |
| Tracking ID Balance due | $18.00 |
| Status | Open |

**Messages**

Distance Based Pricing, Zone 6
Fuel Surcharge - FedEx has applied a fuel surcharg Read More.

View Invoice History
View signature proof of delivery

#### Transaction Details                                        ? Help  Hide

**Sender Information**

Chad W. Dunn
Brazil & Dunn
4201 Cypress Creek Parkway
HOUSTON TX 77068
US

**Recipient Information**

Bruce Gear
U.S. Dept. of Justice
950 Pennsylvania Avenue, NW
WASHINGTON DC 20530
US

**Shipment Details**

| | |
|---|---|
| Ship date | 06/25/2014 |
| Payment type | Shipper |
| Service type | FedEx 2Day |
| Zone | 06 |
| Package type | FedEx Envelope |
| Weight | 0.00 lbs |
| Pieces | 1 |
| Meter No. | 8633257 |
| Declared value | $0.00 |

**Charges**

| | |
|---|---|
| Transportation Charge | 20.55 |
| Fuel Surcharge | 1.56 |
| Weekday Delivery | 0.00 |
| Discount | -3.08 |
| Automation Bonus Discount | -1.03 |
| Total charges | $18.00 |

**Original Reference**

| | |
|---|---|
| Customer reference no. | Veasey v. Perry |
| Department no. | |
| Reference #2 | |
| Reference #3 | |

**Updated Reference**                                           Edit

| | |
|---|---|
| Customer reference no. | |
| Department no. | |
| Reference #2 | |
| Reference #3 | |

**Proof of Delivery**

| | |
|---|---|
| Delivery date | 06/27/2014 10:14 |
| Service area code | A2 |
| Signed by | A.OWENS |

View signature proof of delivery

**Cost Allocation Reference**                                   Edit

Cost allocation
Shipment Notes

7/25/2014                                  FedEx Billing Online



**FedEx Billing Online**

## Tracking ID Details                                                                    Back

### Tracking ID Summary                                                              Help Hide

**Billing Information**                              **Messages**

Tracking ID no.          < Prev  770421245223  ▼ , Next ≥     Distance Based Pricing, Zone 6
Invoice no.                              2-720-44768              Fuel Surcharge - FedEx has applied a fuel surcharg Read More..
Account no.                              1623-1791-1
Ship date                                06/25/2014
Invoice date                             07/17/2014
Due date                                 08/01/2014
Tracking ID Balance due                  $18.00
Status                                   Open

View Invoice History
View signature proof of delivery

### Transaction Details                                                              Help Hide

**Sender Information**                              **Recipient Information**

Chad W. Dunn                                        Ezra Rosenberg
Brazil & Dunn                                       Dechert LLP
4201 Cypress Creek Parkway                          902 Carnegie Center
HOUSTON TX 77068                                    PRINCETON NJ 08540
US                                                  US

**Shipment Details**                                **Charges**

Ship date                      06/25/2014           Transportation Charge              20.55
Payment type                   Shipper              Fuel Surcharge                     1.56
Service type                   FedEx 2Day           Weekday Delivery                   0.00
Zone                           06                   Discount                          -3.08
Package type                   FedEx Envelope       Automation Bonus Discount         -1.03
Weight                         0.00 lbs             Total charges                     $18.00
Pieces                         1
Meter No.                      8633257

Declared value                 $0.00

**Original Reference**                              **Updated Reference** Edit

Customer reference no.         Veasey v. Perry      Customer reference no.
Department no.                                      Department no.
Reference #2                                        Reference #2
Reference #3                                        Reference #3

**Proof of Delivery**                               **Cost Allocation Reference** Edit

Delivery date                  06/27/2014 11:10     Cost allocation
Service area code              A2                   Shipment Notes
Signed by                      M.MULHALAND
View signature proof of delivery

                                                                                          Back

7/25/2014                                        FedEx Billing Online

**Fed** Ex®        Ship        Track        Manage        Learn        FedEx Office®

My Profile | Support | Locations | 🌐 English        [ Search ]

**FedEx Billing Online**                              View Cart   🖶 Printer-friendly   ⓧ Logout   ⓘ   [ Help ]
                                                      0.00

| Account Summary | Search/Download | My Options | Message Center |

## Tracking ID Details                                                                     Back

### Tracking ID Summary                                                       ⓘ Help   ⊟ Hide

#### Billing Information                                      #### Messages

| | | | | |
|---|---|---|---|---|
| Tracking ID no. | < Prev | 770421177590 | ▼ | Next ≥ |

Distance Based Pricing, Zone 2
Fuel Surcharge - FedEx has applied a fuel surcharg Read More..

| | |
|---|---|
| Invoice no. | 2-720-44768 |
| Account no. | 1623-1791-1 |
| Ship date | 06/25/2014 |
| Invoice date | 07/17/2014 |
| Due date | 08/01/2014 |
| Tracking ID Balance due | $11.99 |
| Status | Open |

View Invoice History
View signature proof of delivery

### Transaction Details                                                       ⓘ Help   ⊟ Hide

#### Sender Information                                       #### Recipient Information

Chad W. Dunn                                                 John B. Scott
Brazil & Dunn                                                Office of the Attorney General
4201 Cypress Creek Parkway                                   209 West 14th Street
HOUSTON TX 77068                                             AUSTIN TX 78701
US                                                           US

#### Shipment Details                                        #### Charges

| | | | | |
|---|---|---|---|---|
| Ship date | 06/25/2014 | | Transportation Charge | 13.70 |
| Payment type | Shipper | | Fuel Surcharge | 1.04 |
| Service type | FedEx 2Day | | Weekday Delivery | 0.00 |
| Zone | 02 | | Discount | -2.06 |
| Package type | FedEx Envelope | | Automation Bonus Discount | -0.69 |
| Weight | 0.00 lbs | | **Total charges** | **$11.99** |
| Pieces | 1 | | | |
| Meter No. | 8633257 | | | |
| Declared value | $0.00 | | | |

#### Original Reference                                      #### Updated Reference          ⊞ Edit

| | |
|---|---|
| Customer reference no. | Vessey v Perry |
| Department no. | |
| Reference #2 | |
| Reference #3 | |

Customer reference no.
Department no.
Reference #2
Reference #3

#### Proof of Delivery                                       #### Cost Allocation Reference   ⊞ Edit

| | |
|---|---|
| Delivery date | 09/27/2014 09:31 |
| Service area code | A1 |
| Signed by | RLOTT |

Cost allocation
Shipment Notes

View signature proof of delivery

https://www.fedex.com/fedexbillingonline/applications.jsp?                                  1/2

# INVOICE

U.S. Legal Support
Austin Centre
701 Brazos, Suite 380
Austin, TX 78701
Phone:512-292-4249   Fax:512-292-3866

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 91400113 | 6/16/2014 | 162600 |
| **Job Date** | **Case No.** | |
| 6/9/2014 | 2:13-CV-193 (NGR) | |
| **Case Name** | | |
| Marc Veasey, et al v. Rick Perry, et al | | |
| **Payment Terms** | | |
| Due upon receipt | | |

K. Scott Brazil
Brazil & Dunn
4201 Cypress Creek Parkway
Suite 530
Houston, TX 77068

ORIGINAL TRANSCRIPT OF:

    Sheri Gipson                                             455.35

    (TAXABLE  $455.35)

ORIGINAL TRANSCRIPT OF:

    Sherri Zgabay                                            303.90

    (TAXABLE  $303.90)

|  |  |
|---|---|
| **TOTAL DUE  >>>** | **$759.25** |
| AFTER 7/31/2014  PAY | $835.18 |

Thank you for your business.  If you have any questions, please call 713-653-7100,
Ex. 3848 or email inquiries to dwilliams@uslegalsupport.com

Please contact us immediately with questions or corrections regarding billing or payment.
No adjustments or refunds will be made after 120 days from date of payments.

Tax ID: 76-0523238

Phone: 281-580-6310    Fax:281-580-6362

*Please detach bottom portion and return with payment.*

K. Scott Brazil
Brazil & Dunn
4201 Cypress Creek Parkway
Suite 530
Houston, TX 77068

Job No.   : 162600      BU ID     :4-AUSTIN
Case No.   : 2:13-CV-193 (NGR)
Case Name : Marc Veasey, et al v. Rick Perry, et al

Invoice No. : 91400113    Invoice Date :6/16/2014
**Total Due  :  $ 759.25**
AFTER 7/31/2014  PAY $835.18

PAYMENT WITH CREDIT CARD    AMEX       VISA

Cardholder's Name:_____
Card Number:_____
Exp. Date:_____ Phone#:_____
Billing Address:_____
Zip:_____ Card Security Code:_____
Amount to Charge:_____
Cardholder's Signature:

Remit To: **U.S. Legal Support**
       **Texas Records & Reporting**
       **P.O. Box 952172**
       **Dallas, TX  75395-2172**

7/25/2014                 FedEx Billing Online

**FedEx**  Ship   Track   Manage   Learn   FedEx Office®

MyProfile   Support   Locations   🌐 English   [ Search ]

**FedEx Billing Online**

View Cart   🖶 Printer-friendly   🔒 Logout   ❓   [ Help ]
0.00

| Account Summary | Search/Download | My Options | Message Center |

### Tracking ID Details
Back

#### Tracking ID Summary
❓ Help  ⊟ Hide

**Billing Information**

| | | |
|---|---|---|
| Tracking ID no. | <Prev   770462176907   ▼  Next> | |
| Invoice no. | | 2-720-44768 |
| Account no. | | 1623-1791-1 |
| Ship date | | 06/30/2014 |
| Invoice date | | 07/17/2014 |
| Due date | | 08/01/2014 |
| Tracking ID Balance due | | $24.14 |
| Status | | Open |

View invoice history
View signature proof of delivery

**Messages**

Distance Based Pricing, Zone 6
Fuel Surcharge - FedEx has applied a fuel surcharge Read More...

#### Transaction Details
❓ Help  ⊟ Hide

**Sender Information**

Chad W. Dunn
Brazil & Dunn
4201 Cypress Creek Parkway
HOUSTON TX 77068
US

**Recipient Information**

Bruce Gear
U.S. Dept. of Justice
950 Pennsylvania Avenue, NW
WASHINGTON DC 20530
US

**Shipment Details**

| | |
|---|---|
| Ship date | 06/30/2014 |
| Payment type | Shipper |
| Service type | FedEx Standard Overnight |
| Zone | 06 |
| Package type | FedEx Envelope |
| Weight | 0.00 lbs |
| Pieces | 1 |
| Meter No. | 8633257 |
| Declared value | $0.00 |

**Charges**

| | |
|---|---|
| Transportation Charge | 29.80 |
| Fuel Surcharge | 2.09 |
| Weekday Delivery | 0.00 |
| Discount | -6.26 |
| Automation Bonus Discount | -1.49 |
| **Total charges** | **$24.14** |

**Original Reference**

| | |
|---|---|
| Customer reference no. | Veasey v. Perry |
| Department no. | |
| Reference #2 | |
| Reference #3 | |

**Updated Reference**  ⊞ Edit

| | |
|---|---|
| Customer reference no. | |
| Department no. | |
| Reference #2 | |
| Reference #3 | |

**Proof of Delivery**

| | |
|---|---|
| Delivery date | 07/01/2014 09:41 |
| Service area code | A2 |
| Signed by | A.OWENS |

View signature proof of delivery

**Cost Allocation Reference**  ⊞ Edit

Cost allocation
Shipment Notes

1/2

7/25/2014                                   FedEx Billing Online

**FedEx**          Ship       Track       Manage       Learn       FedEx Office®

My Profile    Support   |   Locations   |   🌐 English        [ Search ]

**FedEx Billing Online**                              View Cart   🖨 Printer-friendly   🔒 Logout   ❓   [ Help ]
                                                     0.00

| Account Summary | Search/Download | My Options | Message Center |

### Tracking ID Details                                                    Back

#### Tracking ID Summary                                           ❓ Help  ⊟ Hide

**Billing Information**                               **Messages**

Tracking ID no.      <Prev  770443981008  ▼  Next>    Package sent from 77007 zip code
                                                      Distance Based Pricing, Zone 2
Invoice no.                      2-720-44768          Fuel Surcharge - FedEx has applied a fuel surcharg Read More.
Account no.                      1623-1791-1
Ship date                        06/28/2014
Invoice date                     07/17/2014
Due date                         08/01/2014
Tracking ID Balance due          $14.96
Status                           Open

View Invoice History
View signature proof of delivery

#### Transaction Details                                           ❓ Help  ⊟ Hide

**Sender Information**                               **Recipient Information**

Chad W. Dunn                                         John B. Scott
Brazil & Dunn                                        Office of the Attorney General
4201 Cypress Creek Parkway                           209 West 14th Street
HOUSTON TX 77068                                     AUSTIN TX 78701
US                                                   US

**Shipment Details**                                **Charges**

Ship date                        06/28/2014          Transportation Charge              18.45
Payment type                     Shipper             Fuel Surcharge                      1.30
Service type        FedEx Standard Overnight         Weekday Delivery                    0.00
Zone                             02                  Discount                           -3.87

Package type               FedEx Envelope            Automation Bonus Discount          -0.92
Weight                           0.00 lbs            **Total charges**                 **$14.96**
Pieces                           1
Meter No.                        8633257
Declared value                   $0.00

**Original Reference**                              **Updated Reference**              ⊞ Edit

Customer reference no.      Veasey v Perry           Customer reference no.
Department no.                                       Department no.
Reference #2                                         Reference #2
Reference #3                                         Reference #3

**Proof of Delivery**                               **Cost Allocation Reference**      ⊞ Edit

Delivery date              06/30/2014 08:58          Cost allocation
Service area code                A1                  Shipment Notes
Signed by                    S.STERLING
View signature proof of delivery

7/25/2014                                    FedEx Billing Online

My Profile | Support | Locations | 🌐 English      [ Search ]

**FedEx**     Ship     Track     Manage     Learn     FedEx Office ®

**FedEx Billing Online**                    View Cart   🖨 Printer-friendly   🔒 Logout   ❓   [ Help ]
                                            0.00

| Account Summary | Search/Download | My Options | Message Center |

## Tracking ID Details                                                    Back

### Tracking ID Summary                                          ⑦ Help  ⊟ Hide

#### Billing Information                          Messages

| | | | |
|---|---|---|---|
| Tracking ID no. | <Prev  770462190646  ▼  Next> | | |
| Invoice no. | 2-720-44768 | | |
| Account no. | 1623-1791-1 | | |
| Ship date | 06/30/2014 | | |
| Invoice date | 07/17/2014 | | |
| Due date | 08/01/2014 | | |
| **Tracking ID Balance due** | **$24.14** | | |
| Status | Open | | |

Messages:
Distance Based Pricing, Zone 6
Fuel Surcharge - FedEx has applied a fuel surcharg Read More..

View Invoice History
View signature proof of delivery

### Transaction Details                                          ⑦ Help  ⊟ Hide

#### Sender Information                          Recipient Information

Chad W. Dunn                                    Ezra Rosenberg
Brazil & Dunn                                   Dechert LLP
4201 Cypress Creek Parkway                      902 Carnegie Center
HOUSTON TX 77068                                PRINCETON NJ 08640
US                                              US

#### Shipment Details                          Charges

| | | | |
|---|---|---|---|
| Ship date | 06/30/2014 | Transportation Charge | 29.80 |
| Payment type | Shipper | Fuel Surcharge | 2.09 |
| Service type | FedEx Standard Overnight | Weekday Delivery | 0.00 |
| Zone | 06 | Discount | -6.26 |
| Package type | FedEx Envelope | Automation Bonus Discount | -1.49 |
| Weight | 0.00 lbs | **Total charges** | **$24.14** |
| Pieces | 1 | | |
| Meter No. | 8633257 | | |
| Declared value | $0.00 | | |

#### Original Reference                        Updated Reference          ⊞ Edit

| | | | |
|---|---|---|---|
| Customer reference no. | Veasey v. Perry | Customer reference no. | |
| Department no. | | Department no. | |
| Reference #2 | | Reference #2 | |
| Reference #3 | | Reference #3 | |

#### Proof of Delivery                         Cost Allocation Reference   ⊞ Edit

| | | |
|---|---|---|
| Delivery date | 07/01/2014 11:25 | Cost allocation |
| Service area code | A2 | Shipment Notes |
| Signed by | S.MAHALAK | |

View signature proof of delivery

7/25/2014                                      FedEx Billing Online

fedex.   Ship    Track    Manage    Learn    FedEx Office®

My Profile | Support | Locations | English   [ Search ]

## FedEx Billing Online

View Cart    Printer-friendly    Logout    ?    [ Help ]
0.00

[ Account Summary ]  [ Search/Download ]  [ My Options ]  [ Message Center ]

### Tracking ID Details                                                    Back

#### Tracking ID Summary                              ⑦ Help   ⊟ Hide

**Billing Information**                    **Messages**

| | | |
|---|---|---|
| Tracking ID no. | <Prev  770444031623  ▼ Next> | |
| Invoice no. | | 2-720-44768 |
| Account no. | | 1623-1791-1 |
| Ship date | | 06/28/2014 |
| Invoice date | | 07/17/2014 |
| Due date | | 08/01/2014 |
| **Tracking ID Balance due** | | **$24.14** |
| Status | | Open |

1st attempt Jun 30, 2014 at 08:50 AM.
Package sent from 77007 zip code
Distance Based Pricing, Zone 6
Fuel Surcharge - FedEx has applied a fuel surcharg Read More..

View Invoice History
View signature proof of delivery

#### Transaction Details                              ⑦ Help   ⊟ Hide

**Sender Information**                     **Recipient Information**

Chad W. Dunn                              Bruce Gear
Brazil & Dunn                            U.S. Dept. of Justice
4201 Cypress Creek Parkway                950 Pennsylvania Avenue, NW
HOUSTON TX 77068                          WASHINGTON DC 20530
US                                       US

**Shipment Details**                      **Charges**

| | | | | |
|---|---|---|---|---|
| Ship date | 06/28/2014 | Transportation Charge | | 29.80 |
| Payment type | Shipper | Fuel Surcharge | | 2.09 |
| Service type | FedEx Standard Overnight | Hold for Pickup | | 0.00 |
| Zone | 06 | Discount | | -6.26 |
| | | Automation Bonus Discount | | -1.49 |
| Package type | FedEx Envelope | **Total charges** | | **$24.14** |
| Weight | 0.00 lbs | | | |
| Pieces | 1 | | | |
| Meter No. | 8633257 | | | |
| Declared value | $0.00 | | | |

**Original Reference**                    **Updated Reference**        ⊞ Edit

| | | | |
|---|---|---|---|
| Customer reference no. | Veasey v. Perry | Customer reference no. | |
| Department no. | | Department no. | |
| Reference #2 | | Reference #2 | |
| Reference #3 | | Reference #3 | |

**Proof of Delivery**                     **Cost Allocation Reference**   ⊞ Edit

| | | |
|---|---|---|
| Delivery date | 06/30/2014 08:55 | Cost allocation |
| Service area code | A1 | Shipment Notes |
| Signed by | A.OWENS | |

View signature proof of delivery

https://www.fedex.com/fedexbillingonline/application.jsp?                   1/2

7/25/2014                                   FedEx Billing Online



FedEx          Ship      Track     Manage     Learn     FedEx Office®

                                            My Profile | Support | Locations | 🖿 English    [Search]

**FedEx Billing Online**                          View Cart   📇 Printer-friendly   🔒 Logout   ⑦   [Help]
                                                  0.00

| Account Summary | Search/Download | My Options | Message Center |

Tracking ID Details                                                                      Back

### Tracking ID Summary                                                    ⑦ Help  ⊟ Hide

| Billing Information | | Messages |
|---|---|---|
| | | Package sent from 77067 zip code |
| Tracking ID no. | <Prev : 770444014366  ▼ : Next> | Distance Based Pricing, Zone 6 |
| Invoice no. | 2-720-44766 | Fuel Surcharge - FedEx has applied a fuel surcharg Read More.. |
| Account no. | 1623-1791-1 | |
| Ship date | 06/28/2014 | |
| Invoice date | 07/17/2014 | |
| Due date | 08/01/2014 | |
| Tracking ID Balance due | **$24.14** | |
| Status | Open | |

View Invoice History
View signature proof of delivery

---

### Transaction Details                                                    ⑦ Help  ⊟ Hide

| Sender Information | Recipient Information |
|---|---|
| Chad W. Dunn | Ezra Rosenberg |
| Brazil & Dunn | Dechert LLP |
| 4201 Cypress Creek Parkway | 902 Carnegie Center |
| HOUSTON TX 77068 | PRINCETON NJ 08540 |
| US | US |

| Shipment Details | | Charges | |
|---|---|---|---|
| Ship date | 06/28/2014 | Transportation Charge | 29.80 |
| Payment type | Shipper | Fuel Surcharge | 2.09 |
| Service type | FedEx Standard Overnight | Weekday Delivery | 0.00 |
| Zone | 06 | Discount | -6.26 |
| Package type | FedEx Envelope | Automation Bonus Discount | -1.49 |
| Weight | 0.00 lbs | **Total charges** | **$24.14** |
| Pieces | 1 | | |
| Meter No. | 8833267 | | |
| Declared value | $0.00 | | |

| Original Reference | | Updated Reference | ⊞ Edit |
|---|---|---|---|
| Customer reference no. | Veasey v. Perry | Customer reference no. | |
| Department no. | | Department no. | |
| Reference #2 | | Reference #2 | |
| Reference #3 | | Reference #3 | |

| Proof of Delivery | | Cost Allocation Reference | ⊞ Edit |
|---|---|---|---|
| Delivery date | 06/30/2014 14:42 | Cost allocation | |
| Service area code | A2 | Shipment Notes | |
| Signed by | .SUE | | |
| View signature proof of delivery | | | |

https://www.fedex.com/fedexbillingonline/application.jsp?                                1/2

7/25/2014                                                                              FedEx Billing Online

FedEx          Ship      Track      Manage      Learn      FedEx Office®

MyProfile | Support | Locations | 🌐 English | [Search]

**FedEx Billing Online**                                            View Cart  🖨 Printer-friendly  🔒 Logout  ⑦  [Help]
                                                                    0.00

| Account Summary | Search/Download | My Options | Message Center |

## Tracking ID Details                                                                      Back

### Tracking ID Summary                                                      ⑦ Help  ⊟ Hide

**Billing Information**                                    **Messages**

Tracking ID no.       <Prev  770462142048  ▼  Next>       Distance Based Pricing, Zone 2
                                                          Fuel Surcharge - FedEx has applied a fuel surcharge Read More...
Invoice no.                    2-720-44768
Account no.                    1623-1781-1
Ship date                      06/30/2014
Invoice date                   07/17/2014
Due date                       08/01/2014
Tracking ID Balance due        $14.96
Status                         Open

View Invoice History
View signature proof of delivery

### Transaction Details                                                      ⑦ Help  ⊟ Hide

**Sender Information**                                    **Recipient Information**

Chad W. Dunn                                              John B. Scott
Brazil & Dunn                                             Office of the Attorney General
4201 Cypress Creek Parkway                                209 West 14th Street
HOUSTON TX 77068                                          AUSTIN TX 78701
US                                                        US

**Shipment Details**                                      **Charges**

Ship date                      08/30/2014                 Transportation Charge              18.45
Payment type                   Shipper                    Fuel Surcharge                      1.30
Service type                   FedEx Standard Overnight   Weekday Delivery                    0.00
Zone                           02                         Discount                           -3.87
Package type                   FedEx Envelope             Automation Bonus Discount          -0.92
Weight                         0.00 lbs                   **Total charges**                  **$14.96**
Pieces                         1
Meter No.                      8633257
Declared value                 $0.00

**Original Reference**                                    **Updated Reference**          ⊞ Edit

Customer reference no.         Veasey v Perry             Customer reference no.
Department no.                                            Department no.
Reference #2                                              Reference #2
Reference #3                                              Reference #3

**Proof of Delivery**                                     **Cost Allocation Reference**  ⊞ Edit

Delivery date                  07/01/2014 09:26           Cost allocation
Service area code              A1                         Shipment Notes
Signed by                      R.LOTT
View signature proof of delivery

/1/2014                          Wave • ServiceDocs, Inc. • Invoice 169

**UNPAID**


**ServiceDocs**
Print, Scan, Copy, and Litigation Support

ServiceDocs, Inc.
17315 Ginger Fields Lane
Tomball, TX 77377
United States
Tel: 713-320-6774
Fax: 713-237-8840

# Invoice

| BILL TO | INVOICE NUMBER | 169 |
|---|---|---|

| | INVOICE DATE | June 30, 2014 |
|---|---|---|
| Brazil & Dunn LLP | | |
| Chad Dunn | DUE DATE | August 29, 2014 |
| 4201 Cypress Creek Parkway, Ste 530 | | |
| chad@brazilanddunn.com | AMOUNT DUE | $1,144.42 |

| PRODUCT/SERVICE | QTY | PRICE | AMOUNT |
|---|---|---|---|
| **Scanning 1st Page**<br>Scanning | 10699 | $0.17 | $1,818.83 |
| **Miscellaneous**<br>Disk Copies | 27 | $15.00 | $405.00 |
| **Miscellaneous**<br>Copy to USB Flash Drives | 2 | $15.00 | $30.00 |
| **Bates Stamping**<br>Flat Fee | 1 | $35.00 | $35.00 |
| **Miscellaneous**<br>Discount 50% Shared Job | 1 | $-1144.41 | $(1,144.41) |
| | | **Total** | **$1,144.42** |
| NOTES | | **Amount due** | **$1,144.42** |

Powered by **ⓦ wave**

$16.00

06/03/14   UNITED AIRLINES   HOUSTON   TX

UNITED AIRLINES

| From: | To: | Carrier: | Class: |
|-------|-----|----------|--------|
| HOUSTON INTERCONTI | CORPUS CHRISTI INT | UA | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 01629255099345                       Date of Departure: 06/11
Passenger Name: BRAZIL /BULKHEAD STAND
Document Type: SPECIAL SERVICE TICKET

$16.00

06/03/14   UNITED AIRLINES   HOUSTON   TX

UNITED AIRLINES

| From: | To: | Carrier: | Class: |
|-------|-----|----------|--------|
| CORPUS CHRISTI INT | HOUSTON INTERCONTI | UA | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 01629255099334                       Date of Departure: 06/11
Passenger Name: BRAZIL /BULKHEAD STAND
Document Type: SPECIAL SERVICE TICKET

$370.50

06/03/14   UNITED AIRLINES   HOUSTON   TX

UNITED AIRLINES

| From: | To: | Carrier: | Class: |
|-------|-----|----------|--------|
| HOUSTON INTERCONTI | CORPUS CHRISTI INT | UA | 00 |
| | HOUSTON INTERCONTI | UA | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 01624102368044                       Date of Departure: 06/11
Passenger Name: BRAZIL/KEMBELSCOTTMR
Document Type: PASSENGER TICKET

Michael C. Herron

6 Bridgman Road

Hanover, NH 03755–1302

Phone: (603) 359-8009

michael.c.herron@dartmouth.edu

---

INVOICE

---

Account:      Texas ID 2014
Invoice Date:  June 30, 2014

---

## Account summary

| | |
|---|---|
| Consulting services: | $5000.00 |
| Four flash drives: | $156.00 |
| Fedex mailing charge: | $40.09 |
| Fedex dropoff services (2.5 hours at $25/hour): | $62.50 |
| *Amount Due* | *$5258.59* |

1

Michael C. Herron
6 Bridgman Road
Hanover, NH 03755–1302
Phone: (603) 359-8009
michael.c.herron@dartmouth.edu

INVOICE

| Account: | Texas ID 2014 |
|---|---|
| Invoice Date: | June 30, 2014 |

## Account summary

| Geocoding subcontract to Brian Amos: | $1000.00 |
|---|---|
| *Amount Due* | *$1000.00* |

1

# BECK 'N CALL INC.

**Invoice**

12450 HIGHWAY 3 #111
WEBSTER, TX 77598

| Invoice No. |
|---|
| 13709 |

| Date |
|---|
| 07/09/14 |

**Bill To:**

Neil G. Baron
914 FM 517 West #242
Dickinson, Texas 77539

| Terms |
|---|
| Due on receipt |

| Due Date |
|---|
| 07/24/14 |

| Service Date | Delivery Description | Type Ref-memo | Amount |
|---|---|---|---|
| 07/08/14 | 815142 / 121 North Austin Jasper attempted Immediate out of area service on Debbie Newman | process / Veasey | 135.00 |

Thank you for your business.

281 480-4375
281 480-4732

beckncall@juno.com

| Total This Invoice | $135.00 |
|---|---|
| Payments/Credits | $0.00 |
| Balance Due | $135.00 |

# Invoice

## *Advantage Reporting Service*

PO Box 169
Tomball, TX  77377
Phone:   281.376.9303  Fax: 281.376.7117
accounting@advantage-reporting.com
Tax ID:  76-0299935

| DATE | DUE DATE | INVOICE # |
|---|---|---|
| 7/14/2014 | 8/13/2014 | 140377 |

**BILLING ADDRESS**

Mr. Chad Dunn
Brazil & Dunn
4201 FM 1960 West, Suite 530
Houston, TX 77068

| ITEM | DESCRIPTION | AMOUNT |
|---|---|---|
| Deposition | Stan Stanart   (193 pgs. @ $4.55 pg. / $75 Admin / $20 E-Tran / $15 TX Mandatory E-File Fee / $8 Parking / $10 Delivery) | 1,006.15 |
| Deposition | J.R. Harris   (60 pgs. @ $4.55 pg. / $75 Admin / $20 E-Tran / $15 TX Mandatory E-File Fee / $8 Parking / $10 Delivery) | 401.00 |

RECEIVED
JUL 17 2014
BY:_____

PAYMENT DUE UPON RECEIPT AND IS NOT CONTINGENT ON YOUR CLIENT'S PAYMENT

Job #14.237    Marc Veasey, et al  v.  Rick Perry, Governor of Texas, et al

**Total**          1,407.15

# INVOICE

U.S. Legal Support
Austin Centre
701 Brazos, Suite 380
Austin, TX 78701
Phone:512-292-4249   Fax:512-292-3866

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 91401435 | 7/11/2014 | 164350 |
| **Job Date** | **Case No.** | |
| 6/23/2014 | 2:13-CV-193 (NGR) | |
| **Case Name** | | |
| Marc Veasey, et al v. Rick Perry, et al | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Chad W. Dunn
Brazil & Dunn
4201 Cypress Creek Parkway
Suite 530
Houston, TX 77068

---

1 CERTIFIED COPY OF TRANSCRIPT OF:
    Joe Straus

                                                                    295.00
                                            _____
                                            **TOTAL DUE  >>>**        **$295.00**
                                            AFTER 8/25/2014 PAY        $324.50

Thank you for your business.  If you have any questions, please call 713-653-7100,
Ex. 3848 or email inquiries to dwilliams@uslegalsupport.com

RECEIVED
JUL 17 2014

BY:-----------------------

Please contact us immediately with questions or corrections regarding billing or payment.
No adjustments or refunds will be made after 120 days from date of payments.

---

**Tax ID:** 76-0523238                          Phone: 281-580-6310   Fax:281/580-6362

*Please detach bottom portion and return with payment.*

Chad W. Dunn
Brazil & Dunn
4201 Cypress Creek Parkway
Suite 530
Houston, TX 77068

Job No.    : 164350          BU ID    :4-AUSTIN
Case No.   : 2:13-CV-193 (NGR)
Case Name  : Marc Veasey, et al v. Rick Perry, et al

Invoice No. : 91401435        Invoice Date :7/11/2014
**Total Due  : $ 295.00**
AFTER 8/25/2014 PAY $324.50

Remit To: **U.S. Legal Support**
          **Texas Records & Reporting**
          **P.O. Box 952172**
          **Dallas, TX  75395-2172**

| PAYMENT WITH CREDIT CARD |  |
|---|---|

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:

| 07/15/14 | UNITED AIRLINES   HOUSTON        TX | | | $19.00 |
| | UNITED AIRLINES | | | |

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| HOUSTON INTERCONTI | SAN ANTONIO INTERN | UA | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 01629290054000          Date of Departure: 07/23
Passenger Name: BRAZIL /ECONOMY PLUS S
Document Type: SPECIAL SERVICE TICKET

| 07/15/14 | UNITED AIRLINES   HOUSTON        TX | | | $374.50 |
| | UNITED AIRLINES | | | |

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| HOUSTON INTERCONTI | SAN ANTONIO INTERN | UA | 00 |
| | HOUSTON INTERCONTI | UA | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 01624151487862          Date of Departure: 07/23
Passenger Name: BRAZIL/KEMBELSCOTTMR
Document Type: PASSENGER TICKET

Itinerary: Fort Worth, TX

## Fort Worth, TX

Jul 20, 2014 - Jul 21, 2014    Itinerary #15902158350

https://www.travelocity.com/trips/15902158350?itineraryNumber=15...



**travelocity**

Itinerary # 15902158350

### Price Summary

**Base Price**                                      $148.56

**Total Price $148.56**

All prices include taxes & fees and are quoted in US dollars.

## Hilton Garden Inn Fort Worth / Fossil Creek

Sun Jul/20/2014 - Mon Jul/21/2014.

CONFIRMED
Confirmation # 3143179957

We have confirmed your hotel reservation with the property.



Hilton Garden Inn Fort Worth / Fossil Creek

**4400 North Fwy, Fort Worth, TX, 76137 United States of America**

For questions about your reservation or payment details, please contact Travelocity. For special requests or questions about the property, please call the hotel directly at
Tel: 1 (817) 222-0222, Fax: 1 (817) 222-0770

### Additional Hotel Services

The below fees and deposits only apply if they are not included in your selected room rate. The following fees and deposits are charged by the property at time of service, check-in, or check-out.

- Breakfast fee: USD 9.95 per person (approximately)

The above list may not be comprehensive. Fees and deposits may not include tax and are subject to change

### Check-in Information

- Minimum check-in age is 21
- Check-in time starts at 3 PM
- Your room will be guaranteed for late arrival.

### Important Hotel Information

Although Travelocity does not charge a fee to change or cancel your booking, **Hilton Garden Inn Fort Worth / Fossil Creek** may still charge a fee in accordance with its own rules & regulations.

- Cancellations or changes made after 5:00 PM (Central Daylight Time (US & Canada)) on July 20, 2014 or no-shows are subject to a hotel fee equal to 100% of the total amount paid for the reservation

- Prices and hotel availability are not guaranteed until full payment is received

- If you would like to book multiple rooms, you must use a different name for each room. Otherwise, the duplicate reservation will be canceled by the hotel.

Award points and airline mileage may not be awarded when booking an Travelocity Special Rate hotel.

| Room | Room, 1 King Bed |
| --- | --- |
| | Includes: Free Parking Free Wireless Internet |
| Confirmation # | 3143179957 |
| Reserved for | NEIL BARON<br>1 adult |
| Requests | 1 king, non-smoking room |

### Additional Rules & Restrictions

Check-out time is noon

The list of fees presented may not be comprehensive. Fees and deposits may not include tax and are subject to change.

The price above DOES NOT include any applicable hotel service fees, charges for optional incidentals (such as minibar snacks or telephone calls), or regulatory surcharges. The hotel will assess these fees.

1 of 2

7/18/2014 2:55 PM

Southwest Airlines - Purchase Confirmation                    https://www.southwest.com/reservations/confirm-reservations.html?d...



# Thank you for your purchase!

Houston (Hobby), TX - HOU to Dallas (Love Field), TX - DAL

## New Purchases in Trip

### Air

Confirmation #M46CEA

**Houston (Hobby), TX - HOU to
Dallas (Love Field), TX - DAL**
Sunday, July 20, 2014 - Monday, July 21,
2014

**Air Total: $430.50**

Amount Paid
**$430.50**

Trip Total
**$430.50**

JUL 20
**SUN**   **07/20/14 - Dallas**

## New purchases added to your trip.

### AIR

Houston (Hobby), TX - HOU to Dallas (Love Field), TX - DAL       **Confirmation #**
07/20/2014 - 07/21/2014                                          **M46CEA**

**Adult Passenger(s)**                    **Rapid Rewards #**
NEIL BARON                                00001022695741
Subscribe to Flight Status Messaging

| | | | | | |
|---|---|---|---|---|---|
| DEPART<br>JUL 20<br>**SUN** | 09:30 PM | Depart **Houston (Hobby),<br>TX (HOU)** on Southwest<br>Airlines | Flight<br>#62 | SOUTHWEST | Sunday, July 20, 2014<br><br>Travel Time 0 h 55 m<br>(Nonstop)<br>Anytime |
| | 10:25 PM | Arrive in **Dallas** (Love<br>Field), TX (DAL) | | | |
| RETURN<br>JUL 21<br>**MON** | 04:30 PM | Depart **Dallas** (Love Field),<br>TX (DAL) on Southwest<br>Airlines | Flight<br>#41 | SOUTHWEST | Monday, July 21, 2014<br><br>Travel Time 1 h 05 m<br>(Nonstop)<br>Anytime |
| | 05:35 PM | Arrive in **Houston (Hobby),<br>TX (HOU)** | | | |

**What you need to know to travel:**

Don't forget to check in for your flight(s) 24 hours before your trip on southwest.com or your mobile device.
Southwest Airlines does not have assigned seats, so you can choose your seat when you board the plane. You will
be assigned a boarding position based on your checkin time. The earlier you check in, within 24 hours of your
flight, the earlier you get to board.

Southwest Airlines - Purchase Confirmation

https://www.southwest.com/reservations/confirm-reservations.html?d...

PRICE: ADULT

| Trip | Routing | Fare Type \| View Fare Rules | Fare Details | Quantity | Total |
|------|---------|------------------------------|--------------|----------|-------|
| Depart | HOU-DAL | **Anytime**<br>Great Flexibility | • Fully Refundable<br>• Same-Day Changes<br>• No Change Fees | 1 | $214.50 |
| Return | DAL-HOU | **Anytime**<br>Great Flexibility | • Fully Refundable<br>• Same-Day Changes<br>• No Change Fees | 1 | $216.00 |

Earn at least **3814 Rapid Rewards Points** per person when you take this trip.

**Subtotal**  **$430.50**
Fare Breakdown

Carry-on Items: 1 bag + 1 small personal item are free. See full details.
Checked Items: First and second bags are free, size and weight limits apply.

Bag Charge  $0.00

**Air Total:**
**$430.50**

**Gov't taxes & fees now included**

Purchaser Name   Neil Baron

Billing Address   2558 Leisure Ln
League City, TX US 77573

| Form of Payment | Amount Applied |
|-----------------|----------------|
| American Express - XXXXXXXXXX-2007 | **$430.50** |

Amount Paid
**$430.50**

Trip Total
**$430.50**

7/17/2014 2:58 PM

| 07/22/14 | BUSH INT ARPT AB  QHOUSTON        TX<br>PARKING LOT & GARAGE | | $38.00 |

| 07/23/14 | OMNI CORPUS CHRISTI CORPUS CHRISTI    TX | | $246.85 |
| | Arrival Date              Departure Date<br>07/21/14                 07/22/14<br>00000000 | | |
| 07/23/14 | OMNI CORPUS CHRISTI CORPUS CHRISTI    TX | | $21.40 |
| | Arrival Date              Departure Date<br>07/21/14                 07/22/14<br>00000000 | | |

| 7/23/14 | BUSH INTL ARP CWESTQHOUSTON        TX<br>PARKING LOT & GARAGE | | $19.00 |

**THE HERTZ CORPORATION**
Phone:        800-654-4173
Web:          www.hertz.com



| | Rental Agreement No: 188380124 |
|---|---|
| | Date:               07/22/2014 |
| | Document:           984001488604 |

**Direct All Inquiries To:**
THE HERTZ CORPORATION
PO BOX 26120
OKLAHOMA CITY, OK 73126-0120

**CHARGE DETAIL**

Renter:         CHAD DUNN
Account No.:    ***********1011 AMX
CDP No.:        1392782
CDP Name:       HERTZ MEMBER PROGRAM

        MR CHAD WILSON DUNN
        BRAZIL & DUNN
        4201 CYPRESS CREEK PKWY SUITE
        HOUSTON, TX 77068

**RENTAL REFERENCE**
Rental Agreement No: 188380124
Reservation ID:     G2683526822
Frequent Traveler:  ZE1

**RENTAL DETAILS**
Rate Plan:      IN: MCLD    OUT: MCLD
Rented On:      07/21/2014 08:26   LOC# 161610
                CORPUS CHRISTI, TX
Returned On:    07/22/2014 13:04   LOC# 161610
                CORPUS CHRISTI, TX
Car Description:        N/L CAMRY 2.5LN  DJH2302
Veh. No.:              6421556
CAR CLASS Charged:  F        MILEAGE   In: 2,049
          Rented:  F6                 Out: 2,021
          Reserved: F                 Driven:   28

**MISCELLANEOUS INFORMATION**
CC AUTH: 183885  DATE: 2014/07/21  AMT:   434.00

**RENTAL CHARGES**
DAYS                      1 @   68.74      68.74
EXTRA HRS                 5 @   11.46      57.30
SUBTOTAL                                  126.04
DISCOUNT                      4.00%        -5.04
SUBTOTAL                                  121.00

FUEL & SERVICE                             11.20
CONCESSION FEE RECOVERY                    13.87
VEHICLE LICENSE FEE                         2.42
CUSTOMER FACILITY CHARGE                    9.00
ENERGY SURCHARGE                            1.49
TAX                          10.00%        14.78

**Gold Plus Rewards Points**
Earned this rental:  145

TOTAL CHARGES                          173.76 USD

**E-RETURN RECEIPT**

                              **THANK YOU FOR RENTING FROM HERTZ**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**ALL CHARGES HAVE BEEN BILLED TO YOUR ACCOUNT.**

| | Rental Agreement No: 188380124 |
|---|---|
| | Date:               07/22/2014 |
| | Document:           984001488604 |

**Direct All Inquiries To:**
THE HERTZ CORPORATION
PO BOX 26120
OKLAHOMA CITY, OK 73126-0120
UNITED STATES

Renter:         CHAD DUNN
Account No.:    ***********1011 AMX

Phone:        800-654-4173
Web:          www.hertz.com

| TOTAL CHARGES | 173.76 USD |
|---|---|

GCM1A4        0090 GC

| 07/22/14 | BUSH INT ARPT AB  QHOUSTON        TX | | $38.00 |
| | PARKING LOT & GARAGE | | |

| 07/23/14 | OMNI CORPUS CHRISTI CORPUS CHRISTI   TX | | $246.85 |
| | Arrival Date            Departure Date | | |
| | 07/21/14                07/22/14 | | |
| | 00000000 | | |

| 07/23/14 | OMNI CORPUS CHRISTI CORPUS CHRISTI   TX | | $21.40 |
| | Arrival Date            Departure Date | | |
| | 07/21/14                07/22/14 | | |
| | 00000000 | | |

| 7/23/14 | BUSH INTL ARP CWESTQHOUSTON        TX | | $19.00 |
| | PARKING LOT & GARAGE | | |

| | | | |
|---|---|---|---|
| 07/22/14 | BUSH INT ARPT AB  QHOUSTON        TX<br>PARKING LOT & GARAGE | | $38.00 |

| | | | |
|---|---|---|---|
| | | | $246.85 |
| 07/23/14 | OMNI CORPUS CHRISTI CORPUS CHRISTI   TX<br>Arrival Date            Departure Date<br>07/21/14                07/22/14<br>00000000 | | |
| | | | $21.40 |
| 07/23/14 | OMNI CORPUS CHRISTI CORPUS CHRISTI   TX<br>Arrival Date            Departure Date<br>07/21/14                07/22/14<br>00000000 | | |

| | | | |
|---|---|---|---|
| 7/23/14 | BUSH INTL ARP CWESTQHOUSTON        TX<br>PARKING LOT & GARAGE | | $19.00 |



107                    08-05-14

Mr Neil G. Baron          Folio No.        :                              Room No.   :   230
2558 Leisure Lane         A/R Number       :                              Arrival    :   08-04-14
League City TX 77573      Group Code       :                              Departure  :   08-05-14
United States             Company          :   Personal Business          Conf. No.  :   61643523
                          Membership No. :   PC      228427111            Rate Code  :   IGCOR
                          Invoice No.      :                              Page No.   :   1 of 1

| Date | Description | Charges | Credits |
|---|---|---|---|
| 08-04-14 | *Accommodation | 95.00 | |
| 08-04-14 | State Tax - Room | 5.70 | |
| 08-04-14 | City Tax - Room | 8.55 | |
| 08-05-14 | American Express | | 109.25 |

Thank you for staying with us! Qualifying points for this stay will automatically be credited to your account. Please tell us about your stay by writing a review here - www.ihgrewardsclub.com/review. We look forward to welcoming you back soon.

| Total | 109.25 | 109.25 |
|---|---|---|
| Balance | 0.00 | |

Guest Signature: _____

I have received the goods and / or services in the amount shown heron. I agree that my liablity for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

| 9/08/14 | UNITED AIRLINES   HOUSTON       TX | | | | $481.70 |
| | UNITED AIRLINES | | | | |
| | From: | To: | Carrier: | Class: | |
| | HOUSTON INTERCONTI | DALLAS/FORT WORTH | UA | 00 | |
| | | HOUSTON INTERCONTI | UA | 00 | |
| | | N/A | YY | 00 | |
| | | N/A | YY | 00 | |

Ticket Number: 01624179381543                    Date of Departure: 08/11
Passenger Name: BRAZIL/KEMBELSCOTTMR
Document Type: PASSENGER TICKET



**Hampton Inn & Suites San Antonio-Downtown/Market Square**
411 South Flores Street, San Antonio, Texas, 78205, USA
+1-210-212-7000

## Reservation Confirmation # 83581754

San Antoni

### Hotel

Hampton Inn & Suites San Antonio-Downtown/Market Square
411 South Flores Street
San Antonio, Texas 78205
USA
Phone: +1-210-212-7000

### Stay Information

| | |
|---|---|
| Arrival: | Wednesday, 13 Aug 2014 |
| Departure: | Thursday, 14 Aug 2014 |
| | 1 room for 1 night |

Early check-in cannot be guaranteed. Contact the hotel to inquire about early check-in or late check-out. Hotel check-in time is 3:00 pm and check-out is at 12:00 pm.

### Room and Plan Selection

Room:
1 adult

2 QUEEN W/MICROWV/FRIDGE NONSMOKE

| | |
|---|---|
| Price | 119.00 |
| Taxes | 19.93 |
| Room Subtotal | 138.93 |
| EASY CANCELLATION | |

Total for stay: $138.93 USD

### Guest Information

| | |
|---|---|
| Guest name: | NEIL BARON |
| Additional Guests: | |
| HHonors #: | 378529019 |
| Address type: | Home |
| Address: | 2558 LEISURE LANE |
| | LEAGUE CITY, Texas 77573 |
| | USA |
| Email: | NEIL@NGBARONLAW.COM |
| Phone: | 2819100108 |

### Payment Information

| | |
|---|---|
| Card type: | American Express |
| Card number: | ************2007 |
| Expiration: | Mar 2017 |



**7619 I-35 NORTH**
**AUSTIN, TX 78752**
TELEPHONE 512-452-3300      FAX 512-452-3124


HILTON
HHONORS



| | | | |
|---|---|---|---|
| BARON, NEIL | name | room number: | 231/KXTD |
| 2558 LEISURE LANE | address | arrival date: | 8/14/2014   9:23:00PM |
| | | departure date: | 8/15/2014 |
| LEAGUE CITY, TX 77573 | | adult/child: | 1/0 |
| US | | room rate: | 109.00 |

| | |
|---|---|
| If the debit/credit card you are using for check-in is attached to a bank or checking account, a hold will be placed on the account for the full anticipated dollar amount to be owed to the hotel, including estimated incidentals, although your date of check-out and such funds will not be released for 72 business days from the date of check-out or longer at the discretion of your financial institution | RATE PLAN     LV4 <br> HH#  378529019 SILVER <br> AL: <br> BONUS AL:          CAR: |

CONFIRMATION NUMBER : 80187610

Rates subject to applicable sales, occupancy, or other taxes. Please do not leave any money or items of value unattended in your room. A safety deposit box is available for you in the lobby. I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part of the full amount of these charges. In the event of an emergency, I, or someone in my party, require special information due to a physical disability. Please indicate yes by checking here [ ]

8/15/2014      PAGE      1

**signature:**

| date | reference | description | amount | |
|---|---|---|---|---|
| 8/14/2014 | 1752174 | GUEST ROOM | $109.00 | |
| 8/14/2014 | 1752174 | STATE TAX | $6.54 | |
| 8/14/2014 | 1752174 | CITY TAX | $9.81 | |
| | | WILL BE SETTLED TO AX *2007 | $125.35 | |
| | | EFFECTIVE BALANCE OF | $0.00 | |

EXPENSE REPORT SUMMARY

| | 14 00:00:00 STAY TOTAL | |
|---|---|---|
| ROOM & TAX | $125.35 | $125.35 |
| DAILY TOTAL | $125.35 | $125.35 |

You have earned approximately 1253 Hilton HHonors points for this stay. Hilton HHonors(R) stays are posted within 72 hours of checkout. To check your earnings or book your next stay at more than 3,900 hotels and resorts in 91 countries, please visit HHono

Hampton hotels are all over the world. Find us in Canada, Costa Rica, Ecuador, Germany, India, Mexico, Poland, Turkey, United Kingdom, and United States of America. Coming soon in Italy and Romania.

**for reservations call 1.800.hampton** or visit us online at **hampton.com**                    **thanks.**

| | | |
|---|---|---|
| account no. | date of charge | folio/check no. |
| | | 373183    A |
| care member name | authorization | initial |
| establishment no. and location | purchases & services | |
| | taxes | |
| | tips & misc. | |
| **signature** of card member | | |
| X | **total amount** | 0.00 |

         



**Chad Dunn <chad@brazilanddunn.com>**

---

# Confirmation Letter - ZTVOXK 08/26/14 - from Alaska Airlines
1 message

**Alaska Airlines** <Alaska.IT@alaskaair.com>                                    Fri, Aug 15, 2014 at 3:17 PM
Reply-To: Alaska Airlines <Alaska.ConfirmationLetter@alaskaair.com>
To: CHAD@brazilanddunn.com

Confirmation Code: ZTVOXK

Below is your booking confirmation.  Thank you and enjoy your trip.

Need to change your flight? Visit us in advance, online at https://www.alaskaair.com/booking/reservation-lookup?
eml=WHA_TR_CL_VIEWPNR||EG||&TR_20140815&utm_campaign=20140815&utm_medium=Email&utm_
source=Transactional or through reservations at http://www.alaskaair.com/content/about-us/online-help.aspx?
eml=WHA_TR_CL_RESERVATIONS||EG||&TR_20140815&utm_campaign=20140815&utm_medium=Email&utm_
source=Transactional


TRAVELERS

Matt Barreto


FLIGHT INFORMATION

Flight: Alaska 731
Equipment: Boeing 737-900
Departs: Houston, TX (IAH) on Tue, Aug 26 at 5:40 pm
Arrives: Seattle (SEA) on Tue, Aug 26 at 8:10 pm
Class: Q(Coach)
Seats: 31D


SUMMARY OF AIRFARE CHARGES

Traveler: Matt Barreto
Enter your mileage plan number at https://www.alaskaair.com/booking/reservation-lookup?
LNAME=BARRETO&RECLOC=ZTVOXK&Source=ConfirmationLetter&eml=WHA_TR_CL_
ENTERMILEAGEPLANNUMBER||EG||&TR_20140815&utm_campaign=20140815&utm_medium=Email&utm_
source=Transactional&TR_20140815&utm_campaign=20140815&utm_medium=Email&utm_source=Transactional
Ticket: 0272153310560
Base Fare and Surcharges: $285.58
Taxes and Other Fees: $34.02
Traveler Total:

Total Fare: USD  $319.60

View All Taxes, Fees and Charges at https://www.alaskaair.com/booking/reservation-lookup?
LNAME=BARRETO&RECLOC=ZTVOXK&Action=PriceDetails&Source=ConfirmationLetter&eml=WHA_TR_
CL_VIEWTAX||EG||&TR_20140815&utm_campaign=20140815&utm_medium=Email&utm_source=
Transactional&TR_20140815&utm_campaign=20140815&utm_medium=Email&utm_source=Transactional

TOTAL CHARGES AND CREDITS

Nonrefundable fare of $319.60 was charged to the American Express card with number***********1011 held by Chad Dunn on 08/15/2014.

TRIP PROTECTION BY ALLIANZ GLOBAL ASSISTANCE

Purchase trip protection benefits and travel assistance services for your trip from Allianz Global Assistance at http://www.etravelprotection.com/alaska/CoverageOptions/. Learn more by visiting http://www.alaskaair.com/content/gifts-and-products/trip-protection.aspx?lid=nav:giftsProducts-tripProtection&eml=WHA_TR_CL_TRAVEL_INSURANCE||EG||&TR_20140815&utm_campaign=20140815&utm_medium=Email&utm_source=Transactional

CHECK-IN INFORMATION

When traveling on Alaska Airlines, save time by checking in online 1 to 24 hours prior to departure:
Web Check-In: https://webselfservice.alaskaair.com/checkinweb/Default.aspx
You can also check in at one of our airport kiosks or at the ticket counter.
For more information about minimum check-in times, required identification, international travel, and traveling with minors, please visit http://www.alaskaair.com/content/travel-info.aspx.

MANAGE YOUR RESERVATION

View full details about your flight reservation and fare.  You can choose seats, make special requests, and make changes online.
https://www.alaskaair.com/booking/reservation-lookup?eml=WHA_TR_CL_VIEWPNR||EG||&TR_20140815&utm_campaign=20140815&utm_medium=Email&utm_source=Transactional

Alaska Airlines  1-800-ALASKAAIR (1-800-252-7522)

FLIGHT STATUS ALERTS

When you create a Flight Status Alert, we notify you in the event of delays, early arrivals, and cancellations of Alaska Airlines flights (email or text message).
Create Alert: http://www.alaskaair.com/dayofflight/alerts.aspx

SPECIAL SERVICE REQUESTS

Alaska Airlines provides a meet and assist service for travelers who need assistance through the airport.
Request this service online at https://www.alaskaair.com/booking/reservation-lookup, or over the phone.

INFLIGHT SERVICE

Many Alaska Airlines flights offer the option to purchase a meal (visit http://www.alaskaair.com/content/travel-info/food-beverage/food-first-class.aspx?eml=WHA_TR_CL_MEAL_SERVICE||EG||&TR_20140815&utm_campaign=20140815&utm_medium=Email&utm_source=Transactional) or rent an inflight entertainment player for your enjoyment. We've also equipped almost all of our fleet with InFlight WiFi so you can surf the web or stay productive inflight. For more info, please see our on board guide at http://www.alaskaair.com/content/travel-info/on-board/onboard-guide.aspx?eml=WHA_TR_CL_ONBOARD_GUIDE||EG||&TR_20140815&utm_campaign=20140815&utm_medium=Email&utm_source=Transactional

BAGGAGE

Carry-On Baggage: On Alaska Airlines flights, each traveler is limited to one carry-on bag that measures up to 10 x 17 x 24 inches, plus one personal item. See our Carry-on Baggage https://www.alaskaair.com/content/travel-info/policies/baggage-carryon.aspx?eml=WHA_TR_CL_CARRYON_BAG_POLICY||EG||&TR_20140815&utm_campaign=20140815&utm_medium=Email&utm_source=Transactional page for more information.

Checked Baggage: Alaska Airlines rules and fees apply for this itinerary. The first and second checked bag fees are $25 each. See the Checked Baggage https://www.alaskaair.com/content/travel-info/policies/baggage-checked.aspx?eml=WHA_TR_CL_CHECKED_BAG_POLICY||EG||&TR_20140815&utm_campaign=20140815&utm_medium=Email&utm_source=Transactional page for details and exceptions.

## FOR YOUR SECURITY

Do you have a redress number? If so, and you did not provide it when you made your reservation, please visit https://www.alaskaair.com/booking/reservation-lookup or call Reservations.
To learn more about redress numbers go to http://www.dhs.gov/trip.

## DESTINATIONS

Get an informative e-tour of the best restaurants, shopping, and attractions in major U.S. cities! Please visit http://www.alaskaair.com/www2/destinations/Destinations.aspx.

## CONTACT US

Share your thoughts with us: http://www.alaskaair.com/content/about-us/contact-us/contact-info.aspx

## SIGN UP FOR THE INSIDER

Our weekly email newsletter features exclusive fare sales, Discount Codes and Web specials tailored to your preferences, as well as Alaska Airlines Mileage Plan offers and news.
Sign up at https://www.alaskaair.com/www2/ssl/myalaskaair/myalaskaair.aspx?CurrentForm=UCNewsletterSignupStart.

## YOUR RIGHTS

Please review important information about your consumer rights and our limitations of liability at http://www.alaskaair.com/content/legal/consumer-notices.aspx.

You may also wish to review the Contract of Carriage applicable to your trip: http://www.alaskaair.com/as/www2/company/tariff/tariff_main_toc.asp?eml=WHA_TR_CL_CONTRACT_OF_CARRIAGE||EG||&TR_20140815&utm_campaign=20140815&utm_medium=Email&utm_source=Transactional

----------------------------------------

Please do not respond to this message. Contact Alaska Airlines at http://www.alaskaair.com/content/legal/privacy-policy.aspx?lid=footer:privacyPolicy#contact
If you have an account with us and wish to unsubscribe from marketing email, visit the Manage Email page at https://www.alaskaair.com/www2/ssl/myalaskaair/myalaskaair.aspx?CurrentForm=UCSignInStart
You may still receive transactional messages from Alaska Airline, see our Privacy Notice page at http://www.alaskaair.com/content/legal/privacy-policy.aspx?lid=footer:privacyPolicy

Alaska Airlines, PO Box 68900, Seattle, WA 98168-0900. Copyright 2014 Alaska Airlines. All rights reserved.
Read about our privacy policy at http://www.alaskaair.com/content/legal/privacy-policy.aspx.
This email was sent to chad@brazilanddunn.com.
Reference Number PL38887862. Requested at 08/15/2014 01:03 PM.



**Chad Dunn <chad@brazilanddunn.com>**

## Flight reservation (MNRTNF) | 24AUG14 | ABQ-HOU | Sanchez/Gabe
1 message

**Southwest Airlines** <SouthwestAirlines@luv.southwest.com>    Fri, Aug 15, 2014 at 4:30 PM
Reply-To: Southwest Airlines <no-reply@luv.southwest.com>
To: CHAD@brazilanddunn.com

You're all set for your trip!
Southwest Airlines

My Account | View My Itinerary Online

Check In Online      Check Flight Status      Change Flight      Special Offers      Hotel Offers      Car Offers

## Ready for takeoff!

Thanks for choosing Southwest® for your trip! You'll find everything you need to know about your reservation below. Happy travels!

**Upcoming Trip:** 08/24/14 - Houston

AIR Itinerary

### AIR Confirmation: **MNRTNF**          Confirmation Date: 08/15/2014

| Passenger(s) | Rapid Rewards # | Ticket # | Expiration | Est. Points Earned |
|---|---|---|---|---|
| SANCHEZ/GABE | Join or Add # | 5262439108027 | Aug 15, 2015 | 9132 |

Rapid Rewards points earned are only estimates. Not a member - visit http://www.southwest.com/rapidrewards and sign up today!

| Date | Flight | Departure/Arrival |
|---|---|---|
| Sun Aug 24 | 228 | Depart **ALBUQUERQUE, NM** (ABQ) on Southwest Airlines at **3:50 PM**<br>Arrive in **HOUSTON (HOBBY), TX** (HOU) at **6:55 PM**<br>Travel Time 2 hrs 5 mins<br>Business Select |
| Tue Aug 26 | 2958 | Depart **HOUSTON (HOBBY), TX** (HOU) on Southwest Airlines at **8:00 PM**<br>Arrive in **ALBUQUERQUE, NM** (ABQ) at **9:05 PM**<br>Travel Time 2 hrs 5 mins<br>Business Select |



### What you need to know to travel:
- Don't forget to check in for your flight(s) 24 hours before your trip on southwest.com or your mobile device. This will secure your boarding position on your flights.
- Southwest Airlines does not have assigned seats, so you can choose your seat when you board the plane. You will be assigned a boarding position based on your checkin time. The earlier you check in, within 24 hours of your flight, the earlier you get to board.

### Remember to be in the gate area on time and ready to board:
- 30 minutes prior to scheduled departure time: We may begin boarding as early as 30 minutes prior to your flight's scheduled departure time. We encourage all passengers to plan to arrive in the gate



area no later than this time.

- 10 minutes prior to scheduled departure time: All passengers must obtain their boarding passes and be in the gate area available for boarding at least 10 minutes prior to your flight's scheduled departure time. If not, Southwest may cancel your reserved space and you will not be eligible for denied boarding compensation.
- If you do not plan to travel on your flight: In accordance with Southwest's No Show Policy, you must notify Southwest at least 10 minutes prior to your flight's scheduled departure if you do not plan to travel on the flight. If not, Southwest will cancel your reservation and all funds will be forfeited.

**Air Cost:** 844.70

Carryon Items: 1 Bag + small personal item are free. See full details. Checked Items: First and second bags fly free. Weight and size limits apply.

Fare Rule(s): 5262439108027: NONTRANSFERABLE.
Valid only on Southwest Airlines. All travel including funds from this Confirmation Number must be completed by the expiration date. Unused travel funds may only be applied toward the purchase of future travel for the individual named on the ticket. Any changes to this itinerary may result in a fare increase.

ABQ WN HOU380.47KZBP WN ABQ380.47KZBP 760.94 END ZPABQHOU XFABQ4.5HOU3 AY11.20$ABQ5.60 HOU5.60

 Learn About Our Boarding Process

 EarlyBird Check-in - A More Convenient Way To Travel

Get EarlyBird Check-In® Details

## Cost and Payment Summary

**AIR** - **MNRTNF**

| | | Payment Information |
|---|---|---|
| Base Fare | $ 760.94 | Payment Type: Amer Express XXXXXXXXXXX1011 |
| Excise Taxes | $ 57.06 | Date: Aug 15, 2014 |
| Segment Fee | $ 8.00 | Payment Amount: $844.70 |
| Passenger Facility Charge | $ 7.50 | |
| September 11th Security Fee | $ 11.20 | |
| **Total Air Cost** | **$ 844.70** | |

   

### Useful Tools

Check In Online
Early Bird Check-In
View/Share Itinerary
Change Air Reservation
Cancel Air Reservation
Check Flight Status
Flight Status Notification
Book a Car
Book a Hotel

### Know Before You Go

In the Airport
Baggage Policies
Suggested Airport Arrival Times
Security Procedures
Customers of Size
In the Air
Purchasing and Refunds

### Special Travel Needs

Traveling with Children
Traveling with Pets
Unaccompanied Minors
Baby on Board
Customers with Disabilities

### Legal Policies & Helpful Information

Privacy Policy
Notice of Incorporated Terms

Customer Service Commitment
FAQs

Contact Us

Book Air | Book Hotel | Book Car | Book Vacation Packages | See Special Offers | Manage My Account

This is a post-only mailing from Southwest Airlines. Please do not attempt to respond to this message. Your privacy is important to us, Please read our <u>Privacy Policy</u>.

<sup>1</sup> All travel involving funds from this Confirmation Number must be completed by the expiration date.

<sup>2</sup> Security Fee is the government-imposed September 11th Security Fee.

See <u>Southwest Airlines Co. Notice of Incorporation</u>
See <u>Southwest Airlines Limit of Liability</u>

Southwest Airlines
P.O. Box 36647-1CR
Dallas, TX 75235

<u>Contact Us</u>

Copyright 2014 Southwest Airlines Co. All Rights Reserved.

```
                    WALLYPARK HOUSTON
                    7625 MONROE ROAD
                    HOUSTON, TX 77061


       TERMINAL I.D.:                  067600

       MERCHANT #:            7725B033393002

       AMEX
       ###########2007
       SALE
       BATCH: 002376         INVOICE: 000031
       DATE: AUG 22, 14         TIME:  18:25
       RRN: 23760031         AUTH NO: 522793



       TOTAL              $6.92


       NEIL G BARON


                    CUSTOMER COPY
```

```
                    WALLYPARK HOUSTON
                    7625 MONROE ROAD
                    HOUSTON, TX 77061


       TERMINAL I.D.:                  067600

       MERCHANT #:            7725B033393002

       AMEX
       ###########2007
       SALE
       BATCH: 002376         INVOICE: 000031
       DATE: AUG 22, 14         TIME:  18:25
       RRN: 23760031         AUTH NO: 522793



       TOTAL              $6.92


       NEIL G BARON


                    CUSTOMER COPY
```

Houston (Hobby), TX - HOU to Dallas (Love Field), TX - DAL

http://www.southwest.com/account/travel/past-air-details?recordLoca...

My Account · My Travel · Past Trips · Houston (Hobby), TX - HOU to Dallas (Love Field), TX - DAL



# Houston (Hobby), TX - HOU to Dallas (Love Field), TX - DAL

Save as Frequent Trip | Book This Trip | View Receipt

## Air

earned **+ 3,628 PTS**

Passenger: NEIL BARON                Confirmation #FX24J7                ACCT#1022695741

**AIR ITINERARY**

Flight · Anytime Fare
AUG 22   **Houston (Hobby), TX - HOU to Dallas (Love Field), TX - DAL**
FRI   08/22/2014

Flight · Anytime Fare
AUG 22   **Dallas (Love Field), TX - DAL to Houston (Hobby), TX - HOU**
FRI   08/22/2014

**PRICING**

| Trip | Routing | Fare Type | Fare |
|------|---------|-----------|------|
| Flight | HOU-DAL | Anytime | $181.40 |
| | | Govt. Taxes & Fees | $26.20 |
| | | **Dollar Total:** | **$207.60** |

| Trip | Routing | Fare Type | Fare |
|------|---------|-----------|------|
| Flight | DAL-HOU | Anytime | $181.40 |
| | | Govt. Taxes & Fees | $27.70 |
| | | **Dollar Total:** | **$209.10** |

|  |  |
|--|--|
| **Dollar Grand Total:** | **$416.70** |
| **Total Points Earned:** | **3,628** |

1 of 1                                                                                      8/25/2014 9:50 AM



Chad Dunn <chad@brazilanddunn.com>

## eTicket Itinerary and Receipt for Confirmation BNNYJQ
1 message

**United Airlines, Inc.** <unitedairlines@united.com>     Wed, Aug 20, 2014 at 11:42 AM
To: CHAD@brazilanddunn.com

 | A STAR ALLIANCE MEMBER

Confirmation:
BNNYJQ
Check-In >

Issue Date: August 20, 2014

| Traveler | eTicket Number | Frequent Flyer | Seats |
|---|---|---|---|
| DUNN/CHADMR | 0162419262838 | UA-LF35XXXX Premier Silver / *S | 5A/2A |

FLIGHT INFORMATION

| Day, Date | Flight | Class | Departure City and Time | Arrival City and Time | Aircraft | Meal |
|---|---|---|---|---|---|---|
| Tue, 26AUG14 | UA4391 | M | HOUSTON, TX (IAH -BUSH INTL) **5:35 PM** | CORPUS CHRISTI, TX (CRP) **6:32 PM** | ERJ-145 | |

Flight operated by EXPRESSJET AIRLINES INC doing business as UNITED EXPRESS.

| | | | | | | |
|---|---|---|---|---|---|---|
| Wed, 27AUG14 | UA4496 | M | CORPUS CHRISTI, TX (CRP) **5:02 PM** | HOUSTON, TX (IAH -BUSH INTL) **6:01 PM** | ERJ-145 | |

Flight operated by EXPRESSJET AIRLINES INC doing business as UNITED EXPRESS.

FARE INFORMATION

| Fare Breakdown | | Form of Payment: |
|---|---|---|
| Airfare: | 593.48USD | AMERICAN EXPRESS |
| U.S. Federal Transportation Tax: | 44.52 | Last Four Digits 2013 |
| U.S. Flight Segment Tax: | 8.00 | |
| September 11th Security Fee: | 11.20 | |
| U.S. Passenger Facility Charge: | 7.50 | |
| Per Person Total: | 664.70USD | |
| | | |
| eTicket Total: | 664.70USD | |

The airfare you paid on this itinerary totals: 593.48 USD

The taxes, fees, and surcharges paid total: 71.22 USD

Fare Rules:     Additional charges may apply for changes in addition to any fare rules listed.

/-REFUNDABLE-/

**Baggage allowance and charges for this itinerary.**

**Baggage fees are per traveler**

| Origin and destination for checked baggage | 1st bag | 2nd bag | Max wt / dim per piece |
|---|---|---|---|
| 8/26/2014 Houston, TX (IAH -Bush INTL) to Corpus Christi, TX (CRP) | 0.00 USD | 35.00 USD | 50.0lbs (23.0kg) - 62.0in (157.0cm) |
| 8/27/2014 Corpus Christi, TX (CRP) to Houston, TX (IAH - Bush INTL) | 0.00 USD | 35.00 USD | 50.0lbs (23.0kg) - 62.0in (157.0cm) |

Baggage check-in must occur with United or United Express, and you must have valid MileagePlus Premier®

Silver membership at time of check-in to qualify for waiver of the service charge for the first checked bag (within specified size and weight limits).

## Additional Baggage Information

**The above amounts represent an estimate of the first and second checked baggage service charges that may apply to your itinerary.**

**If your itinerary contains multiple travelers, the service charges may vary by traveler, depending on status or memberships.**

**Carry-on baggage information**

United accepts one carry-on item with maximum dimensions of 9"x14"x22" (22 cm + 35 cm + 56 cm) in the aircraft cabin, along with one personal item such as a laptop bag with maximum dimensions of 9"x10"x17" (22 cm + 25 cm + 43 cm).

Due to FAA regulations, operating carriers may have different carry-on requirements.

Please check with the operating carrier for more information or go to united.com.

**General Baggage Information**

First and second bag service charges do not apply to active-duty members of the U.S. military and their accompanying dependents. For additional information regarding baggage charges

allowances, weight/size restrictions, exceptions or embargoes, or charges for overweight, oversized, excess, odd-sized baggage, special items

or sporting equipment, visit united.com/baggage.

## eTicket Reminders

- **Check-in Requirement** - Bags must be checked and boarding passes obtained at least 30 minutes prior to scheduled departure. Baggage will not be accepted and advance seat assignments may be cancelled if this condition is not met.

  **EXCEPTION**: When departing from Anchorage, Atlanta, Chicago, Cincinnati, Cleveland, Denver, Fort Lauderdale, Honolulu, Houston, Indianapolis, Jacksonville, Kahului, Kona, Las Vegas, Los Angeles, Maui, Miami, Newark, Orange County (SNA), Orlando, Philadelphia, Phoenix, Reno, San Francisco, San Juan, PR, St. Louis, Seattle, Tampa or Washington, DC (both IAD and DCA), the check in requirement time for Passengers and Bags is 45 minutes.

- **Boarding Requirement** - Passengers must be prepared to board at the departure gate with their boarding pass at least 15 minutes prior to scheduled departure.

- Failure to meet the **Boarding Requirements** may result in cancellation of reservations, denied boarding, removal of checked baggage from the aircraft and loss of eligibility for denied boarding compensation.

- Bring your boarding pass or this eTicket Receipt along with photo identification to the airport.

- The FAA now restricts carry-on baggage to one bag plus one personal item (purse, briefcase, laptop computer, etc.) per passenger.

- For up to the minute flight information, sign-up for your Flight Status E-mail at united.com or call 1-800-824-6200; in Spanish 1-800-426-5561.

- If flight segments are not flown in order, your reservation will be cancelled. Rebooking will be subject to the fare rules governing your ticket.

- For the most current status of your reservation, flights and other important policies, go to united.com.

- Your eTicket is non transferable and valid for 1 year from the issue date unless otherwise noted in the fare rules above.

## Customer Care Contact Information

We welcome your compliments, comments or complaints regarding United or a United travel experience.

You may contact us using our Customer Care contact form at united.com

## Proud Member of Star Alliance

We are making connections so you make yours. You can earn and redeem miles on 27 member airlines offering over 18,000 daily flights to more than 1,300 destinations worldwide.

Go to www.staralliance.com to find out more. You've earned it.

Food for Purchase Now Available

Satisfy your cravings with something tasty from our new In-Flight Menu. Snacks or freshly prepared
selections are available for purchase on most flights between two and a half and six and a half hours.

## IMPORTANT CONSUMER NOTICES

- **Incorporated Terms** - Your travel is subject to United's Contract of Carriage terms. The Contract is
available for inspection at any UA ticketing facility, united.com or by calling 1-800-UNITED-1. Passengers
have the right to receive the full text of the terms incorporated by reference free of charge by mail or other
delivery service. The Contract terms include rules about limits on liability for personal injury or death and for
loss, damage, or delay of goods and baggage, check-in times, overbooking, security issues, reservations,
denial of carriage, refunds, claims limits and restrictions, including time limitations for filing a claim or
lawsuit, and schedule changes and irregularities. The Contract of Carriage contains further detail of these
terms.

- **Additional Terms** - Depending on the rules applicable to the fare paid, one or more restrictions including,
but not limited to one or more of the following, may apply to your travel: (1) the ticket may not be refundable
but may be exchangeable for a fee with another restricted fare ticket meeting all the rules/restrictions of the
original ticket (including the payment of any difference in fares); (2) a fee may apply for changing/canceling
reservations; or (3) travel may be restricted to specific flights and/or times and minimum and/or maximum
stay may be required.

- **Baggage Liability** - On domestic flights, United's maximum liability limit for checked baggage is $3400
USD per passenger and United excludes liability for all unchecked baggage. For travel within the U.S.,
United excludes liability for fragile, valuable or perishable items carried in all baggage including jewelry,
computers, cash, camera equipment and similar valuables. If any of these items are lost, damaged or
delayed, you will not be entitled to any reimbursement. You can declare excess valuation on certain
baggage at the airport, additional fees will apply.

- **ADVICE TO INTERNATIONAL PASSENGERS ON CARRIER LIABILITY** – Passengers on a journey
involving an ultimate destination or stop in a country other than the country of departure are advised that
international treaties known as the Montreal Convention, or its predecessor, the Warsaw Convention,
including its amendments, may apply to the entire journey, including any portion thereof within a country.
For such passengers, the treaty, including special contracts of carriage embodied in applicable tariffs,
governs and may limit the liability of the Carrier in respect of death of or injury to passengers, and for
destruction or loss of, or damage to, baggage, and for delay of passengers and baggage.

- **Notice—Overbooking of Flights** - Airline flights may be overbooked, and there is a slight chance that a
seat will not be available on a flight for which a person has a confirmed reservation. If the flight is
overbooked, no one will be denied a seat until airline personnel first ask for volunteers willing to give up
their reservation in exchange for compensation of the airline's choosing. If there are not enough volunteers,
the airline will deny boarding to other persons in accordance with its particular boarding priority. With few
exceptions, including failure to comply with the carrier's check-in deadline which are available upon request
from the air carrier, persons denied boarding involuntarily are entitled to compensation. *The complete rules
for the payment of compensation and each airline's boarding priorities are available at all airport ticket
counters and boarding locations. Some airlines do not apply these consumer protections to travel from
some foreign countries, although other consumer protections may be available. Check with your airline or
your travel agent.*

- **Personal Health** - For important health tips before your flight, including information on a serious condition
called Deep Vein Thrombosis, please go to united.com.


**Thank you for choosing United Airlines**
united.com

Legal Notices. Privacy Policy
Copyright © {0} United Airlines, Inc. All rights reserved.

**Please do not reply to this message using the " reply " address.**
For assistance, please contact United Airlines via telephone or via e-mail.2014



# INVOICE

| Date | Invoice # |
|------|-----------|
| 8/23/2014 | 11476.2 |

| Bill To |
|---------|
| Law Offices of Neil G. Baron<br>Neil G. Baron<br>914 FM 517 West, Suite 242<br>Dickinson, Texas 77539 |

| Cause No. |
|-----------|
| 2;13-CV-00193 |

| Style |
|-------|
| Marc Veasey, et al.<br>vs.<br>Rick Perry, et al. |

All invoices are due and payable in Travis County, Texas.
Checks can be made payable to Integrity Legal Support Solutions, sent to the address listed above.
Tax ID No. 26-4073074  HUB No. 1201005853000

| Terms |
|-------|
| Due upon receipt |

| Date | Description |
|------|-------------|
| 8/15/2014 | Copy of Transcript - Ruby Barber/Jimmy Denton<br>Exhibits<br>Color Scanning<br>Electronic Copy of Transcript/ASCII<br>Shipping/Handling - Prepayment<br>Subtotal - 427.32<br><br>Videotaping Services<br>Tape Media and Archiving<br>Subtotal - 512.50<br>In-State Sales Tax |

| Phone No. | Fax No. | Web Site |
|-----------|---------|----------|
| 512-320-8690 | 512-320-8692 | www.integrity-texas.com |

| **TOTAL** | $939.82 |
|-----------|---------|




To pay your invoice by credit card or bank draft, please go to:



**INVOICE**

| Date | Invoice # |
|------|-----------|
| 8/30/2014 | 11525.2 |

| Bill To |
|---------|
| Brazil & Dunn, LLP |
| Scott Brazil |
| 4201 Cypress Creek Pkwy., Ste 530 |
| Houston, Texas 77068 |

| Cause No. |
|-----------|
| 2;13-CV-193 |

| Style |
|-------|
| Marc Veasey, et al. |
| vs. |
| Rick Perry, et al. |

All invoices are due and payable in Travis County, Texas.
Checks can be made payable to Integrity Legal Support Solutions, sent to the address listed above.
Tax ID No. 26-4073074  HUB No. 1201005853000

| Terms |
|-------|
| Due upon receipt |

| Date | Description |
|------|-------------|
| 8/25/2014 | Copy of Transcript (3 Day Rush) - Gabriel Sanchez |
| | Exhibits |
| | Electronic Copy of Transcript/ASCII |
| | Delivery/Handling |
| | Sales Tax - Non-Taxable Legal Services |

| Phone No. | Fax No. | Web Site | |
|-----------|---------|----------|--|
| 512-320-8690 | 512-320-8692 | www.integrity-texas.com | |

| TOTAL | $999.92 |
|-------|---------|



# INTEGRITY
l e g a l   s u p p o r t   s o l u t i o n s

P.O. Box 245 | Manchaca, Texas 78652

## INVOICE

| Date | Invoice # |
|------|-----------|
| 8/30/2014 | 11524.2 |

| Bill To |
|---------|
| Brazil & Dunn, LLP |
| Scott Brazil |
| 4201 Cypress Creek Pkwy., Ste 530 |
| Houston, Texas 77068 |

| Cause No. |
|-----------|
| 2;13-CV-193 |

| Style |
|-------|
| Marc Veasey, et al. |
| vs. |
| Rick Perry, et al. |

All invoices are due and payable in Travis County, Texas.
Checks can be made payable to Integrity Legal Support Solutions, sent to the address listed above.
Tax ID No. 26-4073074  HUB No. 1201005853000

| Terms |
|-------|
| Due upon receipt |

| Date | Description |
|------|-------------|
| 8/26/2014 | Copy of Transcript (2 Day Rush) - Matthew Barreto, Ph. D. |
|  | Electronic Copy of Transcript/ASCII |
|  | Delivery/Handling |
|  | Sales Tax - Non-Taxable Legal Services |

| Phone No. | Fax No. | Web Site |
|-----------|---------|----------|
| 512-320-8690 | 512-320-8692 | www.integrity-texas.com |

| **TOTAL** | $493.20 |
|-----------|---------|

 

To pay your invoice by credit card or bank draft, please go to:



| | DOUBLETREE HOTEL - HOUSTON DOWNTOWN |
| 400 DALLAS STREET |
| HOUSTON, TX 77002 |
| United States of America |
| TELEPHONE 713-759-0202 • FAX (713) 752-2734 |
| Reservations |
| www.doubletree.com or 1-800-222-TREE |

DUNN, CHAD

838 NICHOLSON ST

HOUSTON TX 77007
UNITED STATES OF AMERICA

| Room No: | 1714/NK1 |
| Arrival Date: | 8/24/2014 9:08:00 PM |
| Departure Date: | 8/26/2014 1:09:00 PM |
| Adult/Child: | 2/0 |
| Cashier ID: | AMARLOW/ADAM |
| Room Rate: | 219.00 |
| AL: | |
| HH # | 437260556 DIAMOND |
| VAT # | |
| Folio No/Che | 773209 A |

Confirmation Number: 85409964

DOUBLETREE HOTEL - HOUSTON DOWNTOWN 8/26/2014 1:08:00 PM

| DATE | DESCRIPTION | ID | REF NO | CHARGES | CREDIT | BALANCE |
|------|-------------|-----|--------|---------|--------|---------|
| 8/24/2014 | GUEST ROOM | TBOCANE GRA | 4613473 | $219.00 | | |
| 8/24/2014 | STATE TAX | TBOCANE GRA | 4613473 | $13.14 | | |
| 8/24/2014 | CITY TAX | TBOCANE GRA | 4613473 | $15.33 | | |
| 8/24/2014 | SPORTS TAX | TBOCANE GRA | 4613473 | $4.38 | | |
| 8/24/2014 | COUNTY TAX | TBOCANE GRA | 4613473 | $4.38 | | |
| 8/25/2014 | *LOBBY LOUNGE | LINTR | 4613840 | $66.12 | | |
| 8/25/2014 | VALET PARKING | TPATEL | 4613846 | $28.00 | | |
| 8/25/2014 | SALES TAX - MISC | TPATEL | 4613846 | $2.31 | | |
| 8/25/2014 | GUEST ROOM | TBOCANE GRA | 4614077 | $219.00 | | |
| 8/25/2014 | STATE TAX | TBOCANE GRA | 4614077 | $13.14 | | |
| 8/25/2014 | CITY TAX | TBOCANE GRA | 4614077 | $15.33 | | |
| 8/25/2014 | SPORTS TAX | TBOCANE GRA | 4614077 | $4.38 | | |
| 8/25/2014 | COUNTY TAX | TBOCANE GRA | 4614077 | $4.38 | | |
| 8/26/2014 | * TROFI | LINTR | 4614330 | $10.00 | | |

DUNN, CHAD

838 NICHOLSON ST

HOUSTON TX  77007
UNITED STATES OF AMERICA

| | |
|---|---|
| Room No: | 1714/NK1 |
| Arrival Date: | 8/24/2014  9:08:00 PM |
| Departure Date: | 8/26/2014 1:09:00 PM |
| Adult/Child: | 2/0 |
| Cashier ID: | AMARLOW/ADAM |
| Room Rate: | 219.00 |
| AL: | |
| HH # | 437260556 DIAMOND |
| VAT # | |
| Folio No/Che | 773209 A |

Confirmation Number: 85409964

DOUBLETREE HOTEL - HOUSTON DOWNTOWN 8/26/2014 1:08:00 PM

| DATE | DESCRIPTION | ID | REF NO | CHARGES | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 8/26/2014 | AX *1011 | AMARLOW | 4614467 | | ($618.89) | |
| | | | **BALANCE** | | | $0.00 |

You have earned approximately 11641 Hilton HHonors points for this stay. Hilton HHonors(R) stays are posted within 72 hours of checkout. To check your earnings or book your next stay at more than 3,90

Thank you for choosing Doubletree! Come back soon to enjoy our warm chocolate chip cookies and relaxed hospitality. For your next trip visit us at doubletree.com for our best available rates!

CREDIT CARD DETAIL

| | | | |
|---|---|---|---|
| APPR CODE | 567494 | MERCHANT ID | 66068 |
| CARD NUMBER | AX *1011 | EXP DATE | 07/17 |
| TRANSACTION ID | 4614467 | TRANS TYPE | Sale |



| DOUBLETREE HOTEL - HOUSTON DOWNTOWN |
| 400 DALLAS STREET |
| HOUSTON, TX  77002 |
| United States of America |
| TELEPHONE 713-759-0202   • FAX (713) 752-2734 |
| Reservations |
| www.doubletree.com or 1-800-222-TREE |

DUNN, CHAD

838 NICHOLSON ST

HOUSTON TX  77007
UNITED STATES OF AMERICA

| | |
|---|---|
| Room No: | 1715/NK1 |
| Arrival Date: | 8/24/2014  9:10:00 PM |
| Departure Date: | 8/26/2014 11:23:00 AM |
| Adult/Child: | 2/0 |
| Cashier ID: | ULYSESSO/UYLYSSES |
| Room Rate: | 219.00 |
| AL: | |
| HH # | 437260556 DIAMOND |
| VAT # | |
| Folio No/Che | 773210 A |

Confirmation Number: 85409964

DOUBLETREE HOTEL - HOUSTON DOWNTOWN 8/26/2014 11:23:00 AM

| DATE | DESCRIPTION | ID | REF NO | CHARGES | CREDIT | BALANCE |
|------|-------------|-----|--------|---------|--------|---------|
| 8/24/2014 | *LOBBY LOUNGE | LINTR | 4613355 | $19.24 | | |
| 8/24/2014 | GUEST ROOM | TBOCANE GRA | 4613474 | $219.00 | | |
| 8/24/2014 | STATE TAX | TBOCANE GRA | 4613474 | $13.14 | | |
| 8/24/2014 | CITY TAX | TBOCANE GRA | 4613474 | $15.33 | | |
| 8/24/2014 | SPORTS TAX | TBOCANE GRA | 4613474 | $4.38 | | |
| 8/24/2014 | COUNTY TAX | TBOCANE GRA | 4613474 | $4.38 | | |
| 8/25/2014 | * TROFI | LINTR | 4613617 | $10.00 | | |
| 8/25/2014 | *LOBBY LOUNGE | LINTR | 4613771 | $85.22 | | |
| 8/25/2014 | GUEST ROOM | TBOCANE GRA | 4614078 | $219.00 | | |
| 8/25/2014 | STATE TAX | TBOCANE GRA | 4614078 | $13.14 | | |
| 8/25/2014 | CITY TAX | TBOCANE GRA | 4614078 | $15.33 | | |
| 8/25/2014 | SPORTS TAX | TBOCANE GRA | 4614078 | $4.38 | | |
| 8/25/2014 | COUNTY TAX | TBOCANE GRA | 4614078 | $4.38 | | |
| 8/26/2014 | VALET PARKING | ULYSESS O | 4614304 | $28.00 | | |
| 8/26/2014 | SALES TAX - MISC | ULYSESS O | 4614304 | $2.31 | | |

DUNN, CHAD

838 NICHOLSON ST

HOUSTON TX  77007
UNITED STATES OF AMERICA

| | |
|---|---|
| Room No: | 1715/NK1 |
| Arrival Date: | 8/24/2014  9:10:00 PM |
| Departure Date: | 8/26/2014 11:23:00 AM |
| Adult/Child: | 2/0 |
| Cashier ID: | ULYSESSO/UYLYSSES |
| Room Rate: | 219.00 |
| AL: | |
| HH # | 437260556 DIAMOND |
| VAT # | |
| Folio No/Che | 773210 A |

Confirmation Number: 85409964

DOUBLETREE HOTEL - HOUSTON DOWNTOWN 8/26/2014 11:23:00 AM

| DATE | DESCRIPTION | ID | REF NO | CHARGES | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 8/26/2014 | AX *1011 | ULYSESS O | 4614415 | | ($657.23) | |
| | | | **BALANCE** | | | $0.00 |

You have earned approximately 12048 Hilton HHonors points for this stay. Hilton HHonors(R) stays are posted within 72 hours of checkout. To check your earnings or book your next stay at more than 3,90

Thank you for choosing Doubletree! Come back soon to enjoy our warm chocolate chip cookies and relaxed hospitality. For your next trip visit us at doubletree.com for our best available rates!

CREDIT CARD DETAIL

| | | | |
|---|---|---|---|
| APPR CODE | 528667 | MERCHANT ID | 66068 |
| CARD NUMBER | AX *1011 | EXP DATE | 07/17 |
| TRANSACTION ID | 4614415 | TRANS TYPE | Sale |

08/27/14   BUSH INT ARPT AB  QHOUSTON   TX   $38.00
           PARKING LOT & GARAGE

18/28/14   OMNI CORPUS CHRISTI CORPUS CHRISTI   TX                                    $402.74
           Arrival Date              Departure Date
           08/26/14                  08/27/14
           00000000

08/29/14   BUSH INTL ARP CWESTQHOUSTON       TX
           PARKING LOT & GARAGE

$3.00



**INVOICE**

| Date | Invoice # |
|------|-----------|
| 8/30/2014 | 11533 |

| Bill To |
|---------|
| Law Offices of Neil G. Baron<br>Neil G. Baron<br>914 FM 517 West, Suite 242<br>Dickinson, Texas 77539 |

| Cause No. |
|-----------|
| 2;13-CV-00193 |

| Style |
|-------|
| Marc Veasey, et al.<br>vs.<br>Rick Perry, et al. |

All invoices are due and payable in Travis County, Texas.
Checks can be made payable to Integrity Legal Support Solutions, sent to the address listed above.
Tax ID No. 26-4073074  HUB No. 1201005853000

| Terms |
|-------|
| Due upon receipt |

| Date | Description |
|------|-------------|
| 8/15/2014 | Synchronizing Transcript to Video - Rudy Barber/Jimmy Denton<br>In-State Sales Tax |

| Phone No. | Fax No. | Web Site |
|-----------|---------|----------|
| 512-320-8690 | 512-320-8692 | www.integrity-texas.com |

| TOTAL | $173.75 |
|-------|---------|



# INVOICE

| Date | Invoice # |
|------|-----------|
| 8/30/2014 | 11534.2 |

| Bill To |
|---------|
| Law Offices of Neil G. Baron |
| Neil G. Baron |
| 914 FM 517 West, Suite 242 |
| Dickinson, Texas 77539 |

| Cause No. |
|-----------|
| 2;13-CV-00193 |

| Style |
|-------|
| Marc Veasey, et al. |
| vs. |
| Rick Perry, et al. |

All invoices are due and payable in Travis County, Texas.
Checks can be made payable to Integrity Legal Support Solutions, sent to the address listed above.
Tax ID No. 26-4073074  HUB No. 1201005853000

| Terms |
|-------|
| Due upon receipt |

| Date | Description |
|------|-------------|
| 8/22/2014 | Copy of Transcript - Vera Trotter |
| | Exhibits |
| | Color Copying - 8.5 x 11 |
| | Electronic Copy of Transcript/ASCII |
| | Delivery/Handling |
| | Subtotal - 334.84 |
| | |
| | Videotaping Services |
| | Synchronizing Transcript to Video |
| | DVD Media and Archiving |
| | Subtotal - 568.75 |
| | In-State Sales Tax |

| Phone No. | Fax No. | Web Site |
|-----------|---------|----------|
| 512-320-8690 | 512-320-8692 | www.integrity-texas.com |

| **TOTAL** | $903.59 |
|-----------|---------|

 

To pay your invoice by credit card or bank draft, please go to:



**Chad Dunn <chad@brazilanddunn.com>**

---

## Travelocity travel confirmation - Sep 4 - (Itin# 17332793689)
1 message

---

**Travelocity** <travelocity@e.travelocity.com>                                     Sun, Aug 31, 2014 at 8:18 AM
To: chad@brazilanddunn.com



## Thank you for booking with Travelocity! Your booking is confirmed.
You can manage your reservation or review your itinerary online for the most up-to-date information.

       Because you booked a flight,                          Book now
                          Come back within 10 DAYS and **save up to 55%** on select hotels.

### Albuquerque
Sep 4, 2014 - Sep 4, 2014  |  Itinerary # 17332793689

| Important Information |
|---|
| • Remember to bring your itinerary and government-issued photo ID for airport check-in and security. |

**Corpus Christi (CRP) → Albuquerque (ABQ)**           CONFIRMED
Sep 4, 2014 - Sep 4, 2014 , 1 one way ticket                American Airlines       WAEJEB

| Your reservation is booked and confirmed. There is no need to call us to reconfirm this reservation. | Price Summary |
|---|---|

**Traveler Information**

| **Gabriel Sanchez** Adult | No frequent flyer details provided | Ticket # 0017490352495 |
|---|---|---|

| | |
|---|---|
| **Traveler 1: Adult** | **$358.60** |
| Flight | $312.56 |
| Taxes & Fees | $46.04 |
| Travelocity Booking Fee | $0.00 |

* Seat assignments, special meals, frequent flyer point awards and special assistance requests should be confirmed directly with the airline.

**Sep 4, 2014** - Departure 1 stop                        Total travel time: 3 h 45 m

|  | | | |
|---|---|---|---|
| custom air icon | Corpus Christi | Dallas | 1 h 20 m |
| | **CRP  12:10pm** | DFW  1:30pm | 355 mi |

| Total: | **$358.60** |
|---|---|

All prices quoted in US dollars.

American Airlines  2523 Operated by EXPRESSJET AS AMERICAN EAGLE
Economy / Coach (W) | Confirm seats with the airline *

**Layover: 0 h 40 m**

| custom air icon | Dallas | Albuquerque | 1 h 45 m |
|---|---|---|---|
| | DFW  2:10pm | **ABQ  2:55pm** | 573 mi |

American Airlines  1024
Economy / Coach (W) | Confirm seats with the airline *

**Airline Rules & Regulations**

- We understand that sometimes plans change. We do not charge a cancel or change fee. When the airline charges such fees in accordance with its own policies, the cost will be passed on to you.
- **Tickets are nonrefundable, nontransferable and name changes are not allowed.**
- Please read the complete penalty rules for changes and cancellations applicable to this fare.
- Please read important information regarding airline liability limitations.

## Additional Flight Services

- The airline may charge additional fees for checked baggage or other optional services.

## Need help with your reservation?

- Visit our Customer Support page.
- Call Travelocity customer care at 1-855-201-7820
- For faster service, mention itinerary # **17332793689**

## Complete Your Trip

Offer expires on

**9/10/2014**

**Because you booked a flight,** save up to 55% on select hotels

**Add a Hotel**

Get around

**Add a Car**

Get out and explore

**Add an activity**

You are receiving this transactional email based on a recent booking or account-related update on Travelocity.

www.travelocity.com | 11603 Crosswinds Way, Suite 125, San Antonio TX 78223

© 2014 Travelocity.com LP. All rights reserved. Travelocity and the Stars Design are trademarks of Travelocity.com LP. CST# 2056372-50



**Chad Dunn <chad@brazilanddunn.com>**

# Travelocity travel confirmation - Sep 4 - (Itin# 17333014461)
1 message

**Travelocity** <travelocity@e.travelocity.com>　　　　　　　　　　　　Sun, Aug 31, 2014 at 8:36 AM
To: chad@brazilanddunn.com

 Travelocity.com

## Thank you for booking with Travelocity! Your booking is confirmed.
You can manage your reservation or review your itinerary online for the most up-to-date information.

  Because you booked a flight,
Come back within 10 DAYS and **save up to 55%** on select hotels.

Book now

## Seattle
Sep 4, 2014 - Sep 4, 2014　|　Itinerary # 17333014461

| Important Information |
| --- |
| • Remember to bring your itinerary and government-issued photo ID for airport check-in and security. |

### Corpus Christi (CRP) → Seattle (SEA)
Sep 4, 2014 - Sep 4, 2014 , 1 one way ticket

**CONFIRMED**
American Airlines　　　CFIFMB

Your reservation is booked and confirmed. There is no need to call us to reconfirm this reservation.

**Traveler Information**

| **Matt Barreto** Adult | No frequent flyer details provided | Ticket # 0017490359371 |
| --- | --- | --- |

\* Seat assignments, special meals, frequent flyer point awards and special assistance requests should be confirmed directly with the airline.

**Sep 4, 2014** - Departure 1 stop　　　　　　　　　　　Total travel time: 7 h 0 m

| | Corpus Christi | Dallas | 1 h 25 m 355 mi |
| --- | --- | --- | --- |
| custom air icon | **CRP 3:10pm** American Airlines 2283 Economy / Coach (L) \| Confirm seats with the airline \* | **DFW 4:35pm** | |

**Layover: 1 h 20 m**

| | Dallas | Seattle | 4 h 15 m 1,663 mi |
| --- | --- | --- | --- |
| custom air icon | DFW 5:55pm American Airlines 1017 Economy / Coach (L) \| Confirm seats with the airline \* | **SEA 8:10pm** | |

### Price Summary

| | |
| --- | --- |
| **Traveler 1: Adult** | **$558.60** |
| Flight | $498.60 |
| Taxes & Fees | $60.00 |
| Travelocity Booking Fee | $0.00 |
| **Total:** | **$558.60** |

All prices quoted in US dollars.

**Airline Rules & Regulations**

- We understand that sometimes plans change. We do not charge a cancel or change fee. When the airline charges such fees in accordance with its own policies, the cost will be passed on to you.
- **Tickets are nonrefundable, nontransferable and name changes are not allowed.**
- Please read the complete penalty rules for changes and cancellations applicable to this fare.
- Please read important information regarding airline liability limitations.

---

## Additional Flight Services

- The airline may charge additional fees for checked baggage or other optional services.

---

## Need help with your reservation?

- Visit our Customer Support page.
- Call Travelocity customer care at 1-855-201-7820
- For faster service, mention itinerary # **17333014461**

---

## Complete Your Trip

Offer expires on

9/10/2014

**Because you booked a flight,** save up to 55% on select hotels
**Add a Hotel**

Get around
**Add a Car**

Get out and explore
**Add an activity**

You are receiving this transactional email based on a recent booking or account-related update on Travelocity.

www.travelocity.com | 11603 Crosswinds Way, Suite 125, San Antonio TX 78223

© 2014 Travelocity.com LP. All rights reserved. Travelocity and the Stars Design are trademarks of Travelocity.com LP. CST# 2056372-50



**Chad Dunn <chad@brazilanddunn.com>**

---

# Flight reservation (MW5UOL) | 02SEP14 | ABQ-CRP | Sanchez/Gabriel
1 message

---

**Southwest Airlines** <SouthwestAirlines@luv.southwest.com>
Reply-To: Southwest Airlines <no-reply@luv.southwest.com>
To: CHAD@brazilanddunn.com

Sun, Aug 31, 2014 at 8:12 AM

You're all set for your trip!

Southwest Airlines

My Account | View My Itinerary Online

Check In Online     Check Flight Status     Change Flight     Special Offers     Hotel Offers     Car Offers

## Ready for takeoff!

Thanks for choosing Southwest® for your trip! You'll find everything you need to know about your reservation below. Happy travels!

**Upcoming Trip:** 09/02/14 - Corpus Christi

---

AIR Itinerary

## AIR Confirmation: MW5UOL

Confirmation Date: 08/31/2014

| Passenger(s) | Rapid Rewards # | Ticket # | Expiration | Est. Points Earned |
|---|---|---|---|---|
| SANCHEZ/GABRIEL | Join or Add # | 5262442521538 | Aug 31, 2015 | 4677 |

Rapid Rewards points earned are only estimates. Not a member - visit http://www.southwest.com/rapidrewards and sign up today!

| Date | Flight | Departure/Arrival |
|---|---|---|
| Tue Sep 2 | 444 | Depart **ALBUQUERQUE, NM** (ABQ) on Southwest Airlines at **12:15 PM** <br> Arrive in HOUSTON (HOBBY), TX (HOU) at 3:15 PM <br> Business Select |
| | 37 | Change planes to Southwest Airlines in HOUSTON (HOBBY), TX (HOU) at 5:05 PM <br> Arrive in **CORPUS CHRISTI, TX** (CRP) at **5:55 PM** <br> Travel Time 4 hrs 40 mins <br> Business Select |

Sign Up 'n Save

### What you need to know to travel:
- Don't forget to check in for your flight(s) 24 hours before your trip on southwest.com or your mobile device. This will secure your boarding position on your flights.
- Southwest Airlines does not have assigned seats, so you can choose your seat when you board the plane. You will be assigned a boarding position based on your checkin time. The earlier you check in, within 24 hours of your flight, the earlier you'll be to board.

### Remember to be in the gate area on time and ready to board:
- 30 minutes prior to scheduled departure time: We may begin boarding as early as 30 minutes prior to your flight's scheduled departure time. We encourage all passengers to plan to arrive in the gate area no later than this time.



Enroll Now. It's Free

- 10 minutes prior to scheduled departure time: All passengers must obtain their boarding passes and be in the gate area available for boarding at least 10 minutes prior to your flight's scheduled departure time. If not, Southwest may cancel your reserved space and you will not be eligible for denied boarding compensation.
- If you do not plan to travel on your flight: In accordance with Southwest's No Show Policy, you must notify Southwest at least 10 minutes prior to your flight's scheduled departure if you do not plan to travel on the flight. If not, Southwest will cancel your reservation and all funds will be forfeited.

**Air Cost:** 440.10

Carryon Items: 1 Bag + small personal item are free. See full details. Checked Items: First and second bags fly free. Weight and size limits apply.

Fare Rule(s): 5262442521538: NONTRANSFERABLE.
Valid only on Southwest Airlines. All travel involving funds from this Confirmation Number must be completed by the expiration date. Unused travel funds may only be applied toward the purchase of future travel for the individual named on the ticket. Any changes to this itinerary may result in a fare increase.

ABQ WN X/HOU WN CRP389.77KZBP 389.77 END ZPABQHOU XFABQ4.5HOU3 AY5.60$ABQ5.60

 Learn About Our Boarding Process

 EarlyBird Check-in - A More Convenient Way To Travel

Get EarlyBird Check-In® Details

## Cost and Payment Summary

**AIR - MW5UOL**

| | | Payment Information |
|---|---|---|
| Base Fare | $ 389.77 | Payment Type: Amer Express XXXXXXXXXXX1011 |
| Excise Taxes | $ 29.23 | Date: Aug 31, 2014 |
| Segment Fee | $ 8.00 | Payment Amount: $440.10 |
| Passenger Facility Charge | $ 7.50 | |
| September 11th Security Fee | $ 5.60 | |
| **Total Air Cost** | **$ 440.10** | |

### Useful Tools
Check In Online
Early Bird Check-In
View/Share Itinerary
Change Air Reservation
Cancel Air Reservation
Check Flight Status
Flight Status Notification
Book a Car
Book a Hotel

### Know Before You Go
In the Airport
Baggage Policies
Suggested Airport Arrival Times
Security Procedures
Customers of Size
In the Air
Purchasing and Refunds

### Special Travel Needs
Traveling with Children
Traveling with Pets
Unaccompanied Minors
Baby on Board
Customers with Disabilities

### Legal Policies & Helpful Information
Privacy Policy
Notice of Incorporated Terms

Customer Service Commitment
FAQs

Contact Us

Book Air | Book Hotel | Book Car | Book Vacation Packages | See Special Offers | Manage My Account

This is a post-only mailing from Southwest Airlines. Please do not attempt to respond to this message. Your privacy is important to us, Please read our Privacy Policy.

[1] All travel involving funds from this Confirmation Number must be completed by the expiration date.

[2] Security Fee is the government-imposed September 11th Security Fee.

See Southwest Airlines Co. Notice of Incorporation
See Southwest Airlines Limit of Liability

Southwest Airlines
P.O. Box 36647-1CR
Dallas, TX 75235

Contact Us

Copyright 2014 Southwest Airlines Co. All Rights Reserved.



**Chad Dunn <chad@brazilanddunn.com>**

---

# Travelocity travel confirmation - Sep 2 - (Itin# 17332970790)

1 message

---

**Travelocity** <travelocity@e.travelocity.com>      Sun, Aug 31, 2014 at 8:32 AM
To: chad@brazilanddunn.com

 Travelocity.com

## Thank you for booking with Travelocity! Your booking is confirmed.

You can manage your reservation or review your itinerary online for the most up-to-date information.

     Because you booked a flight,
Come back within 10 DAYS and **save up to 55%** on select hotels.

Book now

## San Antonio

Sep 2, 2014 - Sep 2, 2014  |  Itinerary # 17332970790

| Important Information |
|---|
| • Remember to bring your itinerary and government-issued photo ID for airport check-in and security. |

**Seattle (SEA) → San Antonio (SAT)**      CONFIRMED
Sep 2, 2014 - Sep 2, 2014 , 1 one way ticket     Delta     G4ZIAO

Your reservation is booked and confirmed. There is no need to call us to reconfirm this reservation.

**Traveler Information**

| **Matt Barreto**<br>Adult | No frequent flyer details provided | Ticket # 0067490361653 |
|---|---|---|

\* Seat assignments, special meals, frequent flyer point awards and special assistance requests should be confirmed directly with the airline.

**Sep 2, 2014** - Departure 1 stop      Total travel time: 5 h 35 m

| | Seattle | Salt Lake City | 2 h 0 m |
|---|---|---|---|
| ▲ | **SEA 6:00am**<br>Delta 1634<br>Economy / Coach (B) | Confirm seats with the airline \* | SLC 9:00am | 689 mi |

Layover: 0 h 51 m

| | Salt Lake City | San Antonio | 2 h 44 m |
|---|---|---|---|
| ▲ | SLC 9:51am<br>Delta 2598<br>Economy / Coach (B) | Confirm seats with the airline \* | **SAT 1:35pm** | 1,087 mi |

### Price Summary

| | |
|---|---|
| **Traveler 1: Adult** | **$607.60** |
| Flight | $544.19 |
| Taxes & Fees | $63.41 |
| Travelocity Booking Fee | $0.00 |
| Total: | **$607.60** |

All prices quoted in US dollars.

**Airline Rules & Regulations**

- We understand that sometimes plans change. We do not charge a cancel or change fee. When the airline charges such fees in accordance with its own policies, the cost will be passed on to you.
- **Tickets are nonrefundable, nontransferable and name changes are not allowed.**
- Please read the complete penalty rules for changes and cancellations applicable to this fare.
- Please read important information regarding airline liability limitations.

## Additional Flight Services

- The airline may charge additional fees for checked baggage or other optional services.

## Need help with your reservation?

- Visit our Customer Support page.
- Call Travelocity customer care at 1-855-201-7820
- For faster service, mention itinerary # **17332970790**

## Complete Your Trip

| | | |
|---|---|---|
| Offer expires on 9/10/2014 | **Because you booked a flight,** save up to 55% on select hotels **Add a Hotel** |  **Upgrade to Economy Comfort on Delta** Enjoy more legroom & Priority Boarding **See the benefits** |
| | | Get out and explore **Add an activity** |

You are receiving this transactional email based on a recent booking or account-related update on Travelocity.

www.travelocity.com | 11603 Crosswinds Way, Suite 125, San Antonio TX 78223

© 2014 Travelocity.com LP. All rights reserved. Travelocity and the Stars Design are trademarks of Travelocity.com LP. CST# 2056372-50

Carol Davis Reporting, Records & Video, Inc.
7838 Hillmont
Houston, TX 77040
(713) 647-5100 Fax (713) 647-5157

# I N V O I C E

| INVOICE NO. | DATE | JOB NUMBER |
|---|---|---|
| 167929 | 09/08/2014 | 02-75089 |
| **JOB DATE** | **REPORTER(S)** | **CASE NUMBER** |
| 09/08/2014 | CLDVI | 2:13-CV-00193 |
| | **CASE CAPTION** | |
| | Marc Veasey, et al vs. Rick Perry, et al | |
| | **TERMS** | |
| Due upon receipt | | |

Mr. Neil Baron
Law Office of Neil Baron
914 FM 517 Road West, Suite 242
Dickinson, TX 77539

RECEIVED SEP 09 2014

```
VIDEO EDITING FOR TRIAL:
    Three (3) Witnesses
         Video Editing          4.00      @      95.00          380.00

                              TOTAL  DUE  >>>>          380.00

Witnessess:
Ruby Barber / Vera Trotter / Jimmy Denton


Now You Can Pay by Phone with Visa, MasterCard, and Discover
Simply call Robert Brooks at 713.647.5161

Thank you.
```

TAX ID NO.: 76-0368539                                    (281) 534-2748    Fax (281) 534-4309

*Please detach bottom portion and return with payment.*

Mr. Neil Baron
Law Office of Neil Baron
914 FM 517 Road West, Suite 242
Dickinson, TX 77539

```
Invoice No.:  167929
Date       :  09/08/2014
TOTAL DUE  :     380.00


Job No.    :  02-75089
Case No.   :  2:13-CV-00193
Marc Veasey, et al vs. Rick Perry, e
```

Remit To:    **Carol Davis Reporting, Records & Video, Inc.**
             **7838 Hillmont**
             **Houston, TX 77040**



Chad Dunn <chad@brazilanddunn.com>

## Omni Hotels Guest Folio 40016800656
1 message

**guestfolio@omnihotels.com** <guestfolio@omnihotels.com>                    Mon, Sep 22, 2014 at 5:53 AM
To: CHAD@brazilanddunn.com



### Receipt for CHAD DUNN
### Confirmation #40016800656



**Omni Corpus Christi Hotel**          Room No:    1443
900 North Shoreline Boulevard         Nights:     1 night
Corpus Christi TX US 78401            Arrival:    09/21/2014
Phone: 361-887-1600                   Departure:  09/22/2014

**Stay Charges:**

| Date | Description | Amount |
|------|-------------|--------|
| 09-21-2014 | ROOM CHARGE | 115.00 USD |
| 09-21-2014 | CITY OCC TAX - 9% | 10.35 USD |
| 09-21-2014 | STATE OCC TAX - 6% | 6.90 USD |
| 09-22-2014 | AMERICAN EXPRESS | -132.25 USD |

Total Due: 0.00 USD

Charges reflected are as of 4:00AM. If you incurred additional charges after this time and require an updated final copy of your receipt, please visit the front desk.



Chad Dunn <chad@brazilanddunn.com>

## eTicket Itinerary and Receipt for Confirmation AV9J1C
1 message

**United Airlines, Inc.** <unitedairlines@united.com>                    Thu, Apr 2, 2015 at 9:46 AM
To: CHAD@brazilanddunn.com

 | A STAR ALLIANCE MEMBER

Confirmation:
AV9J1C
Check-In >

Issue Date: April 02, 2015

| Traveler | eTicket Number | Frequent Flyer | Seats |
|---|---|---|---|
| DUNN/CHADMR | 0162444556420 | UA-XXXXX368 Premier Silver / *S | 34D/16C |

FLIGHT INFORMATION

| Day, Date | Flight | Class | Departure City and Time | Arrival City and Time | Aircraft | Meal |
|---|---|---|---|---|---|---|
| Mon, 27APR15 | UA1194 | T | HOUSTON, TX (IAH -BUSH INTL) **12:57 PM** | NEW ORLEANS, LA (MSY) **2:05 PM** | 737-900 | |
| Wed, 29APR15 | UA3770 | H | NEW ORLEANS, LA (MSY) **1:22 PM** | HOUSTON, TX (IAH -BUSH INTL) **2:40 PM** | ERJ 175 | |

Flight operated by MESA AIRLINES doing business as UNITED EXPRESS.

FARE INFORMATION

| Fare Breakdown | | Form of Payment: |
|---|---|---|
| Airfare: | 299.53USD | AMERICAN EXPRESS |
| U.S. Federal Transportation Tax: | 22.47 | Last Four Digits 2019 |
| U.S. Flight Segment Tax: | 8.00 | |
| September 11th Security Fee: | 11.20 | |
| U.S. Passenger Facility Charge: | 9.00 | |
| Per Person Total: | 350.20USD | |

eTicket Total:                350.20USD

The airfare you paid on this itinerary totals: 299.53 USD

The taxes, fees, and surcharges paid total: 50.67 USD

Fare Rules:    Additional charges may apply for changes in addition to any fare rules listed.

NONREF/0VALUAFTDPT/CHGFEE
Cancel reservations before the scheduled departure time or TICKET HAS NO VALUE.

**Baggage allowance and charges for this itinerary.**

**Baggage fees are per traveler**

| Origin and destination for checked baggage | 1st bag | 2nd bag | Max wt / dim per piece |
|---|---|---|---|
| 4/27/2015 Houston, TX (IAH -Bush INTL) to New Orleans, LA (MSY) | 0.00 USD | 35.00 USD | 50.0lbs (23.0kg) - 62.0in (157.0cm) |
| 4/29/2015 New Orleans, LA (MSY) to Houston, TX (IAH - Bush INTL) | 0.00 USD | 35.00 USD | 50.0lbs (23.0kg) - 62.0in (157.0cm) |

Baggage check-in must occur with United or United Express, and you must have valid MileagePlus Premier®

Silver membership at time of check-in to qualify for waiver of the service charge for the first checked bag (within specified size and weight limits).

---

## MileagePlus Accrual Details

| DUNN/CHADMR | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Flight | From/To | Award Miles | PQM | PQS | PQD |
| 4/27/2015 | 1194 | Houston, TX (IAH -Bush INTL)-New Orleans, LA (MSY) | 693 | 500 | 1 | 99 |
| 4/29/2015 | 3770 | New Orleans, LA (MSY)-Houston, TX (IAH -Bush INTL) | 1407 | 500 | 1 | 201 |
| | | | Award Miles | PQM | PQS | PQD |
| Chadmr's MileagePlus Accrual totals: | | | 2100 | 1000 | 2 | 300 |

---

### Important Information about MileagePlus Earning

- Accruals vary based on the terms and conditions of the traveler's frequent flyer program, the traveler's frequent flyer status and the itinerary selected. United MileagePlus® mileage accrual is subject to the rules of the MileagePlus program
- Once travel has started, accruals will no longer display. You can view your MileagePlus account for posted accrual
- You can earn up to 75,000 award miles per ticket. The 75,000 award miles cap may be applied to your posted flight activity in an order different than shown
- PQD are a Premier status requirement for members in the U.S. only.
- Accrual is only displayed for MileagePlus members who choose to accrue to their MileagePlus account.

---

### Additional Baggage Information

**The above amounts represent an estimate of the first and second checked baggage service charges that may apply to your itinerary.**

**If your itinerary contains multiple travelers, the service charges may vary by traveler, depending on status or memberships.**

**Carry-on baggage information**

United accepts one carry-on item with maximum dimensions of 9"x14"x22" (22 cm + 35 cm + 56 cm) in the aircraft cabin, along with one personal item such as a laptop bag with maximum dimensions of 9"x10"x17" (22 cm + 25 cm + 43 cm).

Due to FAA regulations, operating carriers may have different carry-on requirements.

Please check with the operating carrier for more information or go to united.com.

**General Baggage Information**

First and second bag service charges do not apply to active-duty members of the U.S. military and their accompanying dependents. For additional information regarding baggage charges

allowances, weight/size restrictions, exceptions or embargoes, or charges for overweight, oversized, excess, odd-sized baggage, special items

or sporting equipment, visit united.com/baggage.

---

### eTicket Reminders

- **Check-in Requirement -** Bags must be checked and boarding passes obtained at least 30 minutes prior to scheduled departure. Baggage will not be accepted and advance seat assignments may be cancelled if this condition is not met.

**EXCEPTION**: When departing from Anchorage, Atlanta, Chicago, Cincinnati, Cleveland, Dallas/Ft. Worth, Denver, Fort Lauderdale, Honolulu, Houston, Indianapolis, Jacksonville, Kahului, Kona, Las Vegas, Los Angeles,

Maui, Miami, Newark, Orange County (SNA), Orlando, Philadelphia, Phoenix, Reno, San Francisco, San Juan, PR, St. Louis, Seattle, Tampa or Washington, DC (both IAD and DCA), the check in requirement time for Passengers and Bags is 45 minutes.

- **Boarding Requirement** - Passengers must be prepared to board at the departure gate with their boarding pass at least 15 minutes prior to scheduled departure.
- Failure to meet the **Boarding Requirements** may result in cancellation of reservations, denied boarding, removal of checked baggage from the aircraft and loss of eligibility for denied boarding compensation.
- Bring your boarding pass or this eTicket Receipt along with photo identification to the airport.
- The FAA now restricts carry-on baggage to one bag plus one personal item (purse, briefcase, laptop computer, etc.) per passenger.
- For up to the minute flight information, sign-up for your Flight Status E-mail at united.com or call 1-800-824-6200; in Spanish 1-800-426-5561.
- If flight segments are not flown in order, your reservation will be cancelled. Rebooking will be subject to the fare rules governing your ticket.
- For the most current status of your reservation, flights and other important policies, go to united.com.
- Your eTicket is non transferable and valid for 1 year from the issue date unless otherwise noted in the fare rules above.

---

## Customer Care Contact Information

We welcome your compliments, comments or complaints regarding United or a United travel experience.

You may contact us using our Customer Care contact form at united.com

---

## Hazardous materials

Federal law forbids the carriage of hazardous materials on board aircraft in your luggage or on your person. A violation can result in five years imprisonment and penalties of $250,000 or more (49 U.S.C. 5124).

Hazardous materials include explosives, compressed gases, flammable liquids and solids, oxidizers, poisons, corrosives and radioactive materials. Common examples of hazardous materials/dangerous goods

include spare or loose lithium batteries, fireworks, strike-anywhere matches, aerosols, pesticides, bleach and corrosive materials.

Additional information can be found on:

united.com restricted items page

FAA website Pack Safe page

TSA website Prohibited Items page

---

## Proud Member of Star Alliance

We are making connections so you make yours. You can earn and redeem miles on 27 member airlines offering over 18,000 daily flights to more than 1,300 destinations worldwide.

Go to www.staralliance.com to find out more. You've earned it.

---

## IMPORTANT CONSUMER NOTICES

- **Incorporated Terms** - Your travel is subject to United's Contract of Carriage terms. The Contract is available for inspection at any UA ticketing location, united.com or by calling 1-800-UNITED-1. Passengers have the right to receive the full text of the terms incorporated by reference free of charge by mail or other delivery service. The Contract terms include rules about limits on liability for personal injury or death and for loss, damage, or delay of goods and baggage, check-in times, overbooking, security issues, reservations, denial of carriage, refunds, claims limits and restrictions, including time limitations for filing a claim or lawsuit, and schedule changes and irregularities. The Contract of Carriage contains further detail of these terms.
- **Additional Terms** - Depending on the rules applicable to the fare paid, one or more restrictions including, but not limited to one or more of the following, may apply to your travel: (1) the ticket may not be refundable but may be exchangeable for a fee with another restricted fare ticket meeting all the rules/restrictions of the original ticket (including the payment of any difference in fares); (2) a fee may apply for changing/canceling reservations; or (3) travel may be restricted to specific flights and/or times and minimum and/or maximum stay may be required.
- **Baggage Liability** - On domestic flights, United's maximum liability limit for checked baggage is $3400 USD per passenger and United excludes liability for all unchecked baggage. For travel within the U.S., United excludes liability for fragile, valuable or perishable items carried in all baggage including jewelry,

computers, cash, camera equipment and similar valuables. If any of these items are lost, damaged or delayed, you will not be entitled to any reimbursement. You can declare excess valuation on certain baggage at the airport, additional fees will apply.

- **ADVICE TO INTERNATIONAL PASSENGERS ON CARRIER LIABILITY** – Passengers on a journey involving an ultimate destination or stop in a country other than the country of departure are advised that international treaties known as the Montreal Convention, or its predecessor, the Warsaw Convention, including its amendments, may apply to the entire journey, including any portion thereof within a country. For such passengers, the treaty, including special contracts of carriage embodied in applicable tariffs, governs and may limit the liability of the Carrier in respect of death of or injury to passengers, and for destruction or loss of, or damage to, baggage, and for delay of passengers and baggage.

- **Notice—Overbooking of Flights** - Airline flights may be overbooked, and there is a slight chance that a seat will not be available on a flight for which a person has a confirmed reservation. If the flight is overbooked, no one will be denied a seat until airline personnel first ask for volunteers willing to give up their reservation in exchange for compensation of the airline's choosing. If there are not enough volunteers, the airline will deny boarding to other persons in accordance with its particular boarding priority. With few exceptions, including failure to comply with the carrier's check-in deadline which are available upon request from the air carrier, persons denied boarding involuntarily are entitled to compensation. *The complete rules for the payment of compensation and each airline's boarding priorities are available at all airport ticket counters and boarding locations. Some airlines do not apply these consumer protections to travel from some foreign countries, although other consumer protections may be available. Check with your airline or your travel agent.*

- **Personal Health** - For important health tips before your flight, including information on a serious condition called Deep Vein Thrombosis, please go to united.com.

### Thank you for choosing United Airlines
united.com

Legal Notices. Privacy Policy
Copyright © {0} United Airlines, Inc. All rights reserved.

### Please do not reply to this message using the " reply " address.
For assistance, please contact United Airlines via telephone or via e-mail.2015

04/20/15      YELLOW CAB CO OF DC WASHINGTON      DC                                                    $19.85
              2025467900

| 04/21/15 | WASH METRORAIL 63100WASHINGTON<br>202-9625711 | DC | | $10.00 |
| 04/21/15 | WASH METRORAIL 63100WASHINGTON<br>202-9625711 | DC | | $20.00 |

| 04/21/15 | WASH METRORAIL 63100WASHINGTON 202-9625711 | DC | | $10.00 |
| 04/21/15 | WASH METRORAIL 63100WASHINGTON 202-9625711 | DC | | $20.00 |

04/22/15   WASH METRORAIL 63100ALEXANDRIA   VA
           202-9625711

$8.00

| 4/23/15 | HILTON GARDEN INN DO WASHINGTON    DC | | | | $1,406.93 |
| | Arrival Date | Departure Date | | | |
| | 04/20/15 | 04/23/15 | | | |
| | 00000000 | | | | |
| | LODGING | | | | |

| 4/24/15 | BUSH INTL ARPT DE10QHOUSTON        TX | | |
| | 153709 PARKING LOT & GARAGE |  | $115.00 ♦ |
| | OPEN EXTENDED PAYMENT OPTION LB | | |

| 4/27/15 | CALOY 2 CAB SERVICE New Orleans    LA | | $38.00 |
| | squareup.com/receipts | | |

4/28/15    UBER UBER    866-576-1039    CA
F5DP68M 8665761039
OPEN EXTENDED PAYMENT OPTION LB

$123.00 ♦

04/29/15    DNC TRAVEL - NEW O 5KENNER    LA      $25,85

5044635500      $4,00

TIP

04/29/15    BUSH INTL ARPT DE10QHOUSTON    TX      $69,00

PARKING LOT & GARAGE

$25.85

04/29/15    DNC TRAVEL - NEW O 5KENNER      LA
            5044635500                  $4.00
            TIP

                                                        $69.00

04/29/15    BUSH INTL ARPT DE10QHOUSTON     TX
            PARKING LOT & GARAGE

| 04/30/15 | HILTON NEW ORLEANS NEW ORLEANS LA | | $726.68 |
| | Arrival Date | Departure Date | |
| | 04/27/15 | 04/30/15 | |
| | 00000000 | | |
| | LODGING | | |

| Date | Description | | Amount |
|------|-------------|---|--------|
| 8/06/15 | YELLOW CAB CO OF DC WASHINGTON DC<br>2025467900 | | $18.08 |
| 18/06/15 | BUSH INTL ARPT DE10QHOUSTON TX<br>PARKING LOT & GARAGE | | $48.00 |

8/06/15     YELLOW CAB CO OF DC WASHINGTON     DC                                    $18.08
            2025467900

8/06/15     BUSH INTL ARPT DE10QHOUSTON        TX                                    $48.00
            PARKING LOT & GARAGE

08/07/15   EMBASSY FINN PORTER WASHINGTON   DC                                    $268.51 ♦

Arrival Date              Departure Date
08/05/15                  08/06/15
00000000

OPEN EXTENDED PAYMENT OPTION LB

| 8/05/15 | CURB | ALEXANDRIA | VA | | $21.29 |

703-579-6915
Description
CHARTER SERVICE

$18.00

08/27/15   60726 - 300 WEST 6TH AUSTIN   . TX
          3122742000 .
          Description        Price
          PARKING FEES       $18.00

08/29/15   DOUBLETREE HOTEL AUSAUSTIN      TX                                    $245.89 ♦
           Arrival Date          Departure Date
           08/25/15              08/26/15
           00000000
           OPEN EXTENDED PAYMENT OPTION LB

# INVOICE

**Becker Gallagher Legal Publishing, Inc.**

8790 Governor's Hill Drive
Suite 102
Cincinnati, OH  45249
(513) 677-5044

| | |
|---|---|
| Invoice No | S16-10161 |
| Date | 3/28/2016 |
| Terms | Due On Receipt |

Bill To

Brazil & Dunn
Chad W. Dunn
4201 Cypress Creek Parkway
Houston, TX 77068

**UNITED STATES SUPREME COURT**

Marc Veasey, et al. v Greg Abbott, et al. APPLICATION TO VACATE

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | Minimum charge print/bind brief (tech review) | 395.00 | 395.00 |
| 5,616 | 16 Copies of Application w/binding | 0.10 | 561.60 |
| 1 | PDF (final for Court/Counsel) | 25.00 | 25.00 |
| | Handling & certificates ($50/Court; $10/party) | 200.00 | 200.00 |
| | Postage for filing/service (Fedex, NDA Court; 3day for counsel) | 314.64 | 314.64 |
| | chad@brazilanddunn.com 281-580-6310 | | |

| | |
|---|---|
| **Total Amount Due** | **$1,496.24** |

# INVOICE

**Becker Gallagher Legal Publishing, Inc.**

8790 Governor's Hill Drive
Suite 102
Cincinnati, OH  45249
(513) 677-5044

| | |
|---|---|
| Invoice No | S16-10179 |
| Date | 4/15/2016 |
| Terms | Due On Receipt |

Bill To

Brazil & Dunn
Chad W. Dunn
4201 Cypress Creek Parkway
Houston, TX 77068

**UNITED STATES SUPREME COURT**

15a999, Marc Veasey, et al. v Greg Abbott, et al. REPLY

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | Minimum charge print/bind brief (tech review) | 395.00 | 395.00 |
| | Expedite printing and delivery to FedEx | 150.00 | 150.00 |
| 396 | 18 Copies w/binding | 0.10 | 39.60 |
| 3 | PDF (proofs & final for counsel) | 25.00 | 75.00 |
| | Handling & certificates ($50/Court; $10/party) | 200.00 | 200.00 |
| | Postage for filing/service (Fedex, 3day) | 283.24 | 283.24 |
| | chad@brazilanddunn.com 281-580-6310 | | |

| | |
|---|---|
| **Total Amount Due** | **$1,142.84** |

Brazil and Dunn - eTicket Itinerary and Receipt for Confirmation FJJ7Q4



**Chad Dunn <chad@brazilanddunn.com>**

---

## eTicket Itinerary and Receipt for Confirmation FJJ7Q4
1 message

---

**United Airlines, Inc.** <unitedairlines@united.com>
To: CHAD@brazilanddunn.com

Fri, May 6, 2016 at 8:20 AM

Receipt for confirmation FJJ7Q4


A STAR ALLIANCE MEMBER

United logo link to home page

## Issue Date: May 06, 2016

### Confirmation: FJJ7Q4

Check-In >

---

## Traveler information

| Traveler | eTicket Number | Frequent FlyerNumber | Seats |
|---|---|---|---|
| DUNN/CHAD | 0162491456499 | UA-XXXXX368 Premier Silver / *S | 7F/9F |

## FLIGHT INFORMATION

| Day, Date | Flight | Class | Departure City and Time | Arrival City and Time | Aircraft | Meal |
|---|---|---|---|---|---|---|
| Wed, 11MAY16 | UA1981 | T | HOUSTON, TX (IAH -BUSH INTL) **8:18 AM** | NEW YORK, NY (LGA - LAGUARDIA) **12:48 PM** | A-320 | Purchase |
| Thu, 12MAY16 | UA1408 | Q | NEWARK, NJ (EWR - LIBERTY) **11:02 AM** | FORT LAUDERDALE, FL (FLL) **2:09 PM** | 737-900 | Purchase |

## FARE INFORMATION

### Fare Breakdown

| | |
|---|---|
| Airfare: USD | 442.79 |
| U.S. Transportation Tax: | 33.21 |
| U.S. Flight Segment Tax: | 8.00 |
| September 11th Security Fee: | 11.20 |
| U.S. Passenger Facility Charge: | 9.00 |
| Per Person Total: USD | 504.20 |
| eTicket Total: USD | 504.20 |

Form of Payment:
AMERICAN EXPRESS
Last Four Digits 2019

The airfare you paid on this itinerary totals: 442.79 USD

The taxes, fees, and surcharges paid total: 61.41 USD

| Fare Rules: | Additional charges may apply for changes in addition to any fare rules listed. |
|---|---|
| | NONREF/0VALUAFTDPT/CHGFEE<br>Cancel reservations before the scheduled departure time or TICKET HAS NO VALUE. |

| Additional Charges: | Fri., May. 6, 2016/American Express 2019 was charged 79 USD for the SST / EDD 01629237937482 |
|---|---|
| | 79.00 USD for: Economy Plus Seat |
| | Fri., May. 6, 2016/American Express 2019 was charged 69 USD for the SST / EDD 01629237937471 |
| | 69.00 USD for: Economy Plus Seat |

---

## Baggage allowance and charges for this itinerary.

### Baggage fees are per traveler

| Origin and destination for checked baggage | 1st bag | 2nd bag | Maximum weight and dimensions per piece of baggage<br>Max wt / dim per piece |
|---|---|---|---|
| 5/11/2016 Houston, TX (IAH -Bush INTL) to New York, NY (LGA - LaGuardia) | 0.00 USD | 35.00 USD | 50.0lbs (23.0kg) - 62.0in (157.0cm) |
| 5/12/2016 Newark, NJ (EWR - Liberty) to Fort Lauderdale, FL (FLL) | 0.00 USD | 35.00 USD | 50.0lbs (23.0kg) - 62.0in (157.0cm) |

Baggage check-in must occur with United or United Express, and you must have valid MileagePlus Premier® Silver membership at time of check-in to qualify for waiver of the service charge for the first checked bag (within specified size and weight limits).

---

## MileagePlus Accrual Details

| DUNN/CHAD | | | | | | |
|---|---|---|---|---|---|---|
| Date | Flight | From/To | Award Miles | PQM | PQS | PQD |
| 5/6/2016 8:18:14 AM | 1981 | Economy Plus Seat-IAH LGA | | | | 79 |
| 5/11/2016 | 1981 | Houston, TX (IAH -Bush INTL)-New York, NY (LGA - LaGuardia) | 1176 | 1416 | 1 | 168 |
| 5/6/2016 8:18:13 AM | 1408 | Economy Plus Seat-EWR FLL | | | | 69 |
| 5/12/2016 | 1408 | Newark, NJ (EWR - Liberty)-Fort Lauderdale, FL (FLL) | 1932 | 1065 | 1 | 276 |
| | | | Award Miles | PQM | PQS | PQD |
| Chad's MileagePlus Accrual totals: | | | 3108 | 2481 | 2 | 444 |

---

## Important Information about MileagePlus Earning

- Accruals vary based on the terms and conditions of the traveler's frequent flyer program, the traveler's frequent flyer status and the itinerary selected. United MileagePlus® mileage accrual is subject to the rules of the MileagePlus program
- Once travel has started, accruals will no longer display. You can view your MileagePlus account for posted accrual
- You can earn up to 75,000 award miles per ticket. The 75,000 award miles cap may be applied to your posted flight activity in an order different than shown
- PQD are a Premier status requirement for members in the U.S. only.
  - Accrual is only displayed for MileagePlus members who choose to accrue to their MileagePlus account.

---

# Additional Baggage Information

- **The above amounts represent an estimate of the first and second checked baggage service charges that may apply to your itinerary.**

- **If your itinerary contains multiple travelers, the service charges may vary by traveler, depending on status or memberships.**

- **Carry-on baggage information**

- United accepts one carry-on item with maximum dimensions of 9"x14"x22" (22 cm + 35 cm + 56 cm) in the aircraft cabin, along with one personal item such as a laptop bag with maximum dimensions of 9"x10"x17" (22 cm + 25 cm + 43 cm).

- Due to FAA regulations, operating carriers may have different carry-on requirements.

- Please check with the operating carrier for more information or go to united.com.

- **General Baggage Information**

- First and second bag service charges do not apply to active-duty members of the U.S. military and their accompanying dependents. For additional information regarding baggage charges

- allowances, weight/size restrictions, exceptions or embargoes, or charges for overweight, oversized, excess, odd-sized baggage, special items
- or sporting equipment, visit united.com/baggage.

---

# eTicket Reminders

- **Check-in Requirement** - Bags must be checked and boarding passes obtained at least 30 minutes prior to scheduled departure. Baggage will not be accepted and advance seat assignments may be cancelled if this condition is not met.
- **EXCEPTION**: When departing from Anchorage, Atlanta, Chicago, Cincinnati, Cleveland, Dallas/Ft. Worth, Denver, Fort Lauderdale, Honolulu, Houston, Indianapolis, Jacksonville, Kahului, Kona, Las Vegas, Los Angeles,
- Maui, Miami, Newark, Orange County (SNA), Orlando, Philadelphia, Phoenix, Reno, San Francisco, San Juan, PR, St. Louis, Seattle, Tampa or Washington, DC (both IAD and DCA), the check in requirement time for Passengers and Bags is 45 minutes.
  - **Boarding Requirement** - Passengers must be prepared to board at the departure gate with their boarding pass at least 15 minutes prior to scheduled departure.
  - Failure to meet the **Boarding Requirements** may result in cancellation of reservations, denied boarding, removal of checked baggage from the aircraft and loss of eligibility for denied boarding compensation.
  - Bring your boarding pass or this eTicket Receipt along with photo identification to the airport.
    - The FAA now restricts carry-on baggage to one bag plus one personal item (purse, briefcase, laptop computer, etc.) per passenger.
  - For up to the minute flight information, sign-up for our Flight Status Updates or call 1-800-824-6200; in Spanish 1-800-426-5561.

3/12/2019    United Mail - eTicket Itinerary and Receipt for Confirmation F...

Case 2:13-cv-00193    Document 1175-3 Filed on 07/15/19 in TXSD    Page 261 of 277

- • If flight segments are not flown in order, your reservation will be cancelled. Rebooking will be subject to the fare rules governing your ticket.
- • For the most current status of your reservation, go to our Flight Status page.
  - ➥ Your eTicket is non transferable and valid for 1 year from the issue date unless otherwise noted in the fare rules above.

---

# Customer Care Contact Information

- We welcome your compliments, comments or complaints regarding United or a United travel experience.

- You may contact us using our Customer Care form

---

# Hazardous materials

- Federal law forbids the carriage of hazardous materials on board aircraft in your luggage or on your person. A violation can result in five years imprisonment and penalties of $250,000 or more (49 U.S.C. 5124).

- Hazardous materials include explosives, compressed gases, flammable liquids and solids, oxidizers, poisons, corrosives and radioactive materials. Common examples of hazardous materials/dangerous goods

- include spare or loose lithium batteries, fireworks, strike-anywhere matches, aerosols, pesticides, bleach and corrosive materials.

- Additional information can be found on:

- united.com restricted items page
  FAA website Pack Safe page
  TSA website Prohibited Items page

---

# Proud Member of Star Alliance

- We are making connections so you make yours. You can earn and redeem miles on 28 member airlines offering over 18,000 daily flights to more than 1,300 destinations worldwide.
- Go to www.staralliance.com to find out more. You've earned it.

---

IMPORTANT CONSUMER NOTICES

- **Notice of Baggage Liability Limitations** - For domestic travel between points within the United States (except for domestic portions of international journeys), United's liability for loss of, damage to, or delay in delivery of a customer's checked baggage is limited to $3,500 per ticketed customer unless a higher value is declared in advance and additional charges are paid (not applicable to wheelchairs or other assistive devices). For such travel, United assumes no liability for high value, fragile, perishable, or otherwise excluded items; excess valuation may not be declared on certain types of valuable articles. Further information may be obtained from the carrier. For international travel governed by the Warsaw Convention (including the domestic portions of the trip), maximum liability is approximately 640 USD per bag for checked baggage, and 400 USD per passenger for unchecked baggage. For international travel governed by the Montreal Convention (including the domestic portions of the trip), maximum liability is 1,131 SDRs per passenger for baggage, whether checked or unchecked. For baggage lost, delayed, or damaged in connection with domestic travel, United requires that customers provide preliminary notice within 24 hours after arrival of the flight on which the baggage was or was to be transported and submit a written claim within 45 days of the flight. For baggage damaged or delayed in connection with most international travel (including domestic portions of international journeys), the Montreal Convention and United require customers to provide carriers written notice as follows: (a) for damaged baggage, within seven days from the date of receipt of the damaged baggage; (b) for delayed baggage, within 21 days from the date the baggage should have been returned to

the customer. Please refer to Rule 28 of United's Contract of Carriage for important information relating to baggage and other limitations of liability.

- **Notice of Incorporated Terms** - Transportation is subject to the terms and conditions of United's Contract of Carriage, which are incorporated herein by reference. Incorporated terms may include, but are not limited to: 1. Limits on liability for personal injury or death of the customer, and for loss, damage, or delay of goods and baggage, including high value, fragile, perishable, or otherwise excluded items. 2. Claims restrictions, including time periods within which customers must file a claim or bring an action against the carrier. 3. Rights of the carrier to change terms of the contract. 4. Rules about reconfirmation of reservations, check-in times, and refusal to carry. 5. Rights of the carrier and limits on liability for delay or failure to perform service, including schedule changes, substitution of an alternate air carrier or aircraft, and rerouting. The full text of United's Contract of Carriage is available at united.com or you may request a copy at any United ticket counter. Passengers have the right, upon request at any location where United's tickets are sold within the United States, to receive free of charge by mail or other delivery service the full text of United's Contract of Carriage.

- **Notice of Certain Terms** - If you have purchased a restricted ticket, depending on the rules applicable to the fare paid, one or more restrictions including, but not limited to, the following may apply to your travel: (1) the ticket may not be refundable but can be exchanged for a fee for another restricted fare ticket meeting all the rules/restrictions of the original ticket (including the payment of any difference in fares); (2) a fee may apply for changing/canceling reservations; or (3) travel may be restricted to specific flights and/ or times and a minimum and/or maximum stay may be required. United reserves the right to refuse carriage to any person who has acquired a ticket in violation of any United tariffs, rules, or regulations, or in violation of any applicable national, federal, state, or local law, order, regulation, or ordinance. Notwithstanding the foregoing, you are entitled to a full refund if you cancel a ticket purchased at least a week prior to departure within 24 hours of purchase.

- **Notice of Boarding Times** - For Domestic flights, customers must be at the boarding gate at least 15 minutes prior to scheduled departure. For International flights, customers must be at the boarding gate at least 30 minutes prior to scheduled departure. The time limits provided by United in this Notice are minimum time requirements. Customer and baggage processing times may differ from airport to airport. Please visit united.com for information regarding airport-specific boarding times. It is the customer's responsibility to arrive at the airport with enough time to complete check-in, baggage, and security screening processes within these minimum time limits. Please be sure to check flight information monitors for the correct boarding gate and the departure time of your flight. Failure to be at the boarding gate by the required time could result in the loss of your seat without compensation, regardless of whether you are already checked in or have a confirmed seat and boarding pass.

- **Advice to International Passengers on Carrier Liability** - Passengers on a journey involving an ultimate destination or a stop in a country other than the country of departure are advised that international treaties known as the Montreal Convention, or its predecessor, the Warsaw Convention, including its amendments, may apply to the entire journey, including any portion thereof within a country. For such passengers, the treaty, including contracts of carriage embodied in applicable tariffs, governs, and may limit the liability of the Carrier in respect of death or injury to passengers, and for destruction or loss of, or damage to, baggage, and for delay of passengers and baggage.

- **Notice - Overbooking of Flights** - Airline flights may be overbooked, and there is a slight chance that a seat will not be available on a flight for which a person has a confirmed reservation. If the flight is overbooked, no one will be denied a seat until airline personnel first ask for volunteers willing to give up their reservation in exchange for compensation of the airline's choosing. If there are not enough volunteers, the airline will deny boarding to other persons in accordance with its particular boarding priority. With few exceptions, including failure to comply with the carrier's check-in deadlines, which are available upon request from the air carrier, persons, denied boarding involuntarily are entitled to compensation. The complete rules for the payment of compensation and each airline's boarding priorities are available at all airport ticket counters and boarding locations. *Some airlines do not apply these consumer protections to travel from some foreign countries, although other consumer protections may be available. Check with your airline or your travel agent.*

**Thank you for choosing United Airlines**
united.com

Legal Notices. Privacy Policy
Copyright © {0} United Airlines, Inc. All rights reserved.

**Please do not reply to this message using the " reply " address.**
For assistance, please contact United Airlines via telephone or via e-mail.2016



**Chad Dunn <chad@brazilanddunn.com>**

---

## Flight reservation (98DHNI) | 23MAY16 | HOU-MSY | Dunn/Chad Wilson
1 message

---

**Southwest Airlines** <SouthwestAirlines@luv.southwest.com>
Reply-To: Southwest Airlines <no-reply@luv.southwest.com>
To: CHAD@brazilanddunn.com

Sat, May 7, 2016 at 3:12 PM

Thanks for choosing Southwest® for your trip.



👤 Log in | View my itinerary

| Check In Online | Check Flight Status | Change Flight | Special Offers | Hotel Offers | Car Offers |

## Ready for takeoff!



Thanks for choosing Southwest® for your trip. You'll find everything you need to know about your reservation below. Happy travels!

**Upcoming Trip:** 05/23/16 - New Orleans

✈ Air itinerary

**AIR Confirmation: 98DHNI**            Confirmation Date: 05/7/2016

 Add a hotel
✓ Earn Rapid Rewards® points
✓ Best rate guarantee
✓ Free cancellation
**Book a hotel ›**

| Passenger(s) | Rapid Rewards # | Ticket # | Expiration | Est. Points Earned |
|---|---|---|---|---|
| DUNN/CHAD WILSON | 294285353 | 5262408179317 | May 7, 2017 | 1696 |

Rapid Rewards points earned are only estimates. Visit your (MySouthwest, Southwest.com or Rapid Rewards) account for the most accurate totals - including A-List & A-List Preferred bonus points.

| Date | Flight | Departure/Arrival |
|---|---|---|
| Mon May 23 | 3787 | Depart **HOUSTON (HOBBY), TX** (HOU) on Southwest Airlines at **1:30 PM** <br> Arrive in **NEW ORLEANS, LA** (MSY) at **2:30 PM** <br> Travel Time 1 hrs 0 mins <br> Wanna Get Away |

| Date | Flight | Departure/Arrival |
|---|---|---|
| Wed May 25 | 1653 | Depart **NEW ORLEANS, LA** (MSY) on Southwest Airlines at **12:00 PM** <br> Arrive in **HOUSTON (HOBBY), TX** (HOU) at **1:10 PM** <br> Travel Time 1 hrs 10 mins <br> Wanna Get Away |

 Add a rental car
✓ Earn Rapid Rewards® points
✓ Guaranteed low rates
✓ Free cancellation
**Book a car ›**

**Travel more for less.**
Exclusive deals for your favorite destinations.
**Sign up and save ›**

 **Check in for your flight(s):** 24 hours before your trip on Southwest.com or your mobile device to secure your boarding position. You'll be assigned a boarding position based on your check-in time. The earlier you check in within 24 hours of your flight, the earlier you get to board.

 **Bags fly free®:** First and second checked bags. Weight and size limits apply. One small bag and one personal item are permitted as carryon items, free of charge.

 **30 minutes before departure:** We encourage you to arrive in the gate area no later than 30 minutes prior to your flight's scheduled departure as we may begin boarding as early as 30 minutes before your flight.

 **10 minutes before departure:** You must obtain your boarding pass(es) and be in the gate area for boarding at least 10 minutes prior to your flight's scheduled departure time. If not, Southwest may cancel your reserved space and you will not be eligible for denied boarding compensation.

 **If you do not plan to travel on your flight:** In accordance with Southwest's No Show Policy, you must notify Southwest at least 10 minutes prior to your flight's scheduled departure if you do not plan to travel on the flight. If not, Southwest will cancel your reservation and all funds will be forfeited.

**Air Cost:** 331.96

Fare Rule(s): 5262408179317: NONREF/NONTRANSFERABLE/STANDBY REQ UPGRADE TO Y.
Valid only on Southwest Airlines. All travel involving funds from this Confirmation Number must be completed by the expiration date. Unused travel funds may only be applied toward the purchase of future travel for the individual named on the ticket. Any changes to this itinerary may result in a fare increase. Failure to cancel reservations for a Wanna Get Away fare segment at least 10 minutes prior to travel will result in the forfeiture of all remaining unused funds.

HOU WN MSY141.28OLNUPNR WN HOU141.28OLNUPNR 282.56 END ZPHOUMSY XFHOU4.5MSY4.5 AY11.20$HOU5.60 MSY5.60

 Learn about our boarding process ⇗     Learn about inflight WiFi & entertainment ⇗

## Cost and Payment Summary

✈ **AIR - 98DHNI**

| | | Payment Information |
|---|---|---|
| Base Fare | $ 282.56 | Payment Type: Amer Express XXXXXXXXXXX2019 |
| Excise Taxes | $ 21.20 | Date: May 7, 2016 |
| Segment Fee | $ 8.00 | Payment Amount: $331.96 |
| Passenger Facility Charge | $ 9.00 | |
| September 11th Security Fee | $ 11.20 | |
| **Total Air Cost** | **$ 331.96** | |

| Useful Tools | Know Before You Go | Special Travel Needs |
|---|---|---|
| Check In Online | In the Airport | Traveling with Children |
| Early Bird Check-In | Baggage Policies | Traveling with Pets |
| View/Share Itinerary | Suggested Airport Arrival Times | Unaccompanied Minors |
| Change Air Reservation | Security Procedures | Baby on Board |
| Cancel Air Reservation | Customers of Size | Customers with Disabilities |
| Check Flight Status | In the Air | |
| Flight Status Notification | Purchasing and Refunds | |

Book a Car

Book a Hotel

## Legal Policies & Helpful Information

Privacy Policy           Customer Service Commitment           Contact Us

Notice of Incorporated Terms           FAQs

Book Air | Book Hotel | Book Car | Book Vacation Packages | See Special Offers | Manage My Account

This is a post-only mailing from Southwest Airlines. Please do not attempt to respond to this message. Your privacy is important to us, Please read our Privacy Policy.

[1] All travel involving funds from this Confirmation Number must be completed by the expiration date.

[2] Security Fee is the government-imposed September 11th Security Fee.

See Southwest Airlines Co. Notice of Incorporation
See Southwest Airlines Limit of Liability

Southwest Airlines
P.O. Box 36647-1CR
Dallas, TX 75235

Contact Us

Copyright 2016 Southwest Airlines Co. All Rights Reserved.



HAMPTON INN-MANHATTAN/SOHO
NEW YORK, NY  10013
United States of America
TELEPHONE 212-226-6288   • FAX 212-226-7622
Reservations
www.hilton.com or 1 800 HILTONS

DUNN, CHAD

838 NICHOLSON ST

HOUSTON TX  77007
UNITED STATES OF AMERICA

| | |
|---|---|
| Room No: | 1004/SXBL |
| Arrival Date: | 5/11/2016  1:21:00 PM |
| Departure Date: | 5/12/2016 |
| Adult/Child: | 1/0 |
| Cashier ID: | TH1/TIANA |
| Room Rate: | 361.62 |
| AL: | |
| HH # | 437260556 DIAMOND |
| VAT # | |
| Folio No/Che | 254965 A |

Confirmation Number: 81555001

HAMPTON INN-MANHATTAN/SOHO 5/12/2016 8:37:00 AM

| DATE | REF NO | DESCRIPTION | CHARGES |
|---|---|---|---|
| 5/11/2016 | 852755 | GUEST ROOM | $361.62 |
| 5/11/2016 | 852755 | RM-STATE TAX | $32.09 |
| 5/11/2016 | 852755 | RM CITY TAX | $21.25 |
| 5/11/2016 | 852755 | RM-OCC TAX | $2.00 |
| 5/11/2016 | 852755 | JAVITS CENTER FEE | $1.50 |
| 5/12/2016 | 852972 | AX *2019 | ($418.46) |

EXPENSE REPORT SUMMARY

| | 5/11/2016 | STAY TOTAL |
|---|---|---|
| ROOM AND TAX | $418.46 | $418.46 |
| DAILY TOTAL | $418.46 | $418.46 |

You have earned approximately 7482 Hilton HHonors points for this stay. Hilton HHonors(R) stays are posted within 72 hours of checkout. To check your earnings or book your next stay at more than 3,900

Hampton hotels are all over the world. Find us in Canada, Costa Rica, Ecuador, Germany, India, Mexico, Poland, Turkey, United Kingdom, and United States of America. Coming soon in Italy and Romania.

DID YOU KNOW WE'RE ON FACEBOOK?  SEARCH FOR US AT HAMPTON INN MANHATTAN SOHO.  WE'D LOVE TO BE YOUR FRIEND! CHECK OUR SITE FOR GREAT TRIVIA AND HAPPENINGS IN THE SOHO AREA.

)5/19/16    DC VIP TAXI CAB
            WASHINGTON        DC                                              $16.22
            2022699000
            Description          Price
            TAXI & LIMO SERVICE   $16.22


)5/19/16    YELLOW CAB YELLOW CAB\3703
            FORT LAUDERDALE    FL                                             $103.08 ♦
            TAXICAB & LIMOUSINE
            Description
            TAXI: 0193
            16:55 Fort Lauderd
            17:51 Terminal Dr
            OPEN EXTENDED PAYMENT OPTION LB

05/19/16      DC VIP TAXI CAB
              WASHINGTON         DC                                                    $16.22
              2022699000
              Description             Price
              TAXI & LIMO SERVICE     $16.22

05/19/16      YELLOW CAB YELLOW CAB\3703
              FORT LAUDERDALE   FL                                                     $103.08 ♦
              TAXICAB & LIMOUSINE
              Description
              TAXI: 0193
              16:55 Fort Lauderd
              17:51 Terminal Dr
              OPEN EXTENDED PAYMENT OPTION LB

EMBASSY SUITES WASHINGTON D.C. CONVENTION CENTER
900 10TH STREET N.W.
WASHINGTON D.C., DC  20001
United States of America
TELEPHONE 202-739-2001   • FAX 202-739-2099
Reservations
www.embassysuites.com or 1 800 EMBASSY

**E** EMBASSY SUITES
H O T E L S®

DUNN, CHAD

838 NICHOLSON ST

HOUSTON TX  770071441
UNITED STATES OF AMERICA

| | |
|---|---|
| Room No: | 1519/NKSP |
| Arrival Date: | 5/18/2016  11:39:00 PM |
| Departure Date: | 5/19/2016 3:35:00 PM |
| Adult/Child: | 1/0 |
| Cashier ID: | SJAVED/SAMEER |
| Room Rate: | 317.52 |
| AL: | |
| HH # | 437260556 DIAMOND |
| VAT # | |
| Folio No/Che | 685472 A |

Confirmation Number: 80507769

EMBASSY SUITES WASHINGTON D.C. CONVENTION CENTER 5/19/2016
3:34:00 PM

| DATE | REF NO | DESCRIPTION | CHARGES |
|---|---|---|---|
| 5/18/2016 | 3653056 | GUEST ROOM | $317.52 |
| 5/18/2016 | 3653056 | DISTRICT ROOM TAX | $46.04 |
| 5/19/2016 | 3653603 | AX *2019 | ($363.56) |

Hilton HHonors(R) stays are posted within 72 hours of checkout. To check your earnings or book your next stay at more than 3,900 hotels and resorts in 91 countries, please visit HHonors.com.

Thank you for staying with us. Visit embassysuites.com for more information on hotel packages, subscribe to our E-nnouncements newsletter, or plan your next stay at close to 200 destinations.

CREDIT CARD DETAIL

| | | | |
|---|---|---|---|
| APPR CODE | 124664 | MERCHANT ID | 4080104235 |
| CARD NUMBER | AX *2019 | EXP DATE | 12/19 |
| TRANSACTION ID | 3653603 | TRANS TYPE | Sale |

| 05/20/16 | IAH PARKING AREA DE<br>HOUSTON    TX<br>PARKING LOT & GARAGE | | $72.00 |
| 05/20/16 | IAH PARKING AREA DE<br>HOUSTON    TX<br>PARKING LOT & GARAGE | | $72.00 |
| 05/20/16 | IAH PARKING AREA DE<br>HOUSTON    TX<br>PARKING LOT & GARAGE | | $72.00 |

5/23/16    VTS UNITED SCOTT RIE VTS UNITED SCOT
           GRETNA        LA
           TAXICAB & LIMOUSINE
           Description
           TAXI: K035
           15:18 730 Perdido                                    $43.20

| | | |
|---|---|---|
| 5/24/16 | UBER UBER<br>866-576-1039 CA<br>8665761039 | $33.00 |

| | | |
|---|---|---|
| 5/24/16 | HOU PARKING GARAGE<br>HOUSTON TX<br>PARKING LOT & GARAGE | $40.00 |



Chad Dunn <chad@brazilanddunn.com>

---

## Flight reservation (9XH7BR) | 24MAY16 | MSY-HOU | Dunn/Chad Wilson
1 message

---

**Southwest Airlines** <SouthwestAirlines@luv.southwest.com>
Reply-To: Southwest Airlines <no-reply@luv.southwest.com>
To: CHAD@brazilanddunn.com

Tue, May 24, 2016 at 10:55 AM

Thanks for choosing Southwest® for your trip.



 👤 **Log in** | **View my itinerary**

| Check In Online | Check Flight Status | Change Flight | Special Offers | Hotel Offers | Car Offers |

### Ready for takeoff!

 Thanks for choosing Southwest® for your trip. You'll find everything you need to know about your reservation below. Happy travels!

**Upcoming Trip:** 05/24/16 - Houston

✈ Air itinerary

**AIR Confirmation:** 9XH7BR      Confirmation Date: 05/24/2016





| Passenger(s) | Rapid Rewards # | Ticket # | Expiration | Est. Points Earned |
|---|---|---|---|---|
| DUNN/CHAD WILSON | 294285353 | 5262412933479 | May 24, 2017 | 2148 |

Rapid Rewards points earned are only estimates. Visit your (MySouthwest, Southwest.com or Rapid Rewards) account for the most accurate totals - including A-List & A-List Preferred bonus points.

| Date | Flight | Departure/Arrival |
|---|---|---|
| Tue May 24 | 2334 | Depart **NEW ORLEANS, LA** (MSY) on Southwest Airlines at **5:10 PM** <br> Arrive in **HOUSTON (HOBBY), TX** (HOU) at **6:25 PM** <br> Travel Time 1 hrs 15 mins <br> Anytime |



✓ **Check in for your flight(s):** 24 hours before your trip on Southwest.com or your mobile device to secure your boarding position. You'll be assigned a boarding position based on your check-in time. The earlier you check in within 24 hours of your flight, the earlier you get to board.

🧳 **Bags fly free®:** First and second checked bags. Weight and size limits apply. One small bag and one personal item are permitted as carryon items, free of charge.

🕐 **30 minutes before departure:** We encourage you to arrive in the gate area no later than 30 minutes prior to your flight's scheduled departure as we may begin boarding as early as 30 minutes before your flight.

 **10 minutes before departure:** You must obtain your boarding pass(es) and be in the gate area for boarding at least 10 minutes prior to your flight's scheduled departure time. If not, Southwest may cancel your reserved space and you will not be eligible for denied boarding compensation.

 **If you do not plan to travel on your flight:** In accordance with Southwest's No Show Policy, you must notify Southwest at least 10 minutes prior to your flight's scheduled departure if you do not plan to travel on the flight. If not, Southwest will cancel your reservation and all funds will be forfeited.



Southwest Rapid Rewards®
✓ Unlimited reward seats
✓ No blackout dates
✓ Redeem for International flights and more
Enroll now ›

**Air Cost:** 244.98

Fare Rule(s): Valid only on Southwest Airlines. All travel involving funds from this Confirmation Number must be completed by the expiration date. Unused travel funds may only be applied toward the purchase of future travel for the individual named on the ticket. Any changes to this itinerary may result in a fare increase.

MSY WN HOU214.77YL 214.77 END ZPMSY XFMSY4.5 AY5.60$MSY5.60

 Learn about our boarding process ↗

 Learn about inflight WiFi & entertainment ↗

## Cost and Payment Summary

✈ **AIR - 9XH7BR**

| | | Payment Information |
|---|---|---|
| Base Fare | $ 214.77 | Payment Type: Amer Express XXXXXXXXXXX2019 |
| Excise Taxes | $ 16.11 | Date: May 24, 2016 |
| Segment Fee | $ 4.00 | Payment Amount: $244.98 |
| Passenger Facility Charge | $ 4.50 | |
| September 11th Security Fee | $ 5.60 | |
| **Total Air Cost** | **$ 244.98** | |

### Useful Tools
Check In Online
Early Bird Check-In
View/Share Itinerary
Change Air Reservation
Cancel Air Reservation
Check Flight Status
Flight Status Notification
Book a Car
Book a Hotel

### Know Before You Go
In the Airport
Baggage Policies
Suggested Airport Arrival Times
Security Procedures
Customers of Size
In the Air
Purchasing and Refunds

### Special Travel Needs
Traveling with Children
Traveling with Pets
Unaccompanied Minors
Baby on Board
Customers with Disabilities

### Legal Policies & Helpful Information

Privacy Policy    Customer Service Commitment    Contact Us
Notice of Incorporated Terms    FAQs

Book Air | Book Hotel | Book Car | Book Vacation Packages | See Special Offers | Manage My Account

This is a post-only mailing from Southwest Airlines. Please do not attempt to respond to this message. Your privacy is important to us, Please read our Privacy Policy.

[1] All travel involving funds from this Confirmation Number must be completed by the expiration date.

[2] Security Fee is the government-imposed September 11th Security Fee.

See Southwest Airlines Co. Notice of Incorporation
See Southwest Airlines Limit of Liability

Southwest Airlines
P.O. Box 36647-1CR
Dallas, TX 75235

Contact Us

Copyright 2016 Southwest Airlines Co. All Rights Reserved.

| | | |
|---|---|---|
| 5/24/16 | UBER UBER<br>866-576-1039    CA<br>8665761039 | $33.00 |

| | | |
|---|---|---|
| | | $40.00 |
| 5/24/16 | HOU PARKING GARAGE<br>HOUSTON    TX<br>PARKING LOT & GARAGE | |

# Hilton
### HOTELS & RESORTS

HILTON NEW ORLEANS/ST. CHARLES AVE.
NEW ORLEANS, LA  70130
United States of America
TELEPHONE 504-378-2800  • FAX 504-378-2819
Reservations
www.hilton.com or 1 800 HILTONS

DUNN, CHAD

838 NICHOLSON ST

HOUSTON TX  77007-1441
UNITED STATES OF AMERICA

| | |
|---|---|
| Room No: | 1510/D2K |
| Arrival Date: | 5/23/2016  3:20:00 PM |
| Departure Date: | 5/24/2016 11:32:00 AM |
| Adult/Child: | 1/0 |
| Cashier ID: | QWATTS/QUINASHAI |
| Room Rate: | 217.28 |
| AL: | |
| HH # | 437260556 DIAMOND |
| VAT # | |
| Folio No/Che | 396049 A |

Confirmation Number: 3239196537

HILTON NEW ORLEANS/ST. CHARLES AVE. 5/24/2016 11:31:00 AM

| DATE | DESCRIPTION | ID | REF NO | CHARGES | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5/23/2016 | * ROOM SERVICE | LINTR | 1861465 | $27.61 | | |
| 5/23/2016 | * LUKE | LINTR | 1861477 | $100.17 | | |
| 5/23/2016 | GUEST ROOM | SWEINER 1 | 1861624 | $217.28 | | |
| 5/23/2016 | TAXES | SWEINER 1 | 1861624 | $35.22 | | |
| 5/24/2016 | AX *2019 | QWATTS | 1861941 | | ($380.28) | |
| | | | **BALANCE** | | | $0.00 |

EXPENSE REPORT
SUMMARY

| | 5/23/2016 | STAY TOTAL |
|---|---|---|
| ROOM AND TAX | $252.50 | $252.50 |
| FOOD AND BEVERAGE | $127.78 | $127.78 |
| DAILY TOTAL | $380.28 | $380.28 |

Hilton HHonors(R) stays are posted within 72 hours of checkout. To check your earnings or book your next stay at more than 3,900 hotels and resorts in 91 countries, please visit HHonors.com.

Thank you for choosing Hilton. You'll get more when you book directly with us - more destinations, more points, and more value. Book your next stay at hilton.com.

Our goal is for your experience to be VERY SATISFYING.  If for any reason you are not; please contact me directly as I would love the opportunity to correct any challenges you experienced.
Respectfully Yours, FRANCIS CARMELLO - GM

CREDIT CARD DETAIL

| | | | |
|---|---|---|---|
| APPR CODE | 161210 | MERCHANT ID | 1170001432 |
| CARD NUMBER | AX *2019 | EXP DATE | 12/19 |
| TRANSACTION ID | 1861941 | TRANS TYPE | Sale |