IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
CORPUS CHRISTI DIVISION

| | | |
|---|---|---|
| Marc Veasey, et al., | ) | |
| Plaintiffs, | ) | |
| | ) | |
| v. | ) | CIVIL ACTION NO.: 2:13-cv-193 |
| | ) | |
| Greg Abbott, et al., | ) | |
| Defendants. | ) | |
| ——————————— | ) | |

## SUPPLEMENTAL DECLARATION OF ARMAND DERFNER

1.      Pursuant to 28 U.S.C. §1746, I make this Supplemental Declaration to provide a Supplemental Exhibit A-2, with additional detail for my time between July 2013 – April 2014, for which contemporaneous time records of my time cannot be found.

2.      I also attach to this Supplemental Declaration a revised set of my billing records as further exercise of my reasonable billing judgment. The attached billing records no longer charge for hours that post-date the implementation of the remedial order in 2016 and remove a few inadvertently charged travel hours. They also reflect a correction of a mathematical error in the total hours calculated in my prior billing records.

3.      Finally, I attach to this Supplemental Declaration documentation of my expenses and costs for which I seek reimbursement. In gathering my receipts, I made a minor adjustment of $50 to my total expenses sought.

4.      As a result of these changes, I now seek the following pursuant to Veasey-LULAC Plaintiffs' motion for attorneys' fees and costs: 1,165.60 hours at a rate of $613/hour for a total of $714,512.80 in attorneys' fees and $13,623.82 in costs.

1

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information, and belief.

Executed at Washington, D.C. on June 15, 2019.

_____
Armand Derfner

# EXHIBIT 1

**Derfner & Altman, LLC**
**Armand G. Derfner, Esquire**

| DATE | ATTY | TASK DESCRIPTION | TIME | TIME REDUCTION |
|---|---|---|---|---|
| 5/9/2014 | AGD | Tel ES, Michael Herron | 0.60 | |
| 5/9/2014 | AGD | Research common interest. | 7.00 | |
| 5/10/2014 | AGD | Draft common interest. | 5.00 | |
| 5/11/2014 | AGD | Draft proposed order roadmap. | 11.50 | (3.50) |
| 5/12/2014 | AGD | Tel cony Veasey counsel, all plaintiffs' counsel, Tex AG re discovery, EW (3), e-mails re Common Interest, research re | 9.00 | (1.00) |
| 5/22/2014 | AGD | Common interest, including tel Whitley. | 4.50 | |
| 5/22/2014 | AGD | Weekly call, including DOJ. | 2.00 | (2.00) |
| 5/22/2014 | AGD | Veasey team call. | 1.00 | |
| 5/23/2014 | AGD | Discovery. | 13.50 | (5.50) |
| 5/23/2014 | AGD | Tel expert. | 1.00 | |
| Jun-06-14 | AGD | Tel Lichtman, es; hearing, including prep, review CI papers. State's request for federal databases. | 7.50 | |
| Jun-09-14 | AGD | Tel ES, draft, review letter re: discovery, review previous discovery letters and emails. | 3.50 | |
| Jun-09-14 | AGD | Research Beare v. Smith and several cases cited there. | 2.00 | |
| Jun-09-14 | AGD | Email traffic. | 1.00 | (1.00) |
| Jun-10-14 | AGD | Tel Rosenberg re: legislator depositions, including review leg. depositions from Section 5 case. | 2.50 | |
| Jun-10-14 | AGD | Tel Veasey team. | 1.80 | |
| Jun-10-14 | AGD | Tel Ruoff, review Ruoff data. | 1.40 | |
| Jun-10-14 | AGD | Review Texas motion to compel federal databases. | 1.00 | |
| Jun-10-14 | AGD | Tel ES, ER re: Gandy deposition and discovery issues. | 1.00 | |
| Jun-12-14 | AGD | Draft response to Motion for federal databases. | 2.50 | |
| Jun-12-14 | AGD | Conference call mtg re: expert witnesses. | 3.00 | (1.00) |
| Jun-12-14 | AGD | Review and email re: discovery issues, including no. of | 1.00 | |
| Jun-13-14 | AGD | Revise EIC memo. | 3.50 | |
| Jun-13-14 | AGD | Response to motion to compel federal databases. | 1.00 | |
| Jun-13-14 | AGD | Emails and telephone calls re: discovery issues. | 0.50 | |
| Jun-13-14 | AGD | Corr and calls with co-counsel. | 0.80 | (0.80) |
| Jun-15-14 | AGD | Draft, edit Op Def motion on federal databases. | 1.50 | |
| Jun-16-14 | AGD | Op federal cases. | 2.50 | |
| Jun-16-14 | AGD | Analyze discovery re: EIC. | 3.00 | |

| DATE | ATTY | TASK DESCRIPTION | TIME | TIME REDUCTION |
|---|---|---|---|---|
| Jun-17-14 | AGD | Memo on EIC, proof of citzenship, grandfather clause. | 10.50 | (2.50) |
| Jun-18-14 | AGD | Telephone hearing re: federal databases and priveledge. | 1.00 | |
| Jun-19-14 | AGD | Conference call Veasy team. | 1.00 | |
| Jun-19-14 | AGD | Research proof of citizenship bills. | 1.00 | |
| Jun-19-14 | AGD | Review discovery for motion to compel. | 2.00 | |
| Jun-19-14 | AGD | Conference call all CC lawyers, DOJ. | 2.00 | (2.00) |
| Jun-19-14 | AGD | TEl ER re: deposition questions. | 0.50 | |
| Jul-02-14 | AGD | Tel Veasey co-counsel re: tasks, SJ. | 1.40 | |
| Jul-02-14 | AGD | Email ER re: allocating sections, including draft topic list. | 0.40 | |
| Jul-02-14 | AGD | Review Order on motion to dismiss. | 2.50 | |
| Jul-02-14 | AGD | Tel Veasey co-counsel re: same and re: Dallas dismissal. | 1.00 | |
| Jul-02-14 | AGD | Review Davidson report (begin). | 1.50 | |
| Jul-04-14 | AGD | Review Davidson expert report. | 4.00 | (2.00) |
| Jul-08-14 | AGD | Tel all plaintiffs, tel DOJ, | 1.50 | (1.50) |
| Jul-08-14 | AGD | Prepare for Patrick deposition, including review his Section 5 case deposition, begin reviewing his documents | 6.00 | |
| Jul-09-14 | AGD | Prepare for Patrick deposition, including review his emails and other documents, discovery documents, depositions of other witnesses, Senate floor debate. | 13.00 | (5.00) |
| Jul-10-14 | AGD | Outlines examination, review documents, travel CHS-HOU. | 11.50 | (5.00) |
| Jul-11-14 | AGD | Attend deposition, including prepare for same. | 7.50 | |
| Jul-12-14 | AGD | Travel HOU-CHS. | 5.00 | (5.00) |
| Jul-18-14 | AGD | Draft FOF, COL. Poll tax. | 9.00 | (1.00) |
| Jul-19-14 | AGD | Draft FOF/COL. Crawford balancing test. | 7.50 | |
| Jul-20-14 | AGD | Draft FOF/COL Crawford Balancing test. | 8.50 | (0.50) |
| Jul-21-14 | AGD | FOF and COL on Crawford claim. | 11.50 | (3.50) |
| Jul-22-14 | AGD | Veasey Crawford claim, including review Paul Smith comments. Prepare for Fraser deposition. | 4.00 | |
| Jul-22-14 | AGD | Texas Advisory on missing DPS records. | 2.40 | |
| Jul-28-14 | AGD | Veasey counsel call, Tel ES and Scott re: Williams deposition, review does, send message to them re: Wms deposition. | 5.00 | |
| Jul-29-14 | AGD | Tel ES, Anna Baldwin, review written questions for database deposition. | 3.50 | |
| Jul-29-14 | AGD | Review summary of Lichtman report. | 1.00 | |
| Jul-30-14 | AGD | Hearing, including preparation. | 1.00 | |
| Jul-30-14 | AGD | Tel ES, Herron, then tel Scott re: new data and payment. | 1.00 | |

| DATE | ATTY | TASK DESCRIPTION | TIME | TIME REDUCTION |
|------|------|-----------------|------|----------------|
| Jul-30-14 | AGD | Draft Poll tax argument, including research in memo and cases. | 7.50 | (2.50) |
| Jul-31-14 | AGD | Draft Poll tax. | 2.00 | |
| Jul-31-14 | AGD | Brief review of WI cases. | 0.50 | |
| Jul-31-14 | AGD | Tel Veasey counsel. | 1.50 | |
| Jul-31-14 | AGD | Draft Crawford claim. | 8.50 | (5.50) |
| Jul-31-14 | AGD | Tel EW re: herron, review Herron draft. | 1.00 | |
| Aug-01-14 | AGD | Draft Equal Protection claim (new citizenship requirement). | 7.00 | |
| Aug-01-14 | AGD | Research Bush v. Gore memo, including cases. | 4.50 | (3.50) |
| Aug-02-14 | AGD | Brief review of defendants expert reports. | 2.00 | |
| Aug-02-14 | AGD | Draft Crawford claim. | 10.50 | (4.50) |
| Aug-03-14 | AGD | Tel ES re: claims. | 1.50 | |
| Aug-03-14 | AGD | Review Metzger article, including cases. | 2.50 | |
| Aug-04-14 | AGD | Prepare for DC Meeting, review witness lists, complaints, depos. | 7.50 | |
| Aug-05-14 | AGD | Travel CHS-DCA. | 1.50 | (1.50) |
| Aug-05-14 | AGD | Conf ES to prepare for meeting of all plaintiffs. | 2.50 | |
| Aug-05-14 | AGD | All plaintiffs meeting. | 5.00 | |
| Aug-05-14 | AGD | Travel DC to NY. | 3.50 | (3.50) |
| Aug-06-14 | AGD | Conference calls plaintiffs. | 2.00 | (1.00) |
| Aug-06-14 | AGD | Hearing. | 1.00 | |
| Aug-07-14 | AGD | (In NY). Read WI Supreme Court cases. | 4.00 | |
| Aug-08-14 | AGD | (To Seattle). Tel ES, review witnesses, read CD report. | 5.50 | |
| Aug-12-14 | AGD | (Return from Seattle to CHS). Read NC decision, expert reports. | 4.50 | |
| Aug-13-14 | AGD | Draft COL Crawford. | 6.00 | |
| Aug-14-14 | AGD | FOF/COL Crawford, Poll tax. | 10.00 | (2.00) |
| Aug-15-14 | AGD | FOF/COL Crawford, Poll tax. | 10.00 | (2.00) |
| Aug-16-14 | AGD | FOF/COL Crawford, Poll tax. | 10.00 | (2.00) |
| Aug-17-14 | AGD | FOF/COL Crawford, Poll tax. | 10.00 | (2.00) |
| Aug-18-14 | AGD | FOF/COL Crawford, Poll tax. | 10.00 | (2.00) |
| Aug-19-14 | AGD | FOF/COL Crawford, Poll tax. | 10.00 | (2.00) |
| Aug-20-14 | AGD | FOF/COL. | 10.00 | (2.00) |
| Aug-22-14 | AGD | Footnotes. | 12.00 | (4.00) |
| Aug-23-14 | AGD | Prepare for trial, including witness lists and opening statements, emails to and from co-counsel re: same. | 2.00 | |
| Aug-24-14 | AGD | Prepare for trial, including research 7th Circuit status of Frank v. Walker, emails to co-counsel re: same. | 9.00 | (1.00) |
| Aug-25-14 | AGD | Prepare for trial, including tel Herron, review Herron report, other databases expert witness reports, prepare for Herron conference re: depo, tel co-counsel re: Herron testimony. | 9.00 | (1.00) |

| DATE | ATTY | TASK DESCRIPTION | TIME | TIME REDUCTION |
|---|---|---|---|---|
| Aug-26-14 | AGD | Prepare for trial, including review FOF/COL and def. FOF/COL, tel Herron, GH to prepare for Herron depo. | 9.00 | (1.00) |
| Aug-27-14 | AGD | Prepare for trial, including review depos for depo designations, review exhibits and exhibit lists. | 9.00 | (1.00) |
| Aug-28-14 | AGD | Prepare for trial, including review purpose reports (Lichtman, Davidson, Burton), Kousser report and charts (Section 54 trial). | 9.00 | (1.00) |
| Aug-29-14 | AGD | Prepare for trial, including order of witnesses, exhibits and demonstrative exhibits. | 9.00 | (1.00) |
| Aug-30-14 | AGD | Prepare for trial, including review all documents and research to take to Corpus Christi. | 12.00 | (4.00) |
| Aug-31-14 | AGD | Prepare for trial, and travel CHS-CRP. | 10.00 | (5.00) |
| Sep-01-14 | AGD | In CC: prepare for trial, including review dots, conf co-counsel. | 7.00 | |
| Sep-02-14 | AGD | Trial and preparation. | 10.00 | (2.00) |
| Sep-03-14 | AGD | Trial and preparation. | 10.00 | (2.00) |
| Sep-04-14 | AGD | Trial and preparation. | 10.00 | (2.00) |
| Sep-05-14 | AGD | Trial and preparation. | 10.00 | (2.00) |
| Sep-06-14 | AGD | Prepare for trial. | 6.00 | |
| Sep-07-14 | AGD | Prepare for trial. | 6.00 | |
| Sep-08-14 | AGD | Trial and preparation. | 10.00 | (2.00) |
| Sep-09-14 | AGD | Trial and preparation. | 10.00 | (2.00) |
| Sep-10-14 | AGD | Trial and preparation. | 10.00 | (2.00) |
| Sep-11-14 | AGD | Trial. | 8.00 | |
| Sep-12-14 | AGD | Research pleadings in WI appeal. review pleadings in WI appeal, review news stories re: oral ent. | 3.00 | |
| Sep-13-14 | AGD | Listen to 7th Circuit oral argument, research case. | 3.00 | |
| Sep-14-14 | AGD | Travel CRP-CHS. | 6.00 | (6.00) |
| Sep-15-14 | AGD | Review drafts of FOF and COL, draft new portions, including telephone call and email with JB. | 10.00 | (2.00) |
| Sep-16-14 | AGD | Draft FOF/COL, including review transcripts of def. witnesses for adding to FOF. | 10.00 | (2.00) |
| Sep-17-14 | AGD | Draft FOF/COL. | 10.00 | (2.00) |
| Sep-18-14 | AGD | Draft FOF/COL. | 10.00 | (2.00) |
| Sep-19-14 | AGD | Review FOF/COL as filed, begin preparing closing argument. | 8.00 | |
| Sep-20-14 | AGD | Work on closing including PowerPoint slides. | 6.00 | |
| Sep-21-14 | AGD | Work on PowerPoint slides in CHS. | 4.00 | |
| Sep-21-14 | AGD | Travel CHS-CRP. | 6.00 | (6.00) |
| Sep-21-14 | AGD | Work on PowerPoint slides in CRP. | 3.00 | |
| Sep-22-14 | AGD | Attend closing arguments. | 4.00 | |

| DATE | ATTY | TASK DESCRIPTION | TIME | TIME REDUCTION |
|---|---|---|---|---|
| Sep-22-14 | AGD | Return CRP-CHS. | 6.00 | (6.00) |
| Sep-26-14 | AGD | Research stay applications. | 2.00 | |
| Sep-29-14 | AGD | Research stay applications, review Posner memo, emails JB. | 3.50 | |
| Sep-30-14 | AGD | Review 7th Circuit opinions on stay of Frank v. Walter, review S. Ct. stay of 6th Circuit case, 4th Circuit oral argument in NC case. | 3.00 | |
| Oct-09-14 | AGD | Reviewed Opinion. | 6.00 | |
| Oct-10-14 | AGD | Copfner co-counsel, reviewed Opinion, research re: Order, draft response to advisory (filed). | 8.00 | |
| Oct-11-14 | AGD | Reviewed Judgment, confer co-counsel, reviewed TX mandamus petition, draft opposition to TX mandamus (treating it as a motion for stay pending appeal). | 12.00 | (4.00) |
| Oct-12-14 | AGD | Draft Op Stay, confer co-counsel. | 6.00 | |
| Oct-13-14 | AGD | Confer co-counsel, review State papers filed with S. Ct., outline preliminary application to S. Ct. to vacate stay (if granted). | 5.00 | |
| Oct-14-14 | AGD | Reviewed 5th Circuit stay, draft S. Ct. application to vacate stay, confer co-counsel. | 10.00 | (2.00) |
| Oct-15-14 | AGD | Reviewed Stay applications filed by other plaintiffs and United States. | 2.00 | |
| Oct-16-14 | AGD | Draft Reply to TX on Stay application. | 5.00 | |
| Oct-18-14 | AGD | Review S. Ct. Order denying Application to Vacate Stay. | 0.50 | |
| Nov-18-14 | AGD | Draft motion to expedite appeal | 2.40 | |
| Nov-19-14 | AGD | Review redraft of motion to expedirte appeal | 0.60 | |
| Dec-16-14 | AGD | Conference call re briefing, including review stay application papers | 1.30 | (0.50) |
| Jan-07-15 | AGD | Research Hasen article re case | 0.40 | |
| Jan-14-15 | AGD | Draft QP, Statement of the Case, including reviewing procedural history and docket sheet. | 4.50 | |
| Jan-15-15 | AGD | Outline and Draft Statement of Facts. | 6.00 | |
| Jan-16-15 | AGD | Draft Statement of Facts. | 7.50 | |
| Jan-19-15 | AGD | Draft Statement of Facts, index. | 9.00 | (1.00) |
| Jan-20-15 | AGD | Review Statement of Case, QP, Op Below, Statement of Facts, Index, send all to Veasey team. | 1.00 | |
| Jan-27-15 | AGD | Reviewed Bone, Herbert sections of facts, draft additional sections. | 4.00 | |
| Jan-27-15 | AGD | Reviewed TX request to seal part of Brief, email re: same. | 0.30 | |
| Jan-29-15 | AGD | Conference call of Veasey team re: brief. | 1.00 | |
| Jan-30-15 | AGD | Texas Briefing. | 1.00 | |
| Feb-06-15 | AGD | Begin drafting poll tax section. | 0.50 | |

| DATE | ATTY | TASK DESCRIPTION | TIME | TIME REDUCTION |
|------|------|-----------------|------|----------------|
| Feb-07-15 | AGD | Fact research re: NYC ID. | 0.50 | |
| Feb-07-15 | AGD | Draft poll tax argument. | 6.00 | |
| Feb-08-15 | AGD | Section 2 results test. | 2.50 | |
| Feb-16-15 | AGD | Draft Introduction. | 3.50 | |
| Feb-17-15 | AGD | Draft Craword section | 6.50 | |
| Feb-17-15 | AGD | Draft Results section. | 0.50 | |
| Feb-18-15 | AGD | Redraft, edit Purpose section, telephone call with JB. | 0.90 | |
| Feb-19-15 | AGD | Compile, rough edit Master Draft, sent to Veasey team. | 4.50 | |
| Feb-20-15 | AGD | All-plaintiff call with DOJ. | 0.60 | (0.60) |
| Feb-23-15 | AGD | Review district court opinion and Herron report, census data re: racial disparities, send to Herron for telephone conference. | 3.20 | |
| Feb-23-15 | AGD | Review 5th Circuit rules. | 0.50 | |
| Feb-24-15 | AGD | Telephone call to Herron, Josh. | 0.50 | |
| Feb-24-15 | AGD | Researched cited cases. | 4.50 | |
| Feb-25-15 | AGD | Review DOJ and MP Suggestions on draft. Draft materials for Facts and Argument on racial disparities, including reviewing census data. | 6.00 | |
| Feb-26-15 | AGD | Reviewed Texas Brief in detail. | 5.50 | |
| Feb-26-15 | AGD | Completed inserts for Racial Disparity in Numbers. | 1.30 | |
| Feb-27-15 | AGD | Conference call with DOJ re: racial disparities, redraft same, multiple times. | 6.00 | (1.00) |
| Feb-28-15 | AGD | Final drafting of Brief. | 9.50 | (1.50) |
| Mar-01-15 | AGD | Final review of Josh and Gerry edits. | 6.00 | |
| Mar-02-15 | AGD | Final changes, emails. | 2.00 | |
| Mar-03-15 | AGD | Emails to Veasey team re: TX request for extension. | 0.80 | |
| Mar-04-15 | AGD | Conference call re: Texas request, emails. | 1.50 | (1.50) |
| Mar-07-15 | AGD | Review other appellee's Briefs. | 3.50 | |
| Mar-09-15 | AGD | Reviewed other briefs re: as-applied remedy, emails with Veasey team. | 2.30 | |
| Apr-02-15 | AGD | Conference call with Veasey team re: oral argument. | 1.20 | |
| Apr-03-15 | AGD | Conference call with all plaintiffs, then with Veasey team; emails to and from Veasey team re: position; review draft Motion for Added Time. | 3.50 | (1.00) |
| Apr-05-15 | AGD | Research on Swint and related cases re: appropriate relief upon holding of legal error in applying legal rules to make a finding of intent; email to Veasey team re: same. | 2.50 | |
| Apr-06-15 | AGD | Telephoned Karlan, all non-LDF plaintiffs re: Oral Argument. | 0.80 | |
| Apr-06-15 | AGD | Telephoned Flynn re: Swiont and other oral argument issues. | 0.40 | |
| Apr-08-15 | AGD | Telephone all plaintiffs re: Oral Argument and moot court preparations. | 0.50 | (0.50) |

| DATE | ATTY | TASK DESCRIPTION | TIME | TIME REDUCTION |
|---|---|---|---|---|
| Apr-08-15 | AGD | Memo re: Issue of limited discriminatory purpose. | 1.50 | |
| Apr-15-15 | AGD | Preparation for Oral Argument (AD by Telephone). | 3.00 | (1.00) |
| Apr-17-15 | AGD | Telephoned Ezra re: Relief on Crawford-type claim, email from Ezra. | 0.40 | |
| Apr-21-15 | AGD | Conference with GH, CD, JB, and AK re: Oral Argument.  Plus travel CHS-DCA. | 3.00 | (1.50) |
| Apr-22-15 | AGD | Moot court at DOJ. | 4.00 | |
| Apr-22-15 | AGD | Travel DC-MSY. | 4.00 | (4.00) |
| Apr-24-15 | AGD | Moot court at LDF. | 2.00 | |
| Apr-24-15 | AGD | Travel LGA-CHS. | 2.00 | (2.00) |
| Apr-25-15 | AGD | Review Briefs. Review 7th Circuit Decision in Frank v. Walker. Emails to CD. | 4.50 | |
| Apr-26-15 | AGD | Travel CHS-MSY. | 4.00 | (4.00) |
| Apr-27-15 | AGD | Review Briefs, emails and telephone call to CD. | 1.50 | |
| Apr-28-15 | AGD | Attend Oral Argument. | 1.00 | |
| Apr-30-15 | AGD | Travel MSY-CHS. | 4.00 | (4.00) |
| Aug-05-15 | AGD | Review opinion. | 2.50 | |
| Aug-19-15 | AGD | Conference Calls | 1.50 | (1.00) |
| Aug-20-15 | AGD | conf call, review and edit drafts | 3.50 | (1.00) |
| Aug-21-15 | AGD | tel CD, various emails re mtg with Texas | 1.30 | |
| Aug-26-15 | AGD | Travel CHS to Austin, cont' CD | 5.50 | (4.00) |
| Aug-26-15 | AGD | Conf call All PL minus DOJ | 1.00 | (1.00) |
| Aug-27-15 | AGD | Meet/confer, retainer Austin to CHS | 10.00 | (4.00) |
| Aug-3I-15 | AGD | Review Petition for Rehearing, including research certain cited cases | 3.00 | |
| Aug-31-15 | AGD | Tel conference calls, all plaintiffs, all parties, Veasey team, ER | 1.30 | (1.30) |
| Sep-02-15 | AGD | review stay, mandate, motions, draft-edit reply in support of motion to remand for interim relief | 2.50 | |
| Sep-03-15 | AGD | Edit, draft Reply on motion for immediate remand, including numerous emails and telephone | 4.50 | |
| Sep-07-15 | AGD | Research for drafting Op Regearing | 2.00 | |
| Sep-09-15 | AGD | Conference calls, all plaintiffs, Veasey team, tel Flynn, draft Opposition to Rehearing on En Banc | 5.00 | (1.00) |
| Sep-10-15 | AGD | Complete Op Rehearing, including review Voting Section Suggestions, tells and emails with EF, CD | 2.00 | |
| Dec-17-15 | AGD | Rule 28j letter, review DOJ drafts, emails JGH, conf calls(2), one with LDF, other with all plaintiffs | 3.50 | (1.00) |
| Jan-10-16 | AGD | Research and emails *re* SCT application | 2.30 | |
| Jan-19-16 | AGD | Tel Erin Flynn re notice to 5th Circuit re further action | 0.20 | |
| Jan-20-16 | AGD | Edit, draft letter to 5th Circuit re further steps | 1.50 | |

| DATE | ATTY | TASK DESCRIPTION | TIME | TIME REDUCTION |
|---|---|---|---|---|
| Jan-29-16 | AGD | Calls, drafting motion/letter | 4.50 | (1.00) |
| Feb-04-16 | AGD | Draft memo re motion to file after March 1 | 1.50 | |
| Feb-16-16 | AGD | Conf call private plaintiffs | 0.50 | (0.50) |
| Mar-08-16 | AGD | Conference calls Veasey team, all plaimntiffs, re Motion for ruling on interim relief | 3.50 | (1.50) |
| Mar-10-16 | AGD | Conference calls Veasey team, all plaintiffs, review corr re briefing schedule, argument date | 2.00 | (1.00) |
| Mar-14-16 | AGD | Conference call Veasey team re motion for relief, review previous drafts | 0.80 | |
| Mar-16-16 | AGD | Review draft of motion for relief, conference call all plaintiffs | 1.20 | |
| Mar-17-16 | AGD | Edit, review 'Emergency motion | 4.00 | |
| Mar-21-16 | AGD | TEl Veasey team re S.Ct. motion | 0.30 | |
| Mar-22-16 | AGD | Preliminary review of draft S.Ct. application to vacate 2014 stay | 0.50 | |
| Mar-23-16 | AGD | Draft, edit S.Ct. motion to vacate stay | 10.50 | (2.50) |
| Mar-24-16 | AGD | Draft, edit S.Ct. motion | 7.00 | |
| Apr-04-16 | AGD | Draft, edit Reply in support of emrgency Motion | 1.50 | |
| Apr-25-16 | AGD | Review NC case re purpose claim on ID law | 3.00 | |
| Apr-26-16 | AGD | Review Korbel expert report re history of discrimination, tell DL, ER re same, emails Veasey team re amicus birefs | 5.50 | |
| Apr-27-16 | AGD | Review panel briefs, en banc TX party and amicus briefs, district and circuit opinions, Korbel report | 5.50 | |
| Apr-27-16 | AGD | Tel Veasey, LDF team | 0.70 | |
| Apr-28-16 | AGD | Draft purpose section of brief | 7.50 | |
| Apr-28-16 | AGD | Veasey team call, DL call, HB call re Korbel project | 1.70 | |
| Apr-29-16 | AGD | Conference calls (3), review S.Ct. Order | 2.00 | (1.00) |
| Apr-29-16 | AGD | Draft Brief re Crawford, as-applied, including research | 3.60 | |
| Apr-29-16 | AGD | Resdearch appellants amicus briefs | 3.00 | |
| Apr-30-16 | AGD | Review Indiana amicus Brief, research and draft as-applied | 6.00 | |
| 5/1/2016 | AGD | Check original compalint re request for relief | 0.30 | |
| 5/1/2016 | AGD | Review Korbel Appendix 1, send to HB | 3.20 | |
| 5/2/2016 | AGD | Review DL draft in detail, redraft purpose section | 7.00 | |
| 5/2/2016 | AGD | Conference calls all plaintiffs, Veasey team | 1.30 | (1.00) |
| 5/2/2016 | AGD | Review Sabato & Simpson book, email all plaintiffs' counsel re same | 2.00 | (1.30) |
| 5/3/2016 | AGD | Draft Brief in detail, research Section 2 cases, FHA case, Section 2 analogues, mootness cases re poll tax | 10.50 | (2.50) |
| 5/3/2016 | AGD | Conference call re oral argument | 0.50 | (0.50) |
| 5/5/2016 | AGD | Draft Brief in detail | 5.50 | |

| DATE | ATTY | TASK DESCRIPTION | TIME | TIME REDUCTION |
|---|---|---|---|---|
| 5/5/2016 | AGD | Draft Korbel paragraph, review HB data, review Korbel report and testimony, research Korbel cases | 6.00 | (3.50) |
| 5/6/2016 | AGD | Review Korbel paragraph and footnote, send to all plaintiffs' counsel | 1.80 | |
| 5/6/2016 | AGD | Review draft brief in detail | 4.50 | |
| 5/7/2016 | AGD | Review Korbel paragraph, read Korbel testimony, find Jorbel exhibit (Appendix 1), numerous tels with HB, Abbie, CD, NB, GH,, redraft paragrpah and footnote | 8.50 | (0.50) |
| 5/8/2016 | AGD | Final review of Brief, including check record and opinion citations, review amicus briefs, redraft footnote re Sabato and Simpson book | 7.00 | |
| 5/14/2016 | AGD | Review other appellees' en banc Briefs | 2.50 | |
| 5/17/2016 | AGD | Review amicus briefs | 0.80 | |
| 5/18/2016 | AGD | Review amicus briefs (continue) | 2.50 | |
| 5/19/2016 | AGD | Review vm from Erin Flynn re S.Ct. order, email co-counsel re same | 0.30 | |
| 5/22/2016 | AGD | Travel MSY | 4.00 | (4.00) |
| 5/23/2016 | AGD | Review opinions, tel CD re poll tax issue | 2.50 | |
| 5/24/2016 | AGD | Attend Oral Argument. | 1.00 | |
| 5/25/2016 | AGD | TR MSY-CHS | 4.00 | (4.00) |
| 7/6/2016 | AGD | Tel Veasey team, review list of choices, edit same | 1.40 | |
| 7/11/2016 | AGD | Tel all Plaintiffs, Veasey team | 1.30 | (0.50) |
| 7/20/2016 | AGD | Review opinion, tel co-counsel | 4.00 | |
| 7/21/2016 | AGD | review Remedy, conference call co-counsel, motion to expedite | 9.50 | (1.50) |
| 7/22/2016 | AGD | Conference calls, motion to expedite, work on relief until 1:45 am | 12.00 | (4.00) |
| 7/23/2016 | AGD | review interim remedy, reasonable impediment affidavit, review other TX forms for language | 6.30 | |
| 7/25/2016 | AGD | Analyze form and other forms for Interim Remedy, Motion to Expedite, Conference Calls | 4.50 | (1.00) |
| 7/26/2016 | AGD | Conf calls re remedy, review WI Order, NC amicus brief | 6.30 | (1.00) |
| 7/30/2016 | AGD | draft email re proposed settlement, conference calls with all plaintiffs, and then with TX | 4.50 | (1.00) |
| 8/9/2016 | AGD | conference call Veasey team, draft letter to TX | 2.20 | |
| 8/10/2016 | AGD | Edit letter, all plaintiff call, tel ER | 2.30 | (1.00) |
| 10/5/2016 | AGD | Draft response to Defendants' anticipated motion for protective order | 2.00 | |
| 10/11/2016 | AGD | Review DOJ draft FOF | 3.00 | (3.00) |

| DATE | ATTY | TASK DESCRIPTION | TIME | TIME REDUCTION |
|------|------|------------------|------|----------------|
| 10/13/2016 | AGD | Review Korbel Report, draft work plan for responding to | | |
| | | History of Voting Discrimination section | 4.50 | (4.50) |
| 10/17/2016 | AGD | Edit FOF from Korbel report, review report | 7.50 | (7.50) |
| | | | 1,141.60 | (232.00) |

**TOTAL HOURS BILLED**

909.60

# EXHIBIT 2

SUPPLEMENTAL EXHIBIT A-2

On the Veasey-LULAC team, I was chiefly responsible for coordinating our legal strategy and drafting written work, although others obviously participated fully. Although I do not have the contemporaneous time records reflecting the hundreds of hours I spent in July 2013-April 2014 (many more than I am seeking compensation for), I do have email and telephone records showing hundreds of emails relating to the case sent and received during those nine months, and hundreds of case-related telephone calls made, received and participated in.

The numbered headings below correspond to those in the attached copy of Exhibit A-2 to my initial Declaration.

1. Amended Complaint. The original Complaint had already been filed when I entered the case. Beginning approximately July 10, 2013, I drafted the Amended Complaint, which was filed on August 22, 2013. Later, I drafted the 2d Amended complaint.

2. Trial date. The Veasey team, alone among all parties, pressed for a trial in 2014. Establishing this schedule required showing that it was possible to get the necessary population and voter data, and most difficult, data from the federal and state databases. This required negotiations among the parties, correspondence, motions,

stipulations, and court hearings, all of which were my major responsibility. Even after the trial date was set, for example, Defendants filed an Advisory seeking a delay, (Dkt 76), which required a response. Only because all of these succeeded was it possible to hold the trial in 2014.

3. Data experts. A separate but essential part of this involved working with the population experts to insure that the data obtained by experts for the plaintiffs and defendants would be the identical data, so that if there were competing conclusions about factual or legal issues, they would at least be reporting on the same data. This involved such things as learning about "scrubbing" dataand participating with the experts in arriving at their conclusions of what modifications and assumptions to make about the data. Some of this had to be done even before the 2014 trial date could be ordered, and all of it had to be done before experts began their analysis of the data.

4. Strategy for challenging S.B. 14. As part of the plaintiffs' strategy for challenging S.B. 14, I led in drafting an overall trial memorandum focusing on the "picking and choosing" that was the heart of S.B. 14. In addition, the Veasey-LULAC team of lawyers had a three-day conference in April 2014 to plan the trial, including

analyzing data, consulted with experts and counsel from other plaintiffs' teams, discussed witnesses, etc.

5. <u>Motions to Dismiss.</u> I was chiefly responsible, along with Emma Simson, for the Veasey-LULAC Opposition to Defendants' Motions to Dismiss. The Opposition to the Motion to Dismiss the First Amended complaint was especially voluminous, requiring leave to file excess pages (Dkt 94).

6. <u>Written discovery.</u> With Emma Simson, I was chiefly responsible for the Veasey-LULAC written discovery. This included at least four sets of Interrogatories and Requests to Produce, as well as Requests for Admission. It also involved participating in the approach to answering the Interrogatories and Requests to Produce received from the Defendants, as well as participating with the other plaintiffs in joint discovery propounded and received.

7. <u>Experts.</u> This involved planning what expert analysis was needed and how it would be obtained, working with experts on their planned areas of research, and obtaining data for use by them. It also included working with non-testifying experts to see what areas of inquiry might prove fruitful. For example, in just the last 2 months of 2013, I had numerous discussions with one non-testifying expert, and received 18 emails from him, most attaching or referencing

statistical and other data that would be helpful in making the Plaintiffs' factual case.

8. <u>Texas regulatory scheme.</u>   I took major responsibility for analyzing Texas's regulations and policies relating to such things as the EIC created by S.B. 14, other driver license regulations, citizenship rules, issuance of birth certificates, etc.   These all were or became significant factual issues at trial.

Signed under penalty of perjury on July 10, 2019.

5

Exhibit A-2

Following are the major activities in which I was engaged during the period August 2013 – April 2014:

1. Initial review of case and drafting 1st and 2d Amended Complaints.                    40.0

2. Establishing trial date of 2014 rather than 2015, including study of data needs and databases, legal analysis, consultation and negotiations with U.S. and TX, preparing memoranda and attending court hearings.                    40.0

3. Working with data and experts to obtain and clarify data including population figures, database totals and partials, "scrubbing" and "cleaning" procedures, etc.   40.0

4. Planning and executing overall analysis of S.B. 14 as a mechanism for "picking and choosing" voters, including initial memorandum re same, 3-day conference with Veasey co-counsel to plan presentation of proof.                    40.0

5. Drafting Opposition to Motion to Dismiss.                    40.0

6. Written discovery, including drafting interrogatories and requests for production, Requests for admission, responding to same, and motions and memoranda re disputes such as how to count interrogatories.                    40.0

7. Working with experts on various statistical and factual issues, including obtaining and presenting data re effect of S.B. 14.                    40.0

8. Research on TX regulations and administrative issues, including EIC, citizenship, birth certificates, DL regulations, etc.                    40.0

TOTAL                    320.0

Less 20% reduction for billing judgment                    - 64.0

NET TOTAL                    256.0

# EXHIBIT 3

Armand Derfner travel expenses

First two pages are the list, totaling  $13,623.82

(This is a corrected total, because the amount listed in the Declaration was $13,673.82, $50.00 higher.)

Attached to the 2-page list are the contemporaneous Amex records.  The ones listed as being paid on 11/5/2014 were reimbursement of charges on Armand Derfner's personal card.  The ones after that were charged on the office card.

Cab charges were for some local trips to Charleston airport (sometimes with stops at the offie to pick up files).  No documentation is shown for these cab charges.

Note:  travel expenses in 2013 were paid or reimbursed by other Veasey counsel

Armand Derfner travel expenses

First two pages are the list, totaling  $13,623.82

(This is a corrected total, because the amount listed in the Declaration was $13,673.82, 50.00 higher.)

Attached to the 2-page list are the contemporaneous Amex records.  The ones listed being paid on 11/5/2014 were reimbursement of charges on Armand Derfner's personal card.  The ones after that were charged on the office card.

Cab charges were for some local trips to Charleston airport (sometimes with stops at the offie to pick up files).  No documentation is shown for these cab charges.

Note:  travel expenses in 2013 were paid or reimbursed by other Veasey counsel

$138.97    $174,742.50

## DISBURSEMENTS

| Date | Description | Amount | |
|------|-------------|--------|---|
| Aug-31-14 | YELLOW COSTS FOR ARMAND TO OFFICE AND AIRPORT | 79.00 | |
| Sep-30-14 | Cab Fees FOR ARMAND TO OFFICE AND AIRPORT #219000 | 52.00 | |
| Nov-05-14 | Case travel & lodging -Corpus Christi 02/25/2014 | 711.50 | |
| Nov-05-14 | Case travel & lodging Corpus Christi 03/04/2014 | 132.16 | |
| Nov-05-14 | Case travel & lodging Atlanta, 03/28/2014 | 416.08 | X |
| Nov-05-14 | Case travel & lodging Houston  07/11/2014 | 1,078.69 | |
| Nov-05-14 | Case travel & lodging Washington 08/04/2014 | 177.00 | |
| Nov-05-14 | Case travel & lodging Corpus Christi 08/31/2014 | 1,597.29 | |
| Nov-05-14 | Case travel & lodging Corpus Christi 09/21/2014 | 856.01 | |
| Nov-05-14 | Case travel & lodging office supplies-equipment | 495.00 | X |
| Nov-30-14 | Cab Fees Cab Fees FOR ARMAND TO OFFICE AND AIRPORT #219000 | 32.00 | |
| Dec-11-14 | 11/21/14 TO 12/11/14 TRAVEL TO / FROM WASHINGTON FOR ARMAND DERFNER #219000 | 465.98 | |

| Date | Description | Amount |
|---|---|---|
| Jan-14-15 | Admission Fee 5th Circuit Ct. of Appeals - AD Matter #219000 | 226.00 ✗ |
| Apr-25-15 | AMX CLOSING DATE04/10/15  ARMAND TRAVEL TO WASHINGTON #219000 | 398.20 |
| Apr-25-15 | AMX CLOSING DATE04/10/15  ARMAND TRAVEL TO NEW ORLEANS 219000 | 644.21 |
| Apr-30-15 | Cab Fees Fees Armand Derfner #219000 | 32.00 |
| May-07-15 | Travel #219000 | 516.00 |
| May-11-15 | BILLING 04/17/15 ARMAND TRAVEL | 398.18 |
| May-11-15 | BILLING 04/22/15 ARMAND TRAVEL | 819.65 |
| May-11-15 | BILLING 04/22/15 ARMAND TAXI | 64.79 |
| May-11-15 | BILLING 05/11/15 FOR ARMAND TRAVEL AND LODGING 04/26/15 TO 04/30/15 | 1,472.36 |
| Aug-11-15 | 07/24/15 Armand Derfner Us Airways | 146.10 |
| Aug-11-15 | 07/29/15 Armand Derfner - Us airways and ground transpory | 641.16 |
| Aug-31-15 | Cab Fees to Chas airport | 46.00 |
| Sep-30-15 | Cab Fees -office and airport | 46.00 |
| Feb-03-16 | 01/19/16 Hilton Head Garden Inn | 135.39 |
| Feb-03-16 | 01/18/16 R&n Trans | 38.00 |
| Feb-03-16 | 01/14/16 Adventure Travel | 40.00 |
| Mar-11-16 | 03/07/16- fedex office computer rental travel to Washington National 01/14/16 | 73.96 ✗ |
| Mar-11-16 | travel to Washington National 01/14/16 | 272.20 |
| May-11-16 | travel-Armand | 390.20 |
| Jun-10-16 | 05/22/16 to 06/10/16 travel Armand Derfner for Veasey #219000 | 1,198.33 |
| Jul-07-16 | Data Charges per Armand | 60.00 ✗ |
| Jul-14-16 | Trips Chs-DEC 06/082016-06/10/2016 Veasey #219000 | 1,143.42 |

Total Disbursements                                         $14,894.86
                                                   — 1271.04
                                                   13,623.82

Veasey v. Perry expenses on AD Personal credit card
Pay check to AD

| Expense | Amount |
|---|---|
| Corpus Christi, 2/25, 2014 | 565.50 |
| | 146.00 |
| Corpus Christi, 3/4/2014 | 75.00 |
| | 57.16 |
| Atlanta, 3/28/2014 | 416.08 |
| Houston, 7/11/2014 | 1000.46 |
| | 78.23 |
| Washington, D.C., 8/4/2014 | 177.00 |
| Corpus Christi, 8/31/2014 | 857.46 |
| | 423.45 |
| | 316.38 |
| Corpus Christi, 9/21/2014 | 856.01 |
| Total | $5463.73 |
| Less ck pd 11/5/2014 | - 5370.53 |
| Remainder due | $    93.20 |

Trips re Veasey v. Perry

| | |
|---|---|
| Corpus | November 2013 |
| | February |
| | March |
| | August 31 |
| | September 20 |
| Houston | July |
| Atlanta | March |
| DC | April |
| | August |

495.00
565.50
75.00
316.08
146.00
57.66
1066.46

78.23
25.00
158.80
857.46
423.45
316.38
856.01
─────────
5370.53

Bk of SC
10/27/2014

Veasey expense

Page 1

| Date | Num | Transaction | Payment | C | Deposit | Balance |
|------|-----|-------------|---------|---|---------|---------|
| 8/30/2014 | 10295 | Quintex Of Asheville | 495.00 | R | | |
| | | memo:   Ruby hand-held | | | | |
| | | cat:   Business exp | | | | |

Plus Gold Card

ND DERFNER
ng Date 02/19/14

p. 5/11

TX - 564000

565 50

Account Ending 6-41007

**Continued**    *Indicates posting date

0180 29    0

| 2/17/14 | SW AIR    DALLAS    TX | | Amount |
|---|---|---|---|
| | SOUTHWEST AIRLINES (MASTE | | $565.50 |

From:
CHARLESTON

To:
HOUSTON HOBBY APT
CORPUS CHRISTI INT
HOUSTON HOBBY APT
NEW YORK LA GUARDI

| Carrier: | Class: |
|---|---|
| WN | Q |
| WN | Q |
| WN | Q |
| WN | Q |

TX  D

Ticket Number: 5262192797320
Passenger Name: DERFNER/ARMAND GEORGES
Document Type: PASSENGER TICKET

Date of Departure: 02/25

003 006 00870 R03NSE1C

| 02/17/14 | CAMPO MARZIO CHARLES 770-330-0615 | | |
|---|---|---|---|
| | 770-330-0615 | | |
| 02/17/14 | OVR*O.CO/OVERSTOCK.C 800-843-2446    UT | | $42.32 |
| | 800-843-2446 | | |

**MARY M GILES**
Card Ending 6-41031

$179.99

| 01/23/14 | HARRIS TEETER #0277 CHARLESTON    SC | | Amount |
|---|---|---|---|
| | 8437226821 | | |
| | Description | Price | $20.00 |
| | GROCERY STORES | $20.00 | |
| 01/23/14 | HARRIS TEETER #0277 CHARLESTON    SC | | |
| | 8437226821 | | |
| | Description | Price | $20.00 |
| | GROCERY STORES | $20.00 | |
| 01/23/14 | HARRIS TEETER #0277 CHARLESTON    SC | | |
| | 8437226821 | | |
| | Description | Price | $20.00 |
| | GROCERY STORES | $20.00 | |
| 01/23/14 | HARRIS TEETER #0277 CHARLESTON    SC | | |
| | 8437226821 | | |
| | Description | Price | $20.00 |
| | GROCERY STORES | $20.00 | |
| 01/23/14 | HARRIS TEETER #0277 8437226821 | | |
| | 8437226821 | | |
| | GROCERY STORES | | $52.27 |
| 01/23/14 | HARRIS TEETER #0277 CHARLESTON    SC | | |
| | 8437226821 | | |
| | Description | Price | $20.00 |
| | GROCERY STORES | $20.00 | |
| 01/23/14 | HARRIS TEETER #0277 CHARLESTON    SC | | |
| | 8437226821 | | |
| | Description | Price | $20.00 |
| | GROCERY STORES | $20.00 | |
| 01/25/14 | BI-LO GROCERY #5745 CHARLESTON    SC | | |
| | 8775299466 | | |
| | Description | | $6.59 |
| | GROCERY STORE | | |
| 01/25/14 | RITE AID 11608 RITE CHARLESTON    SC | | |
| | DRUG STORE/PHARMACY | | $60.25 |

05205 R03NSE1C 00870

Continued on reverse

Plus Gold Card
ND DERFNER
g Date 02/19/14

7500

Account Ending 6-41007



**Continued**     *Indicates posting date

| | | | | | | | Amount |
|---|---|---|---|---|---|---|---|
| 2/04/14 | USPS 45148802480218BCHARLESTON   SC | | | | | | |
| | 800-2758777 | | | | | | $15.82 |

| 02/07/14 | DELTA AIR LINES   ATLANTA | | | | | |
|---|---|---|---|---|---|---|
| | DELTA AIR LINES | | | | | $25.00 |
| | From: | To: | | Carrier: | Class: | |
| | N/A | N/A | | YY | 00 | |
| | | N/A | | YY | 00 | |
| | | N/A | | YY | 00 | |
| | | N/A | | YY | 00 | |
| | Ticket Number: 00682340226131 | | | | | |
| | Passenger Name: GILES/MARYM | | | | | |
| | Document Type: EXCESS BAGGAGE | | | | | |

| 02/07/14 | AS LIQUOR & SPIRITS UNIVERSITY PL   WA | |
|---|---|---|
| | 253-274-4784 | $17.28 |
| | Description | |
| | LIQUOR/BEVERAGES/SN | |

| 02/09/14 | NEW YORK TIMES DIGIT800-698-4637   NY | |
|---|---|---|
| | ONLINE SUBS | $15.00 |

| 02/14/14 | R & N TRANSPORTATIONCHARLESTON   SC | |
|---|---|---|
| | 843-327-3427 | $31.50 |
| | Description | |
| | OTHER TRANSPORTATIO | |

| 02/14/14 | UNION 76 10071579   TACOMA   WA | |
|---|---|---|
| | UNION 76 | $32.67 |

| 02/15/14 | DELTA AIR LINES   ATLANTA | | | | | |
|---|---|---|---|---|---|---|
| | DELTA AIR LINES | | | | | $25.00 |
| | From: | To: | | Carrier: | Class: | |
| | N/A | N/A | | YY | 00 | |
| | | N/A | | YY | 00 | |
| | | N/A | | YY | 00 | |
| | | N/A | | YY | 00 | |
| | Ticket Number: 00682345011412 | | | | | |
| | Passenger Name: GILES/MARYM | | | | | |
| | Document Type: EXCESS BAGGAGE | | | | | |

| 02/16/14 | DELTA AIR LINES   ATLANTA | | | | | |
|---|---|---|---|---|---|---|
| | DELTA AIR LINES | | | | | $75.00 |
| | From: | To: | | Carrier: | Class: | |
| | N.Y. J F KENNEDY I | CHARLESTON | | DL | V | |
| | | N/A | | YY | 00 | |
| | | N/A | | YY | 00 | |
| | | N/A | | YY | 00 | |
| | Ticket Number: 00623526538445 | | | Date of Departure: 03/04 | | |
| | Passenger Name: DERFNER/ARMAND GEORGES | | | | | |
| | Document Type: PASSENGER TICKET | | | | | |

TX ID

| 02/17/14 | HARRIS TEETER #0277 8437226821 | |
|---|---|---|
| | 8437226821 | $71.52 |
| | GROCERY STORES | |

| 02/19/14 | COLUMBUS & 74TH THRINEW YORK   NY | |
|---|---|---|
| | 212-579-7566 | $22.87 |
| | Description | |
| | USED/SECONDHAND MDS | |

Continued on reverse

**Detail Continued**   *Indicates posting date

| | | | Amount |
|---|---|---|---|
| 03/29/14 | WESTIN PEACHTREE PLAATLANTA          GA | | $277.48 |
| | Arrival Date                    Departure Date | | |
| | 03/27/14                        03/28/14 | | |
| | 00000000 | | |
| | LODGING | | |
| 04/09/14 | ALOFT BWI      LINTHICUM      MD | | $138.60 |
| | Arrival Date                    Departure Date | | |
| | 04/07/14                        04/08/14 | | |
| | 00000000 | | |
| | LODGING | | |
| 04/13/14 | LA MIRABELLE      NEW YORK      NY | | $67.00 |
| | 2124960458 | | |
| 04/18/14 | ITUNES MUSICUSA ITUNCUPERTINO      CA | | $14.99 |
| | ITUNES MUSIC STORE | | |

*(handwritten notes: "D Aw reimburse", "V Rescy")*

**MARY M GILES**
Card Ending 6-41031

| | | | Amount |
|---|---|---|---|
| 03/21/14 | HARRIS TEETER #0277 8437226821 | | $46.37 |
| | 8437226821 | | |
| | GROCERY STORES | | |
| 03/23/14 | TARGET T1391 1391  CHARLESTON      SC | | $5.53 |
| | DISCOUNT STORE | | |
| 03/24/14 | HARRIS TEETER #0365 8435565351 | | $42.11 |
| | 8435565351 | | |
| | GROCERY STORES | | |
| 03/25/14 | BAKER MOTOR COMPANY CHARLESTON      SC | | $585.24 |
| | 8438524000 | | |
| 03/29/14 | USPS 451488024802188CHARLESTON      SC | | $12.35 |
| | 800-2758777 | | |
| 03/29/14 | HARRIS TEETER #0277 8437226821 | | $100.06 |
| | 8437226821 | | |
| | GROCERY STORES | | |
| 03/29/14 | GOODWILL - JAMES I 5CHARLESTON      SC | | $12.72 |
| | 8433771482 | | |
| | Description                  Price | | |
| | USED MERCHANDISE ST    $12.72 | | |
| 03/29/14 | TACO BOY FOLLY BEACHFOLLY BEACH      SC | | $42.88 |
| | 843-588-9761 | | |
| 03/31/14 | FOOD LION #1420 0000CHARLESTON      SC | | $9.52 |
| | 8035778990 | | |
| 03/31/14 | HARRIS TEETER #456 07184853000 | | $5.61 |
| | 7184853000 | | |
| | GROCERY STORES | | |
| 04/01/14 | MERRY MAIDS      SUMMERVILLE      SC | | $139.00 |
| | CLEANING SER                              *(Home office)* | | |
| 04/01/14 | HANCOCK FABRICS 1384N CHARLESTON      SC | | $46.28 |
| | 843-572-9043 | | |
| 04/01/14 | HARRIS TEETER #0365 8435565351 | | $17.49 |
| | 8435565351 | | |
| | GROCERY STORES | | |



Continued on next page

ARMAND DERFNER                    Account Ending 6-41007

146.00

| Detail | *Indicates posting date |

**ARMAND DERFNER**
Card Ending 6-41007

| Date | Description | | Amount |
|---|---|---|---|
| 02/19/14 | PHOTOSBY SHUTTERFLY 800-986-1065   CA<br>PHOTOS | | |
| 02/19/14 | INDEPENDENT LIVING ABUFFALO   NY<br>800-468-4789<br>Description<br>MEDICAL SUPPLIES | DAW | $122.80 |
| 02/22/14 | SW AIR   DALLAS   TX<br>SOUTHWEST AIRLINES (MASTE | Tex 1) | $146.00 |

From:           To:              Carrier:   Class:
CHARLESTON      CHICAGO MIDWAY APT   WN        S
                NEW YORK LA GUARDI   WN        S
                N/A                  YY        00
                N/A                  YY        00
Ticket Number: 5262194161195       Date of Departure: 02/27
Passenger Name: DERFNER/ARMAND GEORGES
Document Type: PASSENGER TICKET

| 02/22/14 | AUDIBLE   888-283-5051   NJ<br>AUDIO BOOKS | Law chg | $14.95 |
| 02/24/14* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>AIRFLIGHT INSURANCE PREMIUM 800-437-9209<br>TKT NO. 5262194161195 | | $4.99 |
| 02/26/14 | MES*BLUE BICYCLE BOOCHARLESTON   SC<br>8437222666 | Law chg | $116.96 |
| 03/02/14 | AMAZON SERVICES-KIND866-216-1072   WA<br>DIGITAL | " | $4.99 |
| 03/02/14 | UNOCHICAGOGRILL#308 NEW YORK   NY<br>8666008667<br>Description<br>RESTAURANT CHARGES | NY | $88.07 |
| 03/03/14 | AMAZON SERVICES-KIND866-216-1072   WA<br>DIGITAL | Law chg | $11.99 |

Continued on Page

Premium Refunds for TravelAssure Classic-please consult the table below to determine how to process your refund.

| Reason for Refund | How to Process Your Premium Refund for TravelAssure or TravelAssure Classic |
|---|---|
| Reason other than cancelled trip | **(A) You're entitled to a full premium refund.** Please deduct the total premium refund amount from your total balance due and return this form with your payment. Make sure you complete the grid on the front indicating the refunds you're requesti |
| I Cancelled my trip | **(B) If you don't expect a credit for your airline ticket charge, you're entitled to a partial* premium refund as follows:**<br>• For TravelAssure, please deduct $10 from your total balance due for each premium charge you'd like refunded.<br>• For TravelAssure Classic, please deduct $8 from your total balance due for each premium charge you'd like refunded. Make you complete the grid on the front of this form indicating the refunds you're requesting, and return it with your payment.<br>**(C) If you expect credit for your airline ticket charge, you don't need to fill out this form.** You'll automatically receive partial* premium refunds once your ticket has been credited on your American Express account. Refunds will appear as credi your monthly statement. |
| Insurance premium was charged for a non-insurable person | **(D) If you expect a credit for your airline ticket charge, you're entitled to a full premium refund as follows:**<br>• For TravelAssure, deduct $18.95 from your total balance due for each premium charge you'd like refunded.<br>• For TravelAssure Classic, deduct $11.95 from your total balance due for each premium charge you'd like refunded. Make su you complete the grid on the front of the form indicating the refunds you're requesting, and return it with your payment.<br>Note: you'll automatically receive the remainder of your premium refund once your airline ticket has been credited on your American Express account. The remainder refunds will appear as credits on your monthly statement.<br>**(E) If you don't expect a credit for your airline ticket charge, follow the method outlined in section (A) above.** |

**Premium Refunds for International Medical Protection**
Deduct the total premium refund amount you're requesting from the total balance due and return this form with your payment. Please complete grid on the front indicating the refunds you're requesting. **If you expect a credit for your airline ticket charge, don't fill this form out.** You'll automatically receive refunds once your ticket is credited on your American Express account. Refunds will appear as credits on your monthly state **If you have any questions about requesting your refund, please call the number on the back of your American Express Card.** *For cancel trips, refunds aren't for given trip cancellation portion of premium since that coverage already went into effect. You'll receive partial refunds of $10 per TravelAssure and $8 per TravelAssure Classic charge. You can still submit claims to recover nonrefundable trip costs.

ld Card

p. 5/16

NER
03/21/14

57.16   Account Ending 6-41007

ntinued   *Indicates posting date

| | | | Amount |
|---|---|---|---|
| 03/03/14 | SUPERSHUTTLE EXECUCAASTORIA      NY<br>800-258-3826<br>Description<br>TRANSPORTATION SERV | | $28.00 |
| 03/05/14 | HAVANA          CORPUS CHRIST   TX<br>361-882-5552<br>Description<br>FOOD/BEVERAGE | | $29.16 |
| 03/07/14 | INDEPENDENT LIVING ABUFFALO     NY<br>800-468-4789<br>Description<br>MEDICAL SUPPLIES | | $7.95 |
| 03/17/14 | ORKIN 396 000000001 N CHARLESTON   SC<br>8435541028<br>Description<br>REFER TO RECEIPT | | $57.50 |
| 03/20/14 | OVR*O.CO/OVERSTOCK.C800-843-2446   UT<br>800-843-2446 | | $71.38 |

**MARY M GILES**
Card Ending 6-41031

| | | | Amount |
|---|---|---|---|
| 02/28/14 | ZABAR'S & CO., INC. NEW YORK.    NY<br>2127872000 | | $33.65 |
| 02/28/14 | ROSE WINE & LIQUOR 0NEW YORK     NY<br>212-877-6900<br>Description<br>LIQUOR/BEVERAGES/SN | | $21.75 |
| 02/28/14 | SUPERSHUTTLE EXECUCAASTORIA      NY<br>800-258-3826<br>Description<br>TRANSPORTATION SERV | | $24.49 |
| 03/01/14 | METROPOLITAN MUSEUM NEW YORK     NY<br>CHARITABLE ORG<br>Description<br>FINE ART/FRAMES | | $229.29 |
| 03/02/14 | HARRIS TEETER #0277 8437226821<br>8437226821<br>GROCERY STORES | | $29.36 |
| 03/04/14 | MERRY MAIDS      SUMMERVILLE   SC<br>CLEANING SER | | $139.00 |
| 03/04/14 | BI-LO GROCERY #5745 CHARLESTON    SC<br>8775299466<br>Description<br>GROCERY STORE | | $32.04 |
| 03/04/14 | USPS 451488024802188CHARLESTON    SC<br>800-2758777 | | $5.80 |
| 03/06/14 | GOODWILL - JAMES I 5CHARLESTON    SC<br>8433771482<br>Description          Price<br>CHARITABLE & SOCIAL    $11.89 | | $11.89 |

Continued on reverse

...ard                    TX — 1078.6?

07/22/14                 1000.46

p. 5/12

Account Ending 6-41007

**Continued** *Indicates posting date

| | | | | | Amount |
|---|---|---|---|---|---|
| 06/29/14 | UNITED AIRLINES   HOUSTON      TX | | | | |
| | UNITED AIRLINES | | | | $75.00 |
| | From:              To: | | Carrier:  Class: | | |
| | JACKSON THOMPSON F   NEW YORK LA GUARDI | | UA        00 | | |
| | N/A | | YY        00 | | |
| | N/A | | YY        00 | | |
| | N/A | | YY        00 | | |
| | Ticket Number: 01629276920946 | | Date of Departure: 06/29 | | |
| | Passenger Name: DERFNER /SAME DAY CONFI | | | | |
| | Document Type: SPECIAL SERVICE TICKET | | | | |

| | | | |
|---|---|---|---|
| 06/30/14 | HILTON JACKSON    JACKSON      MS | | |
| | Arrival Date        Departure Date | | $697.11 |
| | 06/24/14            06/29/14 | | |
| | 00000000 | | |

| | | | | | |
|---|---|---|---|---|---|
| 07/02/14 | SW AIR       DALLAS       TX | | | | |
| | SOUTHWEST AIRLINES (MASTE | | | | $50.00 |
| | From:              To: | | Carrier:  Class: | | |
| | CHARLESTON           BALTIMORE WASHINGT | | WN        M | | |
| | | CHARLESTON | WN        R | | |
| | | N/A | YY        00 | | |
| | | N/A | YY        00 | | |
| | Ticket Number: 5262428194871 | | Date of Departure: 07/04 | | |
| | Passenger Name: DERFNER/ARMAND | | | | |
| | Document Type: PASSENGER TICKET | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 07/03/14 | SW AIR       DALLAS       TX | | | | |
| | SOUTHWEST AIRLINES (MASTE | | | | ($581.50) |
| | From:              To: | | Carrier:  Class: | | Veasey |
| | CHARLESTON           HOUSTON HOBBY APT | | WN        Q | | |
| | | CHICAGO MIDWAY APT | WN        Q | | |
| | | CHARLESTON | WN        Q | | |
| | | N/A | YY        00 | | |
| | Ticket Number: 5262428438433 | | Date of Departure: 07/10 | | |
| | Passenger Name: DERFNER/ARMAND GEORGES | | | | |
| | Document Type: PASSENGER TICKET | | | | |

| | | | |
|---|---|---|---|
| 07/04/14* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | | |
| | AIRFLIGHT INSURANCE PREMIUM 800-437-9209 | | $4.99 |
| | TKT NO. 5262428194871 | | |

| | | | | | |
|---|---|---|---|---|---|
| 07/09/14 | SW AIR       DALLAS       TX | | | | |
| | SOUTHWEST AIRLINES (MASTE | | | | ($58.00) |
| | From:              To: | | Carrier:  Class: | | Veasey |
| | CHARLESTON           HOUSTON HOBBY APT | | WN        Q | | |
| | | CHARLESTON | WN        Y | | |
| | | N/A | YY        00 | | |
| | | N/A | YY        00 | | |
| | Ticket Number: 5262429822872 | | Date of Departure: 07/10 | | |
| | Passenger Name: DERFNER/ARMAND GEORGES | | | | |
| | Document Type: PASSENGER TICKET | | | | |

| | | | |
|---|---|---|---|
| 07/09/14 | THE LANCASTER HOTEL HOUSTON      TX | | |
| | Arrival Date        Departure Date | | ($360.96) |
| | 07/08/14            07/09/14 | | Veasey |
| | 00000000 | | |
| | LODGING | | |
| | CARDEPOSIT | | |

DRUGS AND SUNDRIES

*8.25*

| Date | Description | | Amount |
|---|---|---|---|
| 07/11/14* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | | |
| | AIRFLIGHT INSURANCE PREMIUM 800-437-9209<br>TKT NO. 5262429822872 | | $4.99 |
| 07/11/14 | BIRRAPORETTIS - HOUSHOUSTON        TX<br>713-224-9494 | | $36.15 |
| 07/12/14 | THE LANCASTER HOTEL HOUSTON        TX<br>Arrival Date              Departure Date<br>07/10/14                  07/12/14<br>00000000<br>LODGING | *Vea Say* | $42.08 |
| 07/15/14 | ORKIN 396 000000001 N CHARLESTON      SC<br>8435541028<br>Description<br>REFER TO RECEIPT | | $57.50 |

 **MARY M GILES**
Card Ending 6-41031

| Date | Description | | Amount |
|---|---|---|---|
| 06/21/14 | CAPITAL AEROPORTER ATUMWATER       WA<br>3607547113 | | $37.00 |
| 06/24/14 | H & L ASIAN MARKET 8NORTH CHARLEST    SC<br>GROCERY STORE | | $7.98 |
| 06/24/14 | BI-LO GROCERY #5745 CHARLESTON      SC<br>8775299466<br>Description<br>GROCERY STORE | | $25.47 |
| 06/27/14 | MERRY MAIDS      SUMMERVILLE    SC<br>CLEANING SER | | $139.00 |
| 06/27/14 | HARRIS TEETER #0277 8437226821<br>8437226821<br>GROCERY STORES | | $38.64 |
| 06/30/14 | CAPITAL AEROPORTER ATUMWATER       WA<br>3607547113 | | $37.00 |
| 06/30/14 | TALBOTS #1208 000001CHARLESTON      SC<br>8009929010<br>Description<br>REFER TO RECEIPT | | $19.52 |
| 06/30/14 | MOMA MEMBSH 21270896212-333-6503     NY<br>CHARITABLE ORG | | $70.00 |
| 06/30/14 | BI-LO GROCERY #5745 CHARLESTON      SC<br>8775299466<br>Description<br>GROCERY STORE | | $56.66 |
| 06/30/14 | LEYLA 000000001   CHARLESTON      SC<br>8437087070<br>Description<br>RESTAURANT CHARGES | | $25.00 |

Continued on next page

**Detail**   *Indicates posting date

Account Ending 6-41007

**ARMAND DERFNER**
Card Ending 6-41007

| Date | Description | | | Amount |
|------|-------------|---|---|--------|
| 07/22/14 | AUDIBLE        888-283-5051    NJ | | | |
| | AUDIO BOOKS | | | |
| 07/24/14 | ARTIE'S DELI    NEW YORK    NY | | | $14.95 |
| | RESTAURANT | | | |
| 07/25/14 | WESTSIDE SUPERMARKETNEW YORK    NY | | | $32.38 |
| | 2125952536 | | | |
| | Description | Price | | $31.47 |
| | GROCERY STORE | $31.47 | | |
| 07/29/14 | SPRING NATURAL KITCHNEW YORK    NY | | | |
| | 646-596-7434 | | | |
| 07/30/14 | APPLE STORE 318    CHARLESTON    SC | | | $84.95 |
| | COMPUTER STORE | | | |
| 08/01/14 | LEAF CAFE 0098001170CHARLESTON    SC | | | $41.24 |
| | 8437932230 | | | |
| | FOOD/BEVERAGE | $14.62 | | $17.62 |
| | TIP | $3.00 | | |
| 08/04/14 | US AIRWAYS    PHOENIX    AZ | | | |
| | US AIRWAYS | | | |
| | From: | To: | | $25.00 |
| | N/A | N/A | Carrier: | Class: |
| | | N/A | YY | 00 |
| | | N/A | YY | 00 |
| | | N/A | YY | 00 |
| | | | YY | 00 |
| | Ticket Number: 0372368240148 | | | |
| | Passenger Name: DERFNER/ARMANDGEORGE | | | |
| | Document Type: MISCELLANEOUS TAX(S)/FEE(S) | | | |
| 08/05/14 | AMTRAK TELEPHONE SALWASHINGTON    DC | | | |
| | From: | WAS | | $152.00 |
| | To: | NYP | | |
| | Ticket Number: 2178561094188 | | | |
| | 1 (800) 872-7245 | | | |

**Reason for Refund**

Premium Refunds for TravelAssure Classic-please consult the table below to determine how to process your refund.

Continued on Page 5

| Reason other than cancelled trip | **How to Process Your Premium Refund for TravelAssure or TravelAssure Classic** |
|---|---|
| Cancelled my trip | **(A) You're entitled to a full premium refund.** Please deduct the total premium refund amount from your total balance due and return this form with your payment. Make sure you complete the grid on the front indicating the refunds you're requesting. |
| | **(B) If you don't expect a credit for your airline ticket charge, you're entitled to a partial\* premium refund as follows:** • For TravelAssure, please deduct $10 from your total balance due for each premium charge you'd like refunded. • For TravelAssure Classic, please deduct $8 from your total balance due for each premium charge you'd like refunded. Make sure you complete the grid on the front of this form indicating the refunds you're requesting, and return it with your payment. |
| | **(C) If you expect credit for your airline ticket charge, you don't need to fill out this form.** You'll automatically receive partial\* premium refunds once your ticket has been credited on your American Express account. Refunds will appear as credits on your monthly statement. |
| Insurance premium was charged for a non-insurable person | **(D) If you expect credit for your airline ticket charge, you're entitled to a full premium refund as follows:** • For TravelAssure, deduct $18.95 from your total balance due for each premium charge you'd like refunded. • For TravelAssure Classic, deduct $11.95 from your total balance due for each premium charge you'd like refunded. Make sure you complete the grid on the front of the form indicating the refunds you're requesting. Note: you'll automatically receive the remainder of your premium refund once your airline ticket has been credited on your American Express account. The remainder refunds will appear as credits on your monthly statement. |
| | **(E) If you don't expect a credit for your airline ticket charge, follow the method outlined in section (A) above.** |

**Premium Refunds for International Medical Protection**
Deduct the total premium refund amount you're requesting from the total balance due and return this form with your payment. Please complete the grid on the front indicating the refunds you're requesting. Refunds will appear as credits on your monthly statement. You'll automatically receive refunds once your ticket is credited on your American Express account. **If you expect a credit for your airline ticket charge, don't fill this form out.** You'll If you have any questions about requesting your refund, please call the number on the back of your American Express Card. \*For cancelled trips, refunds aren't for given trip cancellation portion of premium since that coverage already went into effect. You'll receive partial refunds of $10 per TravelAssure and $8 per TravelAssure Classic charge. You can still submit claims to recover nonrefundable trip costs.

Gold Card

DERFNER
Date 08/22/14

p. 7/12

*158.80*

Account Ending 6-41007

Continued        *Indicates posting date

| | | | Amount |
|---|---|---|---|
| 08/01/14 | TRADER JOE'S #148 QUNIVERSITY PL    WA | | |
| | 626-599-3700 | | |
| | Description | | $79.23 |
| | GROCERY STORES,SUPE | | |
| 08/06/14 | SW AIR      DALLAS      TX | | |
| | SOUTHWEST AIRLINES (MASTE | | $147.60 |
| | From: | To: | Carrier: | Class: |
| | SEATTLE-TACOMA INT | BALTIMORE WASHINGT | WN | Q |
| | | CHARLESTON | WN | Q |
| | | N/A | YY | 00 |
| | | N/A | YY | 00 |
| | Ticket Number: 5262436579264 | | Date of Departure: 08/07 |
| | Passenger Name: GILES/MARY MURIEL | | |
| | Document Type: PASSENGER TICKET | | |
| 08/06/14 | CAPITAL AEROPORTER ATUMWATER      WA | | |
| | 3607547113 | | $38.00 |
| 08/06/14 | TACOMA GOODWILL INDUTACOMA      WA | | |
| | CHARITABLE ORG | | $8.74 |
| 08/06/14 | USPS 548343006111780TACOMA      WA | | |
| | 800-2758777 | | $151.11 |
| 08/07/14* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | | |
| | AIRFLIGHT INSURANCE PREMIUM 800-437-9209 | | $4.99 |
| | TKT NO. 5262436579264 | | |
| 08/07/14 | DELTA AIR LINES      ATLANTA | | |
| | DELTA AIR LINES | | $11.20 |
| | From: | To: | Carrier: | Class: |
| | N/A | N/A | YY | 00 |
| | | N/A | YY | 00 |
| | | N/A | YY | 00 |
| | | N/A | YY | 00 |
| | Ticket Number: 0060873690982 | | |
| | Passenger Name: DERFNER/JOEL | | |
| | Document Type: ADDITIONAL COLLECTION | | |
| 08/08/14 | DELTA AIR LINES      ATLANTA | | |
| | DELTA AIR LINES | | $11.20 |
| | From: | To: | Carrier: | Class: |
| | N/A | N/A | YY | 00 |
| | | N/A | YY | 00 |
| | | N/A | YY | 00 |
| | | N/A | YY | 00 |
| | Ticket Number: 0060873690989 | | |
| | Passenger Name: DERFNER/ARMAND GEORGES | | |
| | Document Type: ADDITIONAL COLLECTION | | |
| 08/09/14 | HARRIS TEETER #0365 8435565351 | | |
| | 8435565351 | | $77.76 |
| | GROCERY STORES | | |
| 08/11/14 | PUBLIX #633 00000063CHARLESTON      SC | | |
| | 8037625670 | | $17.95 |
| | Description | | |
| | REFER TO RECEIPT | | |
| 08/12/14 | MERRY MAIDS      SUMMERVILLE      SC | | |
| | CLEANING SER | | $139.00 |

Total Premium
Refund Requeste

$9.95

**Detail**   *Indicates posting date

TX-

$ 857.46

**ARMAND DERFNER**
Card Ending 6-41007

| | | | Amount |
|---|---|---|---|
| 08/23/14 | AUDIBLE        888-283-5051      NJ<br>AUDIO BOOKS | | $14.95 |
| 08/23/14 | LOWE'S OF JAMES ISLACHARLESTON      SC<br>843-795-9774 | | $48.80 |
| 08/31/14 | AA MISC SALE/ TAX/ FCHARLESTON        SC<br>AMERICAN AIRLINES | | $60.00 |

Veasey

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| N/A | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 0010272414259        Date of Departure: 08/31
Passenger Name: DERFNER/ARMAND
Document Type: MISCELLANEOUS TAX(S)/FEE(S)

| | | | Amount |
|---|---|---|---|
| 08/31/14 | AA MISC SALE/ TAX/ FCHARLESTON        SC<br>AMERICAN AIRLINES | | $60.00 |

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| N/A | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 0010272414255        Date of Departure: 08/31
Passenger Name: GILES/MARY
Document Type: MISCELLANEOUS TAX(S)/FEE(S)

| | | | Amount |
|---|---|---|---|
| 09/04/14 | VIETNAM RESTAURANT -CORPUS CHRIST      TX<br>361-853-2682 | | $60.07 |
| 09/06/14 | DOS COMALES 48000502CORPUS CHRIST      TX<br>361-885-7702 | | $20.65 |
| 09/14/14 | OMNI CORPUS CHRISTI CORPUS CHRISTI      TX | | $716.74 |

Arrival Date        Departure Date
08/31/14            09/13/14
00000000

*Continued on Page 5*

Premium Refunds for TravelAssure Classic-please consult the table below to determine how to process your refund.

| Reason for Refund | How to Process Your Premium Refund for TravelAssure or TravelAssure Classic |
|---|---|
| Reason other than cancelled trip | **(A) You're entitled to a full premium refund.** Please deduct the total premium refund amount from your total balance due and return this form with your payment. Make sure you complete the grid on the front indicating the refunds you're requesting. |
| I Cancelled my trip | **(B) If you don't expect a credit for your airline ticket charge, you're entitled to a partial\* premium refund as follows:**<br>• For TravelAssure, please deduct $10 from your total balance due for each premium charge you'd like refunded.<br>• For TravelAssure Classic, please deduct $8 from your total balance due for each premium charge you'd like refunded. Make sure you complete the grid on the front of this form indicating the refunds you're requesting, and return it with your payment.<br>**(C) If you expect credit for your airline ticket charge, you don't need to fill out this form.** You'll automatically receive partial\* premium refunds once your ticket has been credited on your American Express account. Refunds will appear as credits on your monthly statement. |
| Insurance premium was charged for a non-insurable person | **(D) If you expect credit for your airline ticket charge, you're entitled to a full premium refund as follows:**<br>• For TravelAssure, deduct $18.95 from your total balance due for each premium charge you'd like refunded.<br>• For TravelAssure Classic, deduct $11.95 from your total balance due for each premium charge you'd like refunded. Make sure you complete the grid on the front of the form indicating the refunds you're requesting, and return it with your payment. Note: you'll automatically receive the remainder of your premium refund once your airline ticket has been credited on your American Express account. The remainder refunds will appear as credits on your monthly statement.<br>**(E) If you don't expect a credit for your airline ticket charge, follow the method outlined in section (A) above.** |

**Premium Refunds for International Medical Protection**
Deduct the total premium refund amount you're requesting from the total balance due and return this form with your payment. Please complete the grid on the front indicating the refunds you're requesting. **If you expect a credit for your airline ticket charge, don't fill this form out.** You'll automatically receive refunds once your ticket is credited on your American Express account. Refunds will appear as credits on your monthly statement. **If you have any questions about requesting your refund, please call the number on the back of your American Express Card.** \*For cancelled trips, refunds aren't given trip cancellation portion of premium since that coverage already went into effect. You'll receive partial refunds of $10 per TravelAssure and $8 per TravelAssure Classic charge. You can still submit claims to recover nonrefundable trip costs.



p. 5/15

us Gold Card
DERFNER
g Date 09/21/14

423.45

Account Ending 6-41007

ail Continued        *Indicates posting date

| | | | Amount |
|---|---|---|---|
| 09/15/14 | OMNI CORPUS CHRISTI CORPUS CHRISTI    TX | | $142.25 |
| | Arrival Date              Departure Date | | |
| | 09/13/14                  09/14/14 | | |
| | 00000000 | | |
| 09/15/14 | STICKY FINGERS 3 000CHARLESTON        SC | | $90.53 |
| | 336-714-1510 | | |
| | Description | | |
| | FOOD/BEVERAGE | | |

**MARY M GILES**
Card Ending 6-41031

| | | | Amount |
|---|---|---|---|
| 08/22/14 | GOODWILL - JAMES I 5CHARLESTON        SC | | |
| | 8433771482 | | $5.84 |
| | Description              Price | | |
| | USED MERCHANDISE ST     $5.84 | | |
| 08/22/14 | HARRIS TEETER #0028 8434068977 | | $10.79 |
| | 8434068977 | | |
| | GROCERY STORES | | |
| 08/23/14 | AA AIR TICKET SALE 4DALLAS        TX | | $280.60 |
| | AMERICAN AIRLINES | | |

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| CHARLESTON | DALLAS/FORT WORTH | AA | G |
| | CORPUS CHRISTI INT | AA | G |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 0012392620574        Date of Departure: 08/31
Passenger Name: GILES/MARY
Document Type: PASSENGER TICKET

| | | | |
|---|---|---|---|
| 08/23/14 | AA AIR TICKET SALE 4DALLAS        TX | | $280.60 |
| | AMERICAN AIRLINES | | |

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| CHARLESTON | DALLAS/FORT WORTH | AA | G |
| | CORPUS CHRISTI INT | AA | G |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 0012392620573        Date of Departure: 08/31
Passenger Name: DERFNER/ARMAND
Document Type: PASSENGER TICKET

| | | | |
|---|---|---|---|
| 08/23/14 | HARRIS TEETER #453 07184853000 | | $62.89 |
| | 7184853000 | | |
| | GROCERY STORES | | |
| 08/24/14 | HARRIS TEETER #0277 8437226821 | | $25.33 |
| | 8437226821 | | |
| | GROCERY STORES | | |
| 08/25/14* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | | $4.99 |
| | AIRFLIGHT INSURANCE PREMIUM 800-437-9209 | | |
| | TKT NO. 0012392620574 | | |
| 08/25/14* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | | $4.99 |
| | AIRFLIGHT INSURANCE PREMIUM 800-437-9209 | | |
| | TKT NO. 0012392620573 | | |

Continued on reverse

ACCOUNT NUMBER                                    AMOUNT 316.58

| **Detail Continued** | *Indicates posting date |

| 08/25/14 | CHARLESTON HABITAT FCHARLESTON     SC<br>8435790777<br>Description          Price<br>FAMILY CLOTHING          $27.50 | |
| 08/26/14 | RUG MASTERS, INC.  843-723-2155<br>843-723-2155 | $65.10 |
| 08/26/14 | USPS 45148802480218BCHARLESTON     SC<br>800-2758777 | $34.51 |
| 08/26/14 | HARRIS TEETER #0277 8437226821<br>8437226821<br>GROCERY STORES | $16.97 |
| 08/27/14 | USPS 45148802480218BCHARLESTON     SC<br>800-2758777 | $17.23 |
| 08/29/14 | MERRY MAIDS      SUMMERVILLE     SC<br>CLEANING SER | $139.00 |
| 08/29/14 | GOODWILL - JAMES I 5CHARLESTON     SC<br>8433771482<br>Description          Price<br>USED MERCHANDISE ST     $24.56 | $24.56 |
| 08/30/14 | BI-LO GROCERY #5745 CHARLESTON     SC<br>8775299466<br>Description<br>GROCERY STORE | $11.95 |
| 08/30/14 | JOS. A. BANK # 530 0CHARLESTON     SC<br>800-999-7472<br>Description<br>MEN'S & BOYS'CLOTHI | $85.72 |
| 09/02/14 | TOPSIDER LOUNGE   CORPUS CHRISTI   TX<br>RESTAURANT | $27.82 |
| 09/03/14 | STRIPES 2179 0000000CORPUS CHRISTI   TX<br>3618876767 | $17.46 |
| 09/10/14 | SW AIR      DALLAS      TX<br>SOUTHWEST AIRLINES (MASTE | $271.10 |

| From:<br>CORPUS CHRISTI INT | To:<br>HOUSTON HOBBY APT<br>CHARLESTON<br>N/A<br>N/A | Carrier:<br>WN<br>WN<br>YY<br>YY | Class:<br>Q<br>Q<br>00<br>00 |
|---|---|---|---|

Ticket Number: 5262445211721
Passenger Name: DERFNER/ARMAND GEORGES
Document Type: PASSENGER TICKET

| 09/10/14 | SW AIR      DALLAS      TX<br>SOUTHWEST AIRLINES (MASTE | $271.10 |

| From:<br>CORPUS CHRISTI INT | To:<br>HOUSTON HOBBY APT<br>CHARLESTON<br>N/A<br>N/A | Carrier:<br>WN<br>WN<br>YY<br>YY | Class:<br>Q<br>Q<br>00<br>00 |
|---|---|---|---|

Ticket Number: 5262445211720
Passenger Name: GILES/MARY MURIEL
Document Type: PASSENGER TICKET

| 09/12/14* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>AIRFLIGHT INSURANCE PREMIUM 800-437-9209<br>TKT NO. 5262445211721 | $4.99 |

Date of Departure: 09/14



Continued on next page

Gold Card
DERFNER
Date 09/21/14

p 7/15

Account Ending 6-41007

**ill Continued**   *Indicates posting date

| | | Amount |
|---|---|---|
| 09/12/14* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>AIRFLIGHT INSURANCE PREMIUM 800-437-9209<br>TKT NO. 5262445211720 | $4.99 |

| 09/12/14 | SW AIR      DALLAS      TX | $542.20 |
|---|---|---|
| | SOUTHWEST AIRLINES (MASTE | |

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| CHARLESTON | HOUSTON HOBBY APT | WN | Q |
| | CORPUS CHRISTI INT | WN | Q |
| | HOUSTON HOBBY APT | WN | Q |
| | CHARLESTON | WN | Q |

Ticket Number: 5262445677706
Passenger Name: GILES/MARY MURIEL          Date of Departure: 09/21
Document Type: PASSENGER TICKET

| 09/12/14 | SW AIR      DALLAS      TX | $542.20 |
|---|---|---|
| | SOUTHWEST AIRLINES (MASTE | |

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| CHARLESTON | HOUSTON HOBBY APT | WN | Q |
| | CORPUS CHRISTI INT | WN | Q |
| | HOUSTON HOBBY APT | WN | Q |
| | CHARLESTON | WN | Q |

Ticket Number: 5262445677707
Passenger Name: DERFNER/ARMAND GEORGES          Date of Departure: 09/21
Document Type: PASSENGER TICKET

| 09/12/14 | OYSTER BAR OYSTER BACORPUS CHRSITI   TX | | $34.52 |
|---|---|---|---|
| | CORPUS CHRSITI,TX | | |
| | FOOD/BEVERAGE | $29.52 | |
| | TIP | $5.00 | |

| 09/13/14 | THAI SPICE CUISINE 6CORPUS CHRISTI   TX | | $225.65 |
|---|---|---|---|
| | 3618838884 | | |
| | TIP | $30.00 | |

| 09/14/14* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>AIRFLIGHT INSURANCE PREMIUM 800-437-9209<br>TKT NO. 5262445677706 | $4.99 |
|---|---|---|

| 09/14/14* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>AIRFLIGHT INSURANCE PREMIUM 800-437-9209<br>TKT NO. 5262445677707 | $4.99 |
|---|---|---|

| 09/14/14 | PAPPA'S BURGER 610 0HOUSTON      TX | | $54.14 |
|---|---|---|---|
| | FAST FOOD RESTAURANT | | |
| | FOOD/BEVERAGE | $47.14 | |
| | TIP | $7.00 | |

| 09/14/14 | CROSSTOWN TRAVELS  IRMO      SC | $32.76 |
|---|---|---|
| | 8034466514 | |

| 09/15/14 | HARRIS TEETER #0277 8437226821 | $102.3 |
|---|---|---|
| | 8437226821 | |
| | GROCERY STORES | |

Continued on reverse

2/3/2016

American Express US: Manage Your Card Account: Online Statement

**AMERICAN EXPRESS**

Menu

Help   Log Out

Good morning, Derfner & Altman | Member Since 1974
Business Platinum Card® (ending -93007)

Home   Statements & Activity   Payments   Account Services   Employee Controls   Benefits   My Card (2)

**Recent Activity**

Search   RECEIPTMATCH℠   CONNECT TO QUICKBOOKS
Not Enrolled   Not Enrolled

Table View

*[handwritten: I have a question on this Jan]*
*[handwritten: 272.00]*
*[handwritten: A/P issues]*
*[handwritten: told not these-entire trans been wanted in-plan]*

| | |
|---|---|
| Travel | $1,480.79 |
| Restaurant | $178.53 |
| Transportation | $113.00 |
| Business Services | $9.98 |
| **TOTAL** | **$1,782.30** |

SHOWING YOUR CATEGORIES
Note: Data shown does not include Pending Charges or Payments

Posted Transactions   Pending Charges

Billing Statements   Year-End Summary

| DATE | DESCRIPTION | CARD MEMBER | AMOUNT |
|---|---|---|---|
| JAN 28 | D & L LIMO TAXI 0587NORTH CHARLE... | Armand Derfner *1715.00 Doe v. Kidd* | $40.00 |
| JAN 27 | AA MISC SALE/ TAX/ FRICHMOND VA | Armand Derfner *1715.00 Doe v. Kidd* | $25.00 |
| JAN 27 | STRAWBERRY STREET CARICHMOND... | Armand Derfner *1715 Doe v. Kidd* | $84.00 |
| JAN 26 | GALAXY CAB COMPANY IN CHESTER... | Armand Derfner *1715.00 Doe v. Kidd* | $35.00 |
| JAN 22 | AIRFLIGHT INSURANCE PREMIUM 80... | Armand Derfner *Personal* | $34.99 |
| JAN 20 | ADVENTURE TRAVEL SUMMERVILLE ... | Armand Derfner *1715.00 Doe v. Kidd* | $40.00 |
| JAN 20 | ADVENTURE TRAVEL SUMMERVILLE ... | Armand Derfner *1715.00 Doe v. Kidd* | $958.20 |
| JAN 19 | HILTON GARDEN INN WASHINGTON DC | Armand Derfner *219000 Veasey* | $135.39 |
| JAN 18 | R & N TRANSPORTATIONCHARLESTO... | Armand Derfner *219000 Veasey* | $38.00 |
| JAN 17 | JOE'S STONE CRAB OF WASHINGTON... | Armand Derfner *Hudson Bill* | $94.53 |
| JAN 16 | AIRFLIGHT INSURANCE PREMIUM 80... | Armand Derfner *Personal —* | $34.99 |
| JAN 14 | ADVENTURE TRAVEL SUMMERVILLE ... | Armand Derfner *219000 Veasey* | $40.00 |

*[handwritten right margin: 494062 ?]*
*[handwritten: 1510.10]*

2/3/2016

American Express US: Manage Your Card Account: Online Statement

**JAN 14**   ADVENTURE TRAVEL SUMMERVILLE ...   Armand Derfner

$272.20

1 - 13 of 13 Transactions

| | |
|---|---|
| Previous Balance as of 01/11/16 | $5.78 |
| Payments | $0.00 |
| Charges | $1,782.30 |
| Fees | $0.00 |
| Credits | $0.00 |
| Total Balance | $1,788.08 |

Next Closing Date: 02/09/16

| Use Points for Your Charges | Pay Bill |
|---|---|

DISPUTE / INQUIRE ABOUT ACCOUNT ACTIVITY

## Membership Rewards®
Available Points: 371,588

View: Summary | Use Points for Your Charges

## Activity by Card

| Card Member Name | Payments | Pay In Full | Pay Over Time | Credits |
|---|---|---|---|---|
| Armand Derfner | $0.00 | $1,782.30 | $0.00 | $0.00 |
| TOTAL | $0.00 | $1,782.30 | $0.00 | $0.00 |

ABOUT AMERICAN EXPRESS     INVESTOR RELATIONS     CAREERS     SITE MAP     CONTACT US

PRODUCTS & SERVICES     Credit Cards  |  Small Business Credit Cards     Corporate Cards  |  Prepaid Cards  |  Savings Accounts & CDs  |  Gift Cards

LINKS YOU MAY LIKE     Membership Rewards®     CreditSecure®  |  Serve®  |  Bluebird®     Accept Amex Cards  |  Refer a Friend

Terms of Service     Privacy Center     AdChoices     Card Agreements     Security Center     Financial Education     Servicemember Benefits

All users of our online services subject to Privacy Statement and agree to be bound by Terms of Service. Please review.
© 2016 American Express Company. All rights reserved.

**ess Platinum Card®**
ER ALTMAN & WILBORN
AND DERFNER
ing Date 04/10/15

**OPEN**

p. 5/7

Account Ending 2-93007

**Continued**        *indicates posting date

| | | | Amount |
|---|---|---|---|
| 4/02/15 | ADVENTURE TRAVEL   SUMMERVILLE   SC | | $398.20 |
| | US AIRWAYS INC. | | |

| | From: | To: | Carrier: | Class: |
|---|---|---|---|---|
| | CHARLESTON | WASHINGTON NATIONA | US | Q |
| | | CHARLESTON | US | V |
| | | N/A | YY | 00 |
| | | N/A | YY | 00 |

Ticket Number: 03776141727525
Passenger Name: DERFNER/ARMAND GEORG
Document Type: PASSENGER TICKET

Date of Departure: 04/21

| 04/04/15* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | $4.99 |
|---|---|---|
| | AIRFLIGHT INSURANCE PREMIUM 800-437-9209 | |
| | TKT NO. 03776141727525 | |

**D PETERS WILBORN JR**
Card Ending 2-93015

| | | | | Amount |
|---|---|---|---|---|
| 03/24/15 | ACCUCONF BY ARKADIN ATLANTA | GA | | $13.02 |
| | BUSINESS SERVICE | | | |
| 04/03/15 | GOOGLE*SVCSAPPSDAWLEMountain View | | | $133.33 |
| | GOODS/SERVICES | | | |
| 04/10/15 | BASECAMPCOM BASECAMPCHICAGO | IL | | $149.00 |
| | 3122815333 | | | |

**SAMUEL H ALTMAN**
Card Ending 2-91027

| | | | Amount |
|---|---|---|---|
| 03/19/15 | LANA RESTAURANT & BACHARLESTON | SC | $181.94 |
| | 843-720-8899 | | |

**JONATHAN ALTMAN**
Card Ending 2-92033

| | | | Amount |
|---|---|---|---|
| 04/06/15 | GOOGLE*SVCSAPPSDERFNMountain View | | $41.12 |
| | ADVERTISING SERVICE | | |
| 04/09/15 | ESH*TECHPROTECT PREM844-400-0452 | GA | $10.99 |
| | INS PREMIUM | | |

**Fees**

| | Amount |
|---|---|
| Total Fees for this Period | $0.00 |

**2015 Fees and Interest Totals Year-to-Date**

| | Amount |
|---|---|
| Total Fees in 2015 | $0.00 |
| Total Interest in 2015 | $0.00 |



**Business Platinum Card®**
DERFNER ALTMAN & WILBORN
ARMAND DERFNER
Closing Date 12/11/14     Next Closing Date 01/11/15

**OPEN**sm

Account Ending 2-93

| New Balance | | $2,447.24 |
|---|---|---|
| **Please Pay By** | | **12/26/14**‡ |

‡Payment is due upon receipt. We suggest you pay by the Please Pay By date.

See page 2 for important information about your account.

ⓘ Effective March 1, 2015, Carey will no longer participate in the OPEN Savings program. Any amounts that are charged to your account for Carey purchases on or after March 1, 2015, will not be eligible for the OPEN Savings benefit.

**Membership Rewards® Points**
Available and Pending as of 10/31/14
**321,911**
For up to date point balance and full program details, visit membershiprewards.com

**Account Summary**

| | |
|---|---|
| Previous Balance | $2,950.02 |
| Payments/Credits | -$2,950.02 |
| New Charges | +$1,847.24 |
| Fees | +$600.00 |
| **New Balance** | **$2,447.24** |

Days in Billing Period: 31

**Customer Care**

 **Pay by Computer**
open.com/pbc

Customer Care     **Pay by Phone**
1-800-492-8468     1-800-472-9297

See page 2 for additional information.

Please fold on the perforation below, detach and return with your payment ↓



**Business Platinum Card®**
DERFNER ALTMAN & WILBORN
ARMAND DERFNER
Closing Date 12/11/14

**OPEN** su

p. 3/8

Account Ending 2-93007

## Payments and Credits

### Summary

| | Total |
|---|---|
| **Payments** | -$2,950.02 |
| **Credits** | $0.00 |
| **Total Payments and Credits** | -$2,950.02 |

| **Detail** | *indicates posting date | |
|---|---|---|
| **Payments** | | **Amount** |
| 11/26/14* | ARMAND DERFNER   PAYMENT RECEIVED - THANK YOU | -$2,950.02 |

## New Charges

### Summary

| | Total |
|---|---|
| ARMAND DERFNER 2-93007 | $465.98 |
| D PETERS WILBORN JR 2-93015 | $1,306.27 |
| SAMUEL H ALTMAN 2-91027 | $64.00 |
| JONATHAN ALTMAN 2-92033 | $10.99 |
| **Total New Charges** | **$1,847.24** |

*Continued on Page 4*

Please detach here

**Travel Insurance Premium Refund/Credit Form**
Please see the back if requesting refunds for TravelAssure, TravelAssure Classic or InternationalMedicalProtection. Otherwise, continue below. Please fill out this form to request refunds for travel insurance premiums incurred with the purchase of an airline ticket or a car rental. If you have been charged an insurance premium for one of the reasons listed to the right, please provide the information requested below. Please deduct the total premium refund amount from your total balance due and return this form with your payment. In order to receive a refund, you must fill out this form completely. Failure to do so may result in a delay in processing or a denial of your request.
**Please do not fill out this coupon if you cancelled an airline ticket or a car rental reservation and expect credits for these on your American Express account. These premiums will be automatically refunded to you- any refunded premiums will appear as credits on your monthly statement.**

Reasons for Refund/Credit
• Non-fare airline services charge(s)  (e.g. excess baggage, itinerary charges, upgrade, or any other non-air transportation charge)
• An uninsured person
• Non-scheduled airline flights  (e.g. private jet)
• Two or more premium charges for same car rental
• Car rental no show
• Other charges unrelated to actual car rental(e.g., gas)
• Car rental in an excluded country
• A vehicle other than a rental car
• Cancelled Trip with non-refundable ticket
• Other reason

Account Ending: 2-93007

| Vendor Name | Ticket/Rental Amount | Ticket Number | Month Billed | No. of Premiums | Program | Total Premium Refund Requested |
|---|---|---|---|---|---|---|
| "Sample" | $374.20 | 001643B35 | March | 1 | Travel Delay | $9.95 |
| | | | | | | |
| | | | | | | |

499907304442311211

ARMAND DERFNER                    Account Ending 2-93007                                    'p. 4/8

| Detail | *indicates posting date | |
|---|---|---|

**ARMAND DERFNER**
Card Ending 2-93007

| | | | | | Amount |
|---|---|---|---|---|---|

| 11/21/14 | ADVENTURE TRAVEL  SUMMERVILLE      SC | | | | $40.00 |
|---|---|---|---|---|---|
| | TRAVEL AGENCY SERVICE | | | | |
| | From: | To: | Carrier: | Class: | |
| | N/A | N/A | YY | 00 | |
| | | N/A | YY | 00 | |
| | | N/A | YY | 00 | |
| | | N/A | YY | 00 | |
| | Ticket Number: 89006326345252 | | | | |
| | Passenger Name: DERFNER/ARMAND GEO | | | | |
| | Document Type: TRAVEL AGENCY FEE | | | | |

| 11/21/14 | ADVENTURE TRAVEL  SUMMERVILLE      SC | | | | $188.20 |
|---|---|---|---|---|---|
| | US AIRWAYS INC. | | | | |
| | From: | To: | Carrier: | Class: | |
| | CHARLESTON | WASHINGTON NATIONA | US | E | |
| | | CHARLESTON | US | Q | |
| | | N/A | YY | 00 | |
| | | N/A | YY | 00 | |
| | Ticket Number: 03775514260755 | Date of Departure: 12/10 | | | |
| | Passenger Name: DERFNER/ARMAND GEORG | | | | |
| | Document Type: PASSENGER TICKET | | | | |

| 11/23/14* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | | | | $4.99 |
|---|---|---|---|---|---|
| | AIRFLIGHT INSURANCE PREMIUM 800-437-9209 | | | | |
| | TKT NO. 03775514260755 | | | | |

| 11/23/14 | JETBLUE AIRWAYS 9010JETBLUE        NY | | | | $143.50 |
|---|---|---|---|---|---|
| | JETBLUE AIRWAYS | | | | |
| | From: | To: | Carrier: | Class: | |
| | N.Y. J F KENNEDY I | CHARLESTON | B6 | Z | |
| | | N/A | YY | 00 | |
| | | N/A | YY | 00 | |
| | | N/A | YY | 00 | |
| | Ticket Number: 27921217800763 | Date of Departure: 12/06 | | | |
| | Passenger Name: DERFNER/ARMAND GEORGES MR | | | | |
| | Document Type: PASSENGER TICKET | | | | |

*Continued on Page 6*

**Premium Refunds for TravelAssure Classic-please consult the table below to determine how to process your refund.**

| Reason for Refund | How to Process Your Premium Refund for TravelAssure or TravelAssure Classic |
|---|---|
| Reason other than cancelled trip | **(A) You're entitled to a full premium refund.** Please deduct the total premium refund amount from your total balance due and return this form with your payment. Make sure you complete the grid on the front indicating the refunds you're requesting. |
| I Cancelled my trip | **(B) If you don't expect a credit for your airline ticket charge, you're entitled to a partial* premium refund as follows:**<br>• For TravelAssure, please deduct $10 from your total balance due for each premium charge you'd like refunded.<br>• For TravelAssure Classic, please deduct $8 from your total balance due for each premium charge you'd like refunded. Make sure you complete the grid on the front of this form indicating the refunds you're requesting, and return it with your payment.<br>**(C) If you expect credit for your airline ticket charge, you don't need to fill out this form.** You'll automatically receive partial* premium refunds once your airline ticket has been credited on your American Express account. Refunds will appear as credits on your monthly statement. |
| Insurance premium was charged for a non-insurable person | **(D) If you expect credit for your airline ticket charge, you're entitled to a full premium refund as follows:**<br>• For TravelAssure, deduct $18.95 from your total balance due for each premium charge you'd like refunded.<br>• For TravelAssure Classic, deduct $11.95 from your total balance due for each premium charge you'd like refunded. Make sure you complete the grid on the front of the form indicating the refunds you're requesting, and return it with your payment.<br>Note: you'll automatically receive the remainder of your premium refund once your airline ticket has been credited on your American Express account. The remainder refunds will appear as credits on your monthly statement.<br>**(E) If you don't expect a credit for your airline ticket charge, follow the method outlined in section (A) above.** |

**Premium Refunds for International Medical Protection**
Deduct the total premium refund amount you're requesting from the total balance due and return this form with your payment. Please complete the grid on the front indicating the refunds you're requesting. **If you expect a credit for your airline ticket charge, don't fill this form out.** You'll automatically receive refunds once your ticket is credited on your American Express account. Refunds will appear as credits on your monthly statement. If you have any questions about requesting your refund, please call the number on the back of your **American Express Card.** *For cancelled trips, refunds aren't for given trip cancellation portion of premium since that coverage already went into effect. You'll receive partial refunds of $10 per TravelAssure and $8 per TravelAssure Classic charge. You can still submit claims to recover nonrefundable trip costs.



**Business Platinum Card®**
DERFNER ALTMAN & WILBORN
ARMAND DERFNER
Closing Date 12/11/14



p. 5/8

Account Ending 2-93007

| Detail Continued | *indicates posting date | | |
|---|---|---|---|

| | | | Amount |
|---|---|---|---|
| 11/25/14* | TRANSACTION PROCESSED BY AMERICAN EXPRESS AIRFLIGHT INSURANCE PREMIUM 800-437-9209 TKT NO. 27921217800763 | | $4.99 |
| 12/11/14 | Dino's Grotto    Washington    DC RESTAURANT | | $84.30 |

*#219000*

*465.96 12/11/14*

**D PETERS WILBORN JR**
Card Ending 2-93015

| | | | Amount |
|---|---|---|---|
| 11/10/14 | BASECAMPCOM BASECAMPCHICAGO    IL 3122815333 | *5323* | $149.00 |
| 11/12/14 | MAILCHIMP    MAILCHIMP.COM    GA EMAIL MKTG | *5035* | $20.00 |
| 11/20/14 | DROPBOX DROPBOX   SAN FRANCISCO   CA 4159867057 | *#5035* | $795.00 |
| 11/25/14 | WWW.GOTOMYPC.COM   SERVICE/SW 29226864 29402- | *5323* | $21.65 |
| 12/03/14 | GOOGLE*SVCSAPPSDAWLEMountain View ADVERTISING SERVICE | *5035* | $132.07 |
| 12/04/14 | GRASSHOPPER GROUP, LNEEDHAM    MA 8008208210 | *5035* | $39.55 |
| 12/10/14 | BASECAMPCOM BASECAMPCHICAGO    IL 3122815333 | *5323* | $149.00 |

**SAMUEL H ALTMAN**
Card Ending 2-91027

| | | | Amount |
|---|---|---|---|
| 11/15/14 | OFFICE DEPOT 002002 MOUNT PLEASANT   SC RETAIL 29464 | *5326* | $64.00 |

**JONATHAN ALTMAN**
Card Ending 2-92033

| | | | Amount |
|---|---|---|---|
| 12/03/14 | ESH*TECHPROTECT PREM855-309-8345    GA INS PREMIUM | *5323* | $10.99 |

| Fees | | | |
|---|---|---|---|

| | | | Amount |
|---|---|---|---|
| 12/11/14 | SAMUEL H ALTMAN | ANNUAL MEMBERSHIP FEE | $300.00 |
| 12/11/14 | JONATHAN ALTMAN | ANNUAL MEMBERSHIP FEE | $300.00 |
| **Total Fees for this Period** | | | **$600.00** |

Continued on reverse

ARMAND DERFNER                    Account Ending 2-93007                    p. 6/8

## 2014 Fees and Interest Totals Year-to-Date

|  | Amount |
|---|---|
| Total Fees in 2014 | $1,350.00 |
| Total Interest in 2014 | $0.00 |



**Business Platinum Card®**
DERFNER ALTMAN & WILBORN
ARMAND DERFNER
Closing Date 05/11/15



p. 5/11

Account Ending 2-93007

| Detail Continued | *Indicates posting date | |
|---|---|---|

| | | | Amount |
|---|---|---|---|
| 04/26/15 | GALATOIRES     NEW ORLEANS     LA | | $120.70 |
| | RESTAURANT | | |
| | FOOD/BEVERAGE | $100.70 | |
| | TIP | $20.00 | |
| 04/27/15 | PAT OBRIENS BAR 6500NEW ORLEANS     LA | | $58.93 |
| | 5045254823 | | |
| | TIP | $9.50 | |
| 04/28/15 | THE PELICAN CLUB 884NEW ORLEANS     LA | | $160.00 |
| | RESTAURANT | | |
| | TIP | $26.51 | |
| 04/30/15 | BOURBON HOTEL     NEW ORLEANS     LA | | $1,132.93 |
| | Arrival Date          Departure Date | | |
| | 04/30/15                 04/30/15 | | |
| | 00000000 | | |
| | LODGING | | |
| 05/04/15 | BARNES & NOBLE #2919CHARLESTON     SC | | $30.37 |
| | 8662387323 | | |
| | Description | | |
| | REFER TO RECEIPT | | |

*(handwritten annotations: "Veasy v Perry", "DA Library — book", "$500", figures)*

| D PETERS WILBORN JR | | |
|---|---|---|
| Card Ending 2-93015 | | |

| | | | Amount |
|---|---|---|---|
| 05/05/15 | GOOGLE*SVCSAPPSDAWLEMountain View | | $133.33 |
| | ADVERTISING SERVICE | | |
| 05/10/15 | BASECAMPCOM BASECAMPCHICAGO     IL | | $149.00 |
| | 3122815333 | | |

*(handwritten: "email 5383", "5383")*

| JONATHAN ALTMAN | | |
|---|---|---|
| Card Ending 2-92033 | | |

| | | | Amount |
|---|---|---|---|
| 05/01/15 | ESH*TECHPROTECT PREM844-400-0452     GA | | $10.99 |
| | INS PREMIUM | | |
| 05/03/15 | GOOGLE*SVCSAPPSDERFNMountain View | | $41.66 |
| | ADVERTISING SERVICE | | |

*(handwritten: "5383", "5383")*

| Fees | | |
|---|---|---|

| | | | Amount |
|---|---|---|---|
| 05/11/15 | ARMAND DERFNER | ANNUAL MEMBERSHIP FEE | $450.00 |
| 05/11/15 | D PETERS WILBORN JR | ANNUAL MEMBERSHIP FEE | $300.00 |
| **Total Fees for this Period** | | | **$750.00** |

Continued on reverse

ARMAND DERFNER        Account Ending 2-93007        ~p. 4/11

| **Detail** | *Indicates posting date |
|---|---|

**ARMAND DERFNER**
Card Ending 2-93007

                                                Amount

| 04/17/15 | ADVENTURE TRAVEL  SUMMERVILLE  SC | | | | $363.10 |
|---|---|---|---|---|---|

US AIRWAYS INC.

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| NEW YORK LA GUARDI | CHARLOTTE | US | K |
| | CHARLESTON | US | K |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 03776141728461        Date of Departure: 04/24
Passenger Name: DERFNER/ARMAND GEORG
Document Type: PASSENGER TICKET

*(handwritten: Veasey / V Perr / #2190 00 / 398.10)*

| 04/17/15 | ADVENTURE TRAVEL  SUMMERVILLE  SC | | | | $35.00 |
|---|---|---|---|---|---|

TRAVEL AGENCY SERVICE

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| N/A | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: B9006335602774
Passenger Name: DERFNER/ARMAND GEO
Document Type: TRAVEL AGENCY FEE

*(handwritten: 2190 00)*

| 04/19/15* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | $4.99 |
|---|---|---|

AIRFLIGHT INSURANCE PREMIUM 800-437-9209
TKT NO. 03776141728461

*(handwritten: # 39.10  A) Personal)*

| 04/22/15 | INTERCONTINENTAL WILWASHINGTON   DC | $885.65 |
|---|---|---|
| | Arrival Date     Departure Date | |
| | 04/21/15       04/22/15 | |
| | 00000000 | |

*(handwritten: 2190 00  Veasey Perr  5/11/15)*

| 04/24/15 | RMT MANAGEMENT (CCRMFLUSHING   NY | $64.79 |
|---|---|---|

TAXICAB & LIMOUSINE
Description
TAXI: 6J25
14:00 125 Liberty
14:36 Flushing New

*(handwritten: 2190 00)*

Continued on Page 5

Premium Refunds for TravelAssure Classic-please consult the table below to determine how to process your refund.

| Reason for Refund | How to Process Your Premium Refund for TravelAssure or TravelAssure Classic |
|---|---|
| Reason other than cancelled trip | (A) You're entitled to a full premium refund. Please deduct the total premium refund amount from your total balance due and return this form with your payment. Make sure you complete the grid on the front indicating the refunds you're requesting. |
| I Cancelled my trip | (B) If you don't expect a credit for your airline ticket charge, you're entitled to a partial* premium refund as follows:<br>• For TravelAssure, please deduct $10 from your total balance due for each premium charge you'd like refunded.<br>• For TravelAssure Classic, please deduct $8 from your total balance due for each premium charge you'd like refunded. Make sure you complete the grid on the front of this form indicating the refunds you're requesting, and return it with your payment.<br>(C) If you expect credit for your airline ticket charge, you don't need to fill out this form. You'll automatically receive partial* premium refunds once your ticket has been credited on your American Express account. Refunds will appear as credits on your monthly statement. |
| Insurance premium was charged for a non-insurable person | (D) If you expect credit for your airline ticket charge, you're entitled to a full premium refund as follows:<br>• For TravelAssure, deduct $18.95 from your total balance due for each premium charge you'd like refunded.<br>• For TravelAssure Classic, deduct $11.95 from your total balance due for each premium charge you'd like refunded. Make sure you complete the grid on the front of the form indicating the refunds you're requesting, and return it with your payment.<br>Note: you'll automatically receive the remainder of your premium refund once your airline ticket has been credited on your American Express account. The remainder refunds will appear as credits on your monthly statement.<br>(E) If you don't expect a credit for your airline ticket charge, follow the method outlined in section (A) above. |

**Premium Refunds for International Medical Protection**
Deduct the total premium refund amount you're requesting from the total balance due and return this form with your payment. Please complete the grid on the front indicating the refunds you're requesting. If you expect a credit for your airline ticket charge, don't fill this form out. You'll automatically receive refunds once your ticket is credited on your American Express account. Refunds will appear as credits on your monthly statement. If you have any questions about requesting your refund, please call the number on the back of your American Express Card. *For cancelled trips, refunds aren't for given trip cancellation portion of premium since that coverage already went into effect. You'll receive partial refunds of $10 per TravelAssure and $8 per TravelAssure Classic charge. You can still submit claims to recover nonrefundable trip costs.



**Business Platinum Card®**
DERFNER & ALTMAN
ARMAND DERFNER
Closing Date 08/11/15

 

p. 3/7

Account Ending 2-93007

## New Charges

### Summary

| | Total |
|---|---|
| ARMAND DERFNER 2-93007 | |
| JONATHAN ALTMAN 2-92033 | $792.25 |
| Total New Charges | $10.99 |
| | $803.24 |

### Detail  *indicates posting date

👤 **ARMAND DERFNER**
Card Ending 2-93007

| 07/24/15 | ADVENTURE TRAVEL SUMMERVILLE SC | | | | | Amount |
|---|---|---|---|---|---|---|
| | US AIRWAYS INC. | | | | | $106.~~~ |
| | From: | To: | | Carrier: | Class: | |
| | N/A | N/A | | US | O | |
| | | N/A | | YY | 00 | |
| | | N/A | | YY | 00 | |
| | | N/A | | YY | 00 | |
| | Ticket Number: 03776247929532 | | | Date of Departure: 08/13 | | |
| | Passenger Name: DERFNER/ARMAND GEORG | | | | | |
| | Document Type: PASSENGER TICKET | | | | | |

*Veasey #2190.00* (handwritten)

| 07/24/15 | ADVENTURE TRAVEL SUMMERVILLE SC | | | | | $40.00 |
|---|---|---|---|---|---|---|
| | TRAVEL AGENCY SERVICE | | | | | |
| | From: | To: | | Carrier: | Class: | |
| | N/A | N/A | | YY | 00 | |
| | | N/A | | YY | 00 | |
| | | N/A | | YY | 00 | |
| | | N/A | | YY | 00 | |
| | Ticket Number: 89006584642942 | | | | | |
| | Passenger Name: DERFNER/ARMAND GEO | | | | | |
| | Document Type: TRAVEL AGENCY FEE | | | | | |

*Veasey #219000* (handwritten)   *146.10* (handwritten)   *8/11/15* (handwritten)

Continued on Page 4

Please detach here

**Travel Insurance Premium Refund/Credit Form**
Please see the back if requesting refunds for TravelAssure, TravelAssure Classic or International Medical Protection. Otherwise, continue below. Please fill out this form to request refunds for travel insurance premiums incurred with the purchase of an airline ticket or a car rental. If you have been charged an insurance premium for one of the reasons listed to the right, please provide the information requested below. Please deduct the total premium refund amount from your total balance due and return this form with your payment. In order to receive a refund, you must fill out this form completely. Failure to do so may result in a delay in processing or a denial of your request.
Please do not fill out this coupon if you cancelled an airline ticket or a car rental reservation and expect credits for these on your American Express account. These premiums will be automatically refunded to you- any refunded premiums will appear as credits on your monthly statement.

**Reasons for Refund/Credit**
• Non-fare airline services charge(s) (e.g-excess baggage, itinerary charges, upgrade, or any other non-air transportation charge)
• An uninsured person
• Non-scheduled airline flights (e.g. private jet)
• Two or more premium charges for same car rental
• Car rental no show
• Other charges unrelated to actual car rental(e.g., gas)
• Car rental in an excluded country
• A vehicle other than a rental car
• Cancelled Trip with non-refundable ticket
• Other reason

Account Ending: 2-93007

| Vendor Name | Ticket/Rental Amount | Ticket Number | Month Billed | No. of Premiums | Program | Total Premium Refund Requested |
|---|---|---|---|---|---|---|
| "Sample" | $374.20 | 001643835 | March | 1 | Travel Delay | $9.95 |

499907304442310811

ARMAND DERFNER                    Account Ending 2-93007                              p. 4/7

**Detail Continued**        *Indicates posting date

|  |  |  |  | Amount |
|---|---|---|---|---|

| | | | | **Amount** |
|---|---|---|---|---|
| 07/29/15 | ADVENTURE TRAVEL  SUMMERVILLE   SC | | | $40.00 |
| | TRAVEL AGENCY SERVICE | | | |

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| N/A | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 89006585762500
Passenger Name: DERFNER/ARMAND GEO
Document Type: TRAVEL AGENCY FEE

| 07/29/15 | ADVENTURE TRAVEL  SUMMERVILLE   SC | | | $514.20 |
|---|---|---|---|---|
| | US AIRWAYS INC. | | | |

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| N/A | N/A | US | O |
| | N/A | US | P |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 03776247929613
Passenger Name: DERFNER/ARMAND GEORG
Document Type: PASSENGER TICKET                     Date of Departure: 08/05

| 07/31/15* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | $4.99 |
|---|---|---|
| | AIRFLIGHT INSURANCE PREMIUM 800-437-9209 | |
| | TKT NO. 03776247929613 | |
| 08/05/15 | CHECKERAIRPORT TAXI 443-573-3489 | $66.96 |
| | 00274162 0000220166 | |
| | CHARTER SERVICE | |
| 08/07/15 | GROUND TRANSPORTATIOArlington   VA | $20.00 |
| | squareup.com/receipts | |

JONATHAN ALTMAN
Card Ending 2-92033

| | | Amount |
|---|---|---|
| 08/02/15 | ESH*TECHPROTECT PREM844-400-0452   GA | $10.99 |
| | INS PREMIUM | |

Continued on Page 5

Premium Refunds for TravelAssure Classic-please consult the table below to determine how to process your refund.

| Reason for Refund | How to Process Your Premium Refund for TravelAssure or TravelAssure Classic |
|---|---|
| Reason other than cancelled trip | (A) You're entitled to a full premium refund. Please deduct the total premium refund amount from your total balance due and return this form with your payment. Make sure you complete the grid on the front indicating the refunds you're requesting |
| I Cancelled my trip | (B) If you don't expect a credit for your airline ticket charge, you're entitled to a partial* premium refund as follows:<br>• For TravelAssure, please deduct $10 from your total balance due for each premium charge you'd like refunded.<br>• For TravelAssure Classic, please deduct $8 from your total balance due for each premium charge you'd like refunded. Make sure you complete the grid on the front of this form indicating the refunds you're requesting, and return it with your payment.<br>(C) If you expect credit for your airline ticket charge, you don't need to fill out this form. You'll automatically receive partial* premium refunds once your airline ticket has been credited on your American Express account. Refunds will appear as credits o your monthly statement. |
| Insurance premium was charged for a non-insurable person | (D) If you expect credit for your airline ticket charge, you're entitled to a full premium refund as follows:<br>• For TravelAssure, deduct $18.95 from your total balance due for each premium charge you'd like refunded.<br>• For TravelAssure Classic, deduct $11.95 from your total balance due for each premium charge you'd like refunded. Make sure you complete the grid on the front of the form indicating the refunds you're requesting, and return it with your payment.<br>Note: you'll automatically receive the remainder of your premium refund once your airline ticket has been credited on your American Express account. The remainder refunds will appear as credits on your monthly statement.<br>(E) If you don't expect a credit for your airline ticket charge, follow the method outlined in section (A) above. |

**Premium Refunds for International Medical Protection**
Deduct the total premium refund amount you're requesting from the total balance due and return this form with your payment. Please complete the grid on the front indicating the refunds you're requesting. If you expect a credit for your airline ticket charge, don't fill this form out. You'll automatically receive refunds once your ticket is credited on your American Express account. Refunds will appear as credits on your monthly stateme If you have any questions about requesting your refund, please call the number on the back of your American Express Card. *For cancelled trips, refunds aren't given trip cancellation portion of premium since that coverage already went into effect. You'll receive partial refunds of $10 per TravelAssure and $8 per TravelAssure Classic charge. You can still submit claims to recover nonrefundable trip costs.



**Business Platinum Card®**
DERFNER & ALTMAN
ARMAND DERFNER
Closing Date 09/10/15



p. 3/10

Account Ending 2-93007

## Payments and Credits

### Summary

| | Total |
|---|---|
| Payments | -$626.21 |
| Credits | $0.00 |
| Total Payments and Credits | -$626.21 |

### Detail   *indicates posting date

**Payments**

| | | | Amount |
|---|---|---|---|
| 08/31/15* | ARMAND DERFNER | PAYMENT RECEIVED - THANK YOU | -$626.21 |

## New Charges

### Summary

| | Total |
|---|---|
| ARMAND DERFNER 2-93007 | $1,721.41 |
| D PETERS WILBORN JR 2-94013 | $21.69 |
| JONATHAN ALTMAN 2-92033 | $10.99 |
| Total New Charges | $1,754.09 |

### Detail   *indicates posting date

**ARMAND DERFNER**
Card Ending 2-93007

| | | | Amount |
|---|---|---|---|
| 08/10/15 | METRO LIMO METRO LIMCHARLESTON   5C | | $32.76 |
| | 843-572-5083 | | |

Continued on Page 4

Please detach here

**Travel Insurance Premium Refund/Credit Form**
Please see the back if requesting refunds for TravelAssure, TravelAssure Classic or InternationalMedicalProtection. Otherwise, continue below. Please fill out this form to request refunds for travel insurance premiums incurred with the purchase of an airline ticket or a car rental. If you have been charged an insurance premium for one of the reasons listed to the right, please provide the information requested below. Please deduct the total premium refund amount from your total balance due and return this form with your payment. In order to recieve a refund, you must fill out this form completely. Failure to do so may result in a delay in processing or a denial of your request.
**Please do not fill out this coupon if you cancelled an airline ticket or a car rental reservation and expect credits for these on your American Express account. These premiums will be automatically refunded to you- any refunded premiums will appear as credits on your monthly statement.**

**Reasons for Refund/Credit**
• Non-fare airline services charge(s) (e.g. excess baggage, itinerary charges, upgrade, or any other non-air transportation charge)
• An uninsured person
• Non-scheduled airline flights (e.g. private jet)
• Two or more premium charges for same car rental
• Car rental no show
• Other charges unrelated to actual car rental (e.g., gas)
• Car rental in an excluded country
• A vehicle other than a rental car
• Cancelled Trip with non-refundable ticket
• Other reason

**Account Ending:** 2-93007

| Vendor Name | Ticket/Rental Amount | Ticket Number | Month Billed | No. of Premiums | Program | Total Premium Refund Requested |
|---|---|---|---|---|---|---|
| Sample | $374.20 | 001643835 | March | 1 | Travel Delay | $9.95 |
| | | | | | | |
| | | | | | | |

499907304442310910

ARMAND DERFNER                    Account Ending 2-93007                                    p. 4/10

| Detail Continued | *Indicates posting date | | | | |
|---|---|---|---|---|---|

| | | | | | Amount |
|---|---|---|---|---|---|
| 08/12/15 | US AIRWAYS | CHARLESTON | SC | | $181.10 |
| | US AIRWAYS | | | | |
| | From: | To: | | Carrier: Class: | |
| | N/A | N/A | | OH      N | |
| | | N/A | | YY      00 | |
| | | N/A | | YY      00 | |
| | | N/A | | YY      00 | |

*handwritten: CHS - DC   Veasay*

Ticket Number: 0372413288243              Date of Departure: 08/12
Passenger Name: DERFNER/ARMANDGEORGE
Document Type: PASSENGER TICKET

| 08/12/15 | US AIRWAYS | CHARLESTON | SC | | $25.00 |
|---|---|---|---|---|---|
| | US AIRWAYS | | | | |
| | From: | To: | | Carrier: Class: | |
| | N/A | N/A | | YY      00 | |
| | | N/A | | YY      00 | |
| | | N/A | | YY      00 | |
| | | N/A | | YY      00 | |

Ticket Number: 0372413288099
Passenger Name: DERFNER/ARMANDGEORGE
Document Type: EXCESS BAGGAGE

| 08/14/15* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | | | | $4.99 |
|---|---|---|---|---|---|
| | AIRFLIGHT INSURANCE PREMIUM 800-437-9209 | | | | |
| | TKT NO. 0372413288243 | | | | |

*handwritten: AD - Personal*

| 08/25/15 | ADVENTURE TRAVEL  SUMMERVILLE | | SC | | $40.00 |
|---|---|---|---|---|---|
| | TRAVEL AGENCY SERVICE | | | | |
| | From: | To: | | Carrier: Class: | |
| | N/A | N/A | | YY      00 | |
| | | N/A | | YY      00 | |
| | | N/A | | YY      00 | |
| | | N/A | | YY      00 | |

*handwritten: Veasay*

Ticket Number: 89006586974686
Passenger Name: DERFNER/ARMAND GEO
Document Type: TRAVEL AGENCY FEE

Continued on Page 5

Premium Refunds for TravelAssure Classic-please consult the table below to determine how to process your refund.

| Reason for Refund | How to Process Your Premium Refund for TravelAssure or TravelAssureClassic |
|---|---|
| Reason other than cancelled trip | (A) You're entitled to a full premium refund. Please deduct the total premium refund amount from your total balance due and return this form with your payment. Make sure you complete the grid on the front indicating the refunds you're requesting. |
| I Cancelled my trip | (B) If you don't expect a credit for your airline ticket charge, you're entitled to a partial* premium refund as follows:<br>• For TravelAssure, please deduct $10 from your total balance due for each premium charge you'd like refunded.<br>• For TravelAssure Classic, please deduct $8 from your total balance due for each premium charge you'd like refunded. Make sure you complete the grid on the front of this form indicating the refunds you're requesting, and return it with your payment.<br>(C) If you expect credit for your airline ticket charge, you don't need to fill out this form. You'll automatically receive partial* premium refunds once your ticket has been credited on your American Express account. Refunds will appear as credits on your monthly statement. |
| Insurance premium was charged for a non-insurable person | (D) If you don't expect a credit for your airline ticket charge, you're entitled to a full premium refund as follows:<br>• For TravelAssure, deduct $18.95 from your total balance due for each premium charge you'd like refunded.<br>• For TravelAssure Classic, deduct $11.95 from your total balance due for each premium charge you'd like refunded. Make sure you complete the grid on the front of the form indicating the refunds you're requesting, and return it with your payment. Note: you'll automatically receive the remainder of your premium refund once your ticket has been credited on your American Express account. The remainder refunds will appear as credits on your monthly statement.<br>(E) If you don't expect a credit for your airline ticket charge, follow the method outlined in section (A) above. |

Premium Refunds for International Medical Protection
Deduct the total premium refund amount you're requesting from the total balance due and return this form with your payment. Please complete the grid on the front indicating the refunds you're requesting. If you expect a credit for your airline ticket charge, don't fill this form out. You automatically receive refunds once your ticket is credited on your American Express account. Refunds will appear as credits on your monthly statement.
If you have any questions about requesting your refund, please call the number on the back of your American Express Card. *For cancelled trips, refunds aren't for given trip cancellation portion of premium since that coverage already went into effect. You'll receive partial refunds of $10 per TravelAssure and $8 per TravelAssure Classic charge. You can still submit claims to recover nonrefundable trip costs.



**Business Platinum Card®**
DERFNER & ALTMAN
ARMAND DERFNER
Closing Date 09/10/15



p. 5/10

Account Ending 2-93007

---

| Detail Continued | *Indicates posting date |
| --- | --- |

| | | Amount |
| --- | --- | --- |
| 08/25/15 | ADVENTURE TRAVEL   SUMMERVILLE     SC   *CHS - Austin* | $957.20 |
| | DELTA AIR LINES INC. | |

| From: | To: | Carrier: | Class: | |
| --- | --- | --- | --- | --- |
| CHARLESTON | ATLANTA HARTSFIELD | DL | H | *Veasey* |
| | AUSTIN ROBERT MUEL | DL | H | |
| | ATLANTA HARTSFIELD | DL | H | |
| | CHARLESTON | DL | H | |

Ticket Number: 00677078351353     Date of Departure: 08/26
Passenger Name: DERFNER/ARMAND GEORG
Document Type: PASSENGER TICKET

---

| 08/27/15* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | $4.99 |
| --- | --- | --- |
| | AIRFLIGHT INSURANCE PREMIUM 800-437-9209     *AD - Personal* | |
| | TKT NO. 00677078351353 | |

---

| 08/28/15 | DELTA AIR LINES   ATLANTA | $264.00 |
| --- | --- | --- |
| | DELTA AIR LINES | |

| From: | To: | Carrier: | Class: | |
| --- | --- | --- | --- | --- |
| N/A | N/A | YY | 00 | *Veasey* |
| | N/A | YY | 00 | |
| | N/A | YY | 00 | |
| | N/A | YY | 00 | |

Ticket Number: 0067707835135
Passenger Name: DERFNER/ARMANDGEORGES
Document Type: ADDITIONAL COLLECTION

---

| 08/28/15 | R & N TRANSPORTATIONCHARLESTON     SC | $40.02 |
| --- | --- | --- |
| | 843-327-3427     *Veasey* | |
| | Description | |
| | OTHER TRANSPORTATIO | |

---

| 08/29/15 | DOUBLETREE HOTEL AUSAUSTIN     TX | $171.35 |
| --- | --- | --- |

| Arrival Date | Departure Date | |
| --- | --- | --- |
| 08/26/15 | 08/27/15 | *L₁* |
| 00000000 | | |

---

**D PETERS WILBORN JR**
Card Ending 2-94013

| | | | Amount |
| --- | --- | --- | --- |
| 08/19/15 | ADOBE | 800-833-6687     CA | $21.69 |

**JONATHAN ALTMAN**
Card Ending 2-92033

| | | | Amount |
| --- | --- | --- | --- |
| 09/03/15 | ESECURITEL.COM EVO2 PREM 844-400-0452  GA | | $10.99 |
| | INS PREMIUM | | |

---

| Fees | |
| --- | --- |

| | Amount |
| --- | --- |
| **Total Fees for this Period** | $0.00 |

Continued on reverse

ARMAND DERFNER                  Account Ending 2-93007

## 2015 Fees and Interest Totals Year-to-Date

|  | Amount |
| --- | --- |
| Total Fees in 2015 | $750.00 |
| Total Interest in 2015 | $0.00 |



**Business Platinum Card®**
DERFNER & ALTMAN
ARMAND DERFNER
Closing Date 02/09/16

**OPEN**

p 3/10

Account Ending 2-93007

## New Charges

### Summary

| | Total |
|---|---|
| **Total New Charges** | **$1,782.30** |

## Detail   *Indicates posting date

**ARMAND DERFNER**
Card Ending 2-93007

| | Amount |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| 01/14/16 | ADVENTURE TRAVEL | | | | $272.20 |
| | SUMMERVILLE SC | | | | #21905 |
| | AMERICAN AIRLINES INC | | | | |
| | From: | To: | Carrier: | Class: | |
| | CHARLESTON | WASHINGTON NATIONA | AA | Q | |
| | | CHARLESTON | AA | Q | |
| | | N/A | YY | 00 | |
| | | N/A | YY | 00 | |
| | Ticket Number: 00177967030684 | | Date of Departure: 01/17 | | |
| | Passenger Name: DERFNER/ARMAND GEORG | | | | |
| | Document Type: PASSENGER TICKET | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 01/14/16 | ADVENTURE TRAVEL | | | | |
| | SUMMERVILLE SC | | | | |
| | TRAVEL AGENCY SERVICE | | | | |
| | From: | To: | Carrier: | Class: | |
| | N/A | N/A | YY | 00 | |
| | | N/A | YY | 00 | |
| | | N/A | YY | 00 | |
| | | N/A | YY | 00 | |
| | Ticket Number: 89006596105921 | | | | |
| | Passenger Name: DERFNER/ARMAND GEO | | | | |
| | Document Type: TRAVEL AGENCY FEE | | | | |

| | | |
|---|---|---|
| 01/16/16* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | |
| | AIRFLIGHT INSURANCE PREMIUM 800-437-9209 | |
| | TKT NO. 00177967030684 | |

| | | |
|---|---|---|
| 01/17/16 | JOE'S STONE CRAB OF DC 0579 | $94.53 |
| | WASHINGTON DC | |
| | 773-907-7343 | |
| | Description | |
| | FOOD/BEVERAGE | |

| | | |
|---|---|---|
| 01/18/16 | R & N TRANSPORTATION 0513 | $58.00 |
| | CHARLESTON SC | |
| | 843-327-3427 | |
| | Description | |
| | OTHER TRANSPORTATIO | |

| | | |
|---|---|---|
| 01/19/16 | HILTON GARDEN INN | $135.59 |
| | WASHINGTON DC | |
| | Arrival Date | Departure Date |
| | 01/17/16 | 01/18/16 |
| | 00000000 | |
| | LODGING | |

Continued on reverse



**Business Platinum Card®**
DERFNER & ALTMAN
ARMAND DERFNER
Closing Date 05/11/16

**OPEN**℠

p. 3/16

Account Ending 2-93007

## Payments and Credits

### Summary

| Payments | Total |
|---|---|
| Credits | -$449.99 |
| Total Payments and Credits | $0.00 |
| | -$449.99 |

| Detail | *Indicates posting date |
|---|---|

| Payments | | Amount |
|---|---|---|
| 04/28/16* | ONLINE PAYMENT - THANK YOU | |
| | | -$449.99 |

## New Charges

### Summary

| Total New Charges | Total |
|---|---|
| | $1,175.74 |

| Detail | *Indicates posting date |
|---|---|

**ARMAND DERFNER**
Card Ending 2-93007

| | | | Amount |
|---|---|---|---|
| 04/15/16 | NASSAU INN YANKEE DOODLE TAP 650000003 | | $51.86 |
| | PRINCETON      NJ | | |
| | 6099217500 | | |
| | TIP | $6.00 | |

*AD Persnl*

| | | | |
|---|---|---|---|
| 04/16/16 | NASSAU INN HOTEL | | |
| | PRINCETON      NJ | | $333.50 |
| | Arrival Date | Departure Date | |
| | 04/14/16 | 04/16/16 | |
| | 00000000 | | |
| | LODGING | | |

| | | | |
|---|---|---|---|
| 05/03/16 | DELTA AIR LINES | | |
| | ATLANTA | | $390.20 |
| | DELTA AIR LINES | | |

*5/11/16*

*Veasey v. Perry*

*# 219000*

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| CHARLESTON | ATLANTA HARTSFIELD | DL | L |
| | NEW ORLEANS INTERN | DL | L |
| | ATLANTA HARTSFIELD | DL | V |
| | CHARLESTON | DL | V |

Ticket Number: 00623433511960
Passenger Name: DERFNER/ARMAND GEORGES
Document Type: PASSENGER TICKET

Date of Departure: 05/22



**Business Platinum Card®**
DERFNER & ALTMAN
ARMAND DERFNER
Closing Date 06/10/16





p 3/8

Account Ending 2-93007

## Payments and Credits

### Summary

|  | Total |
|---|---|
| Payments | -$1,625.74 |
| Credits | $0.00 |
| Total Payments and Credits | -$1,625.74 |

### Detail    *Indicates posting date

### Payments

|  |  | Amount |
|---|---|---|
| 06/06/16* | PAYMENT RECEIVED - THANK YOU | -$785.54 |
| 06/06/16* | PAYMENT RECEIVED - THANK YOU | -$840.20 |

## New Charges

### Summary

|  | Total |
|---|---|
| Total New Charges | $1,198.33 |

### Detail

**ARMAND DERFNER**
Card Ending 2-93007

|  |  |  | Amount |
|---|---|---|---|
| 05/22/16 | N O L A RESTAURANT<br>NEW ORLEANS     LA<br>RESTAURANT | | $131.56 |
| | FOOD/BEVERAGE | $111.56 | |
| | TIP | $20.00 | |
| 05/23/16 | LE MERIDIEN NEW ORL DINE LE MERIDIEN N<br>NEW ORLEANS     LA<br>504-858-9444 | | $39.33 |
| 05/23/16 | ROOSEVELT FOOD/BEVERAG 323675<br>NEW ORLEANS     LA<br>(504)648-1200 | | $9.50 |
| | TIP | $2.30 | |
| 05/23/16 | PERE ANTOINE'S 000000001<br>NEW ORLEANS     LA<br>5045814478<br>Description<br>REFER TO RECEIPT | | $31.64 |
| 05/25/16 | BARNWELL TAXI & LIMO SERVICES<br>HOLLYWOOD     SC<br>8433459216 | | $39.06 |
| 05/26/16 | BOURBON HOTEL<br>NEW ORLEANS     LA | | $947.24 |
| | Arrival Date<br>05/22/16<br>00000000<br>LODGING | Departure Date<br>05/26/16 | |

*Handwritten: Veasey #2190*

*Handwritten: 1198.33 6/10/16*

*Handwritten markings in right margin: li, ll, li, li, li*

*1977*

Continued on reverse

 **CapitalOne** | **SPARK** BUSINESS

## Transactions

Visit www.capitalone.com/sparkbusiness to see detailed

### JONATHAN S ALTMAN #3222: Payments, Credits and Adjustments

| Date | Description | Amount |
|------|-------------|--------|
| May 23 | AMERICAN AIR0010651099003FORT WORTHTX | - $67.33 |
| | TK#: 0010651099003 PSGR: DERFNER/ARMAND | |
| | ORIG: RVU, DEST: FEE | |
| | S/O: O CARRIER: AA SVC: Y | |
| May 24 | AMERICAN AIR0012130007026FORT WORTHTX | $669.61 |
| | TK#: 0012130007026 PSGR: DERFNER/ARMAND | |
| | ORIG: CHS, DEST: DFW | |
| | S/O: O CARRIER: AA SVC: G | |
| | ORIG: DFW, DEST: CRP | |
| | S/O: X CARRIER: AA SVC: G | |
| | ORIG: CRP, DEST: DFW | |
| | S/O: X CARRIER: AA SVC: VX | |
| | ORIG: DFW, DEST: CHS | |
| | S/O: X CARRIER: AA SVC: VX | |
| Jun 1 | CAPITAL ONE ONLINE PYMTAuthDate 01-JUN | - $474.35 |

### JONATHAN S ALTMAN #3222: Transactions

| Date | Description | Amount |
|------|-------------|--------|
| May 13 | TARGET      00015297MT PLEASANTSC | $238.31 |
| May 23 | EXPEDIA 7267957563862EXPEDIA.COMWA ARRIVE: 06/06/17 | $253.17 |
| May 23 | DELTA AIR 0062384229031DELTA.COMCA | $495.60 |
| | TK#: 0062384229031 PSGR: DERFNER/ARMAND | |
| | ORIG: CHS, DEST: ATL | |
| | S/O: O CARRIER: DL SVC: K | |
| | ORIG: ATL, DEST: IAH | |
| | CARRIER: DL SVC: K | |
| | ORIG: IAH, DEST: ATL | |
| | S/O: X CARRIER: DL SVC: LX | |
| | ORIG: ATL, DEST: CHS | |
| | S/O: O CARRIER: DL SVC: LO | |
| May 23 | AMERICAN AIR0012130007026FORT WORTHTX | $669.61 |
| | TK#: 0012130007026 PSGR: DERFNER/ARMAND | |
| | ORIG: CHS, DEST: DFW | |
| | S/O: O CARRIER: AA SVC: G | |
| | ORIG: DFW, DEST: CRP | |
| | S/O: X CARRIER: AA SVC: G | |
| | ORIG: CRP, DEST: DFW | |
| | S/O: X CARRIER: AA SVC: VX | |
| | ORIG: DFW, DEST: CHS | |
| | S/O: X CARRIER: AA SVC: VX | |
| May 23 | AMERICAN AIR0010651099003FORT WORTHTX | $67.33 |
| | TK#: 0010651099003 PSGR: DERFNER/ARMAND | |

## Transactions Continued

| Date | Description | Amount |
|------|-------------|--------|
| | ORIG: RVU, DEST: FEE | |
| | S/O: O CARRIER: AA SVC: Y | |
| May 26 | BILLY REID CHARLESTONCHARLESTONSC | $1,215.20 |
| May 28 | WILD DUNES RESORT RESTAURISLE OF PALMSSC | $7.55 |
| May 28 | WILD DUNES RESORT RESTAURISLE OF PALMSSC | $7.20 |
| May 28 | WILD DUNES RESORT RESTAURISLE OF PALMSSC | $38.85 |
| Jun 1 | CBI704-705-3710NC | $92.70 |
| Jun 2 | Monza and Closed for BusiCharlestonSC | $74.16 |
| Jun 7 | HOMCHARLESTONSC | $50.18 |
| Jun 9 | EPP NEWSPAPER GROUP843-5777111SC | $99.00 |

**JONATHAN S ALTMAN #3222: Total** — $3,308.86

### KIMBERLY H WELDIN #8405: Transactions

| Date | Description | Amount |
|------|-------------|--------|

### ARMAND DERFNER #9429: Transactions
Purchase Spend Limit : $10,000.00   Cash Spend Limit : $2,000.00

| Date | Description | Amount |
|------|-------------|--------|
| May 23 | PAYPAL *AFLCIOLAWYE402-935-7733DC | $525.00 |
| Jun 7 | PINCHERS BOIL N POTEL CAMPOTX | $89.57 |

**ARMAND DERFNER #9429: Total** — $614.57

### SAMUEL H ALTMAN #9117: Transactions
Purchase Spend Limit : $30,000.00   Cash Spend Limit : $15,000.00

| Date | Description | Amount |
|------|-------------|--------|
| May 15 | SC.GOV803-771-0131SC | $14.00 |
| May 18 | CHARLESTON CO PARKING KINCHARLESTONSC | $3.00 |
| Jun 6 | TEXAS SECRETARY OF STATE512-4635601TX | $15.41 |
| Jun 6 | SC.GOV803-771-0131SC | $14.00 |
| Jun 6 | SC.GOV803-771-0131SC | $14.00 |
| Jun 6 | SC.GOV803-771-0131SC | $14.00 |
| Jun 6 | SC.GOV803-771-0131SC | $14.00 |
| Jun 7 | SC.GOV803-771-0131SC | $14.00 |
| Jun 7 | SC.GOV803-771-0131SC | $14.00 |
| Jun 7 | SC.GOV803-771-0131SC | $14.00 |

**SAMUEL H ALTMAN #9117: Total** — $130.41

Transactions continue on the back of this page

**DERFNER & ALTMAN, LLC** OPERATING ACCOUNT
CHARLESTON, SC 29402

33909

```
DATE   : Jul/14/2016
CHE #  : 33909
AMOUNT : $1,143.42
ACCOUNT: GENERAL - 6
PAID TO: Armand Derfner
```

Trips Chs-DEC 06/082016-06/10/2016   Veasey #219000

CLIENT: 2190 - Veasey, Rick
MATTER: 219000

---

33909

**DERFNER & ALTMAN, LLC**
ATTORNEYS AT LAW - OPERATING ACCOUNT
575 KING STREET SUITE B
CHARLESTON, SC 29403
(843) 723-9804

TIDELANDS BANK
MOUNT PLEASANT, SC 29464

67-809/532

33909

One Thousand One Hundred Forty Three *********** DATE ************ AMOUNT 42/100

PAY
TO THE
ORDER
OF
    Armand Derfner

Jul/14/2016     $1,143.42

DERFNER & ALTMAN, LLC • OPERATING ACCOUNT

AUTHORIZED SIGNATURE

⑊033909⑊ ⑊053208095⑊ 0⑊20009840⑊

---

**DERFNER & ALTMAN, LLC** OPERATING ACCOUNT
CHARLESTON, SC 29402

33909

```
DATE   : Jul/14/2016
CHE #  : 33909
AMOUNT : $1,143.42
ACCOUNT: GENERAL - 6
PAID TO: Armand Derfner
Trips Chs-DEC 06/082016-06/10/2016   Veasey #219000
2190 - Veasey, Rick
MATTER :219000
LAWYER :Armand Derfner
c/o Chad W. Dunn
Brazil and Dunn LLP
Houston
TX
77068
Veasey, Marc/Perry, Rick
```

```
** GENERAL BALANCES **
UNBILLED DISBS:            13691.44
A/R BALANCE   :                0.00


** TRUST BALANCES **



TRUST BALANCE :                0.00
```

PRODUCT DLM117     USE WITH 91500 ENVELOPE     MCBEE  To Reorder: 1-800-662-2331 or www.mcbeeinc.com

Armand Derfner business expense

*Reimburse*
*Armand*

Charge Veasey v. Perry, #219000

Trip CHS-DC, 6/8/2016 – 6/10/2016 (personal chg card record attached)

Transportation

|  | Train, NY – DC | $147.05 |
|---|---|---|
|  | Airfare, DC – CHS | 188.10 |
| Hotel, DC |  | 808.27 |

Total to reimburse AD     $1,143.42

ARMAND DERFNER                    Account Ending 6-41007                              p. 4/1

| Detail Continued    *Indicates posting date | | Amount |
|---|---|---|

| Date | Description | Amount |
|---|---|---|
| 06/04/16 | ACS LAW 0366<br>WASHINGTON    DC<br>202-393-6181<br>Description<br>CONTRIBUTIONS/DONAT | $375.00 |
| 06/05/16 | NYC-TAXI VERIFONE<br>LONG ISLAND CITY   NY<br>718-786-8585<br>Description<br>TAXI: 6K53<br>23:00 Flushing New<br>23:24 451 Columbus | $44.33 |
| 06/08/16 | AMTRAK TELEPHONE SALE WASHINGTON DC<br>WASHINGTON    DC<br>From:                NYP<br>To:                  WAS<br>Ticket Number: 1605704522874<br>1 (800) 872-7245 | $147.05 |
| 06/11/16 | HILTON GARDEN INN<br>WASHINGTON    DC<br>Arrival Date        Departure Date<br>06/08/16            06/10/16<br>00000000<br>LODGING | $808.27 |
| 06/12/16 | AA AIR TICKET SALE 4510541<br>DALLAS       TX<br>AMERICAN AIRLINES<br>From:              To:          Carrier:    Class:<br>WASHINGTON NATIONA    N/A      OH         S<br>                   N/A          YY         00<br>                   N/A          YY         00<br>                   N/A          YY         00<br>Ticket Number: 0012377330263      Date of Departure: 06/14<br>Passenger Name: DERFNER/ARMAND<br>Document Type: PASSENGER TICKET | $188.10 |
| 06/13/16 | GETTYSBURG NAT BATTLEFLD 0000<br>GETTYSBURG    PA<br>717-334-2288<br>Description<br>GIFT, CARD, NOVELTY | $21.09 |
| 06/14/16 | GETTYSBURG NAT BATTLEFLD 0000<br>GETTYSBURG    PA<br>717-334-2288<br>Description<br>GIFT, CARD, NOVELTY | $95.00 |

*Handwritten: "Veasey" appears next to the 06/08/16, 06/11/16, and 06/12/16 entries.*

Continued on next page