IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
CORPUS CHRISTI DIVISION

MARC VEASEY, *ET AL.*,

              PLAINTIFFS,

        V.

GREG ABBOTT, *ET AL.*,

              DEFENDANTS.

CIVIL ACTION NO. 2:13-CV-193 (NGR)
(CONSOLIDATED ACTION)

<u>SUPPLEMENTAL DECLARATION OF J. GERALD HEBERT</u>

Pursuant to 28 U.S.C. §1746, I, J. Gerald Hebert, declare that:

1.   I previously submitted a Declaration with accompanying time records and expenses in support of the Veasey-LULAC motion for an award of attorneys' fees and expenses.

2.   I hereby reaffirm the statements made in that Declaration as true and correct.

3.   I am supplementing that original Declaration because, after consultation with Defendants' counsel and further review, I have revised the billing records for the attorneys for Campaign Legal Center as further exercise of reasonable billing judgment. The attached time records reflect those revisions, which include the decision not to charge for time related to motions for admission pro hac vice or motions to withdraw attorneys, as well as for time related to the motion to intervene filed by True the Vote. The attached time records also correct a mathematical error in the summation of attorney Danielle Lang's total hours. Finally, the attached time records reflect the addition of time I spent in preparation for two depositions that were inadvertently excluded or combined with other entries in the prior submission. The

attached time records are true and correct, and are the ones that this Court should review in ruling on the pending Veasey-LULAC motion for an award of attorneys' fees and expenses.

4.   In addition to these minor revisions to CLC's billing records, I have reviewed CLC's costs and sought to gather available receipts for Campaign Legal Center (CLC) expenses submitted with the original motion. Attached is an updated detailed list of CLC's costs, which removes one entry for trial transcripts that was inadvertently included but pertains to another case. The receipts available to CLC at this time are also attached to this declaration. CLC has also requested bank records for 2014-2016 that may provide additional documentation of its expenses. Those records have not yet arrived but will be submitted to the Court in a subsequent filing.

5.   Finally, I am resubmitting a revised Exhibit A to my original Declaration that lists the cases I have worked on over the years. The attached revised Exhibit A lists cases inadvertently omitted from the earlier submitted Exhibit A and corrects a few minor typographical errors.

6.   Pursuant to the foregoing, CLC is seeking the following pursuant to Veasey-LULAC Plaintiffs' motion for attorneys' fees and costs: $768,733.14 in attorneys' fees and $111,003.27 in costs.


I declare the foregoing to be true and correct.

Dated: July 15, 2019

<div style="text-align:center">/s/ J. Gerald Hebert<br>J. Gerald Hebert</div>

# EXHIBIT 1

| Date | J. Gerald Hebert Description | Time (Hrs/tenths) |
|---|---|---|
| **2013** | | **Time** |
| 6.25.13 | Read SCOTUS Shelby County Decision | 1.1 |
| 6.25.13 | Meet w/attorney C. Dunn to review legal strategies for filing suit | 1.6 |
| 6.25.13 | Communications with clients from DC lawsuit re: filing suit in TX to challenge photo ID | 1.5 |
| 6.25.13 | Review & research law on venue in TX federal court | 0.3 |
| 6.25.13 | Confer with C. Dunn re: drafting of complaint | 0.5 |
| 6.25.13 | Discussion with clients re: funding of litigation | 0.4 |
| 6.25.13 | TC w/Chad Dunn re: adding co-counsel (Baron)(0.3) | no charge |
| 6.26.13 | Review C.Dunn's draft of complaint & edit same | 0.9 |
| 6.26.13 | Communications with voting rights attorneys re: filed complaint in Corpus Christi (1.4) | no charge |
| 6.26.13 | Review memo from Texas Secretary of State re: immediate implementation of Senate Bill 14 | 0.2 |
| 6.26.13 | Discuss with C. Dunn re: prep of advisory on TX's immediate implementation of photo ID law (SB 14) | 0.2 |
| 6.27.13 | Review order re: pretrial & scheduling conference | 0.1 |
| 6.28.13 | Communications with client re: why lawsuit is needed to stop discriminatory photo ID law (0.4) | no charge |
| 6.28.13 | Research possible additional claims to add to complaint asserting various constitutional violations | 1.6 |
| 6.27.13 | Communications with Armand Derfner re: additional claims to make in amended complaint | 0.2 |
| 6.28.13 | Additional Communications with Armand Derfner re: additional claims in amended complaint | 0.2 |
| 7.1.13 | Communication with Armand Derfner re: adding a 2nd amendment claim in amended complaint for non-gun owners in TX (0.2) | no charge |
| 7.1.13 | Draft amended complaint adding new claims | 1.8 |
| 7.2.13 | Legal research into DPS services in TX for insertion into amended complaint | 0.5 |
| 7.3.13 | Drafting of amended complaint | 1.3 |
| 7.8.13 | Legal research comparing TX's photo ID law to other states' ID laws for inclusion in amended complaint | 2.7 |
| 7.10.13 | Review C. Dunn's draft of certificate of interested parties (0.2) | no charge |
| 8.8.13 | Legal research for claims to be added to amended complaint | 0.6 |
| 8.14.13 | Review edits to amended complaint by C. Dunn (0.9) | no charge |
| 8.14.13 | Communications w/Luis Vera of LULAC re: LULAC chapters in TX & LULAC as plaintiff | 0.4 |
| 8.15.13 | Review edits & comments on draft amended complaint by A. Derfner (0.4) | no charge |
| 8.16.13 | Review comments on draft amended complaint by C. Dunn (0.1) | no charge |

| Date | J. Gerald Hebert Description | Time (Hrs/tenths) |
|------|------------------------------|-------------------|
| 8.16.13 | Tele. Communication w/C. Dunn re: new clients in amended complaint (0.3) | no charge |
| 8.16.13 | Review caselaw on standing of our plaintiffs | 0.5 |
| 8.17.13 | Review edits to amend. complaint by A. Derfner (0.3) | no charge |
| 8.20.13 | Communications with C. Dunn re: adding & standing of new plaintiffs in amended complaint | 0.3 |
| 8.20.13 | Communication w/C. Dunn re: Dallas County as plaintiff (0.2) | no charge |
| 8.20.13 | Communication w/C. Dunn re: hiring of expert witnesses | 0.3 |
| 8.21.13 | Made edits to near final draft of amended complaint | 2.1 |
| 8.21.13 | Review comments on draft amended complaint by A. Derfner (0.2) | no charge |
| 8.22.13 | Communication with client re: filing of amended complaint | 0.1 |
| 8.22.13 | Review complaint (U.S. v. TX) from DOJ atty Bell-Platts | 0.2 |
| 8.22.13 | Review communications to clients re: filing of amended complaint (0.3) | no charge |
| 8.23.13 | Communications with client re: amended complaint and retainer | 0.2 |
| 8.23.13 | Communication from TX AG office (P. Sweeten) re: name of TX AG atty handling voter ID lawsuit | 0.1 |
| 8.23.13 | Draft of pro hac vice motion for Hebert | no charge |
| 8.26.13 | Review filed pro hac vice motion for Hebert (0.1) | no charge |
| 8.26.13 | Review communication from N. Baron to John Scott in TX AG office re: waiver of service (0.2) | no charge |
| 8.26.13 | Review communication of Neil Baron re: representation (0.3) | no charge |
| 8.27.13 | Review motion to intervene filed by TX League of Young Voters with attachments (complaint, exhibits) | 0.5 |
| 8.27.13 | Review communications from Neil Baron re: conversations with John Scott re: consolidation of lawsuits and waiver of service (0.2) | no charge |
| 8.27.13 | Communications to co-counsel re: transmittal exhibit lists, trial transcripts, and lists of witnesses from DC preclearance case (0.3) | no charge |
| 8.28.13 | Review filed waiver of service by Perry & Steen (0.1) | no charge |
| 8.28.13 | Review filed Notices of Appearance for Hebert & Derfner (0.1) | no charge |
| 8.29.13 | Review order grantig pro hac vice motion (0.1) | no charge |
| 8.30.13 | Review unopposed motion to consolidate filed by U.S. | 0.1 |
| 8.30.13 | Review order granting motion to consolidate cases | 0.1 |
| 9.6.13 | Review pro hac vice orders for multiple counsel | |

| Date | J. Gerald Hebert Description | Time (Hrs/tenths) |
|------|------------------------------|-------------------|
| | for TX League of Young Voters (0.2) | no charge |
| 9.10.13 | Call w/co-counsel & DOJ re: consolidation, scheduling, discovery issues (coordination) | 1 |
| 9.10.13 | Review filed letter from R. Allensworth (0.1) | no charge |
| 9.12.13 | Communication from US DOJ attorney (Bell-Platts) case schedule | 0.1 |
| 9.13.13 | Communications w/U.S. DOJ attorneys re: setting up a conference call to discuss scheduling issues (0.1) | no charge |
| 9.13.2013 | Call w/ co-counsel re: scheduling, discovery | 1 |
| 9.16.2013 | Call w/ DOJ re: scheduling, discovery | 1 |
| 9.16.13 | Review response of U.S. to motion to intervene | 0.3 |
| 9.17.13 | Review notice of appearnce John Scott (0.1) | no charge |
| 9.17.13 | Communication from E. Rosenberg for NAACP advising motion to consolidate and seeking consent | 0.1 |
| 9.17.13 | Call with co-counsel to discuss call w/ DOJ attys re: discovery schedule and trial date/length issues | 1.1 |
| 9.17.13 | Conference call with DOJ attys to discuss scheduling issues and dates/deadlines | 0.9 |
| 9.17.13 | Prepare & Review chart comparing DOJ proposed schedule to our dates and Court's dates | 0.3 |
| 9.17.13 | Post-DOJ call communications with DOJ (Bell-Platts) re: trial date agreement (of Sept 8) | 0.2 |
| 9.18.13 | Review motion to consolidate filed by MALC & TX NAACP | 0.1 |
| 9.18.13 | Telephone conference with US DOJ, TX AG's office re: Rule 26 disclosures and scheduling | 0.5 |
| 9.18.13 | Review TX's expert witness Dr. Shaw's trial testimony in DC preclearance case to prepare cross-examination | 1.5 |
| 9.19.13 | Review Notice from Court resetting date of initial conference | 0.1 |
| 9.19.13 | Review order granting motion to intervene filed by TX League | 0.1 |
| 9.19.13 | Review consent order granting consolidation | 0.1 |
| 9.19.13 | Communications with co-counsel & counsel for other plaintiffs to arrange conference call w/DOJ (0.4) | no charge |
| 9.19.13 | Communication from DOJ's Bell Platts confirming call on 9/20 (0.1) | no charge |
| 9.20.13 | Review orders granting pro hac vice motions of TX NAACP counsel (0.1) | no charge |
| 9.20.13 | Tele conference call with counsel for all plaintiffs' groups, including DOJ | 1 |
| 9.20.13 | Communication from E. Rosenberg re: trial date & other deadlines proposed by plaintiffs | 0.2 |
| 9.21.13 | Review communication from DOJ counsel (Bell-Platts) regarding Rule 26 conference issues & enclosing DOJ's proposed draft ESI agreement, Proposed | |

| Date | J. Gerald Hebert Description | Time (Hrs/tenths) |
|---|---|---|
| | Protective Order, & Proposed Supp. Protective Order | 1.3 |
| 9.23.13 | Review TX SOS communications re: Mobile units providing EICs | 0.1 |
| 9.23.13 | Review filed letter from R. Allensworth (0.1) | no charge |
| 9.23.13 | Comm. from co-counsel re: trial schedule (0.2) | no charge |
| 9.24.13 | Review article re: 84 year old Lufkin woman who is unable to get a photo ID after 3 trips to DPS (0.1) | no charge |
| 9.24.13 | Tele. Call to clerk re: problems with ECF filing (0.2) | no charge |
| 9.24.13 | Review letter from US DOJ atty (Freeman) to TX AG atty (Scott) re: discovery & legislative privilege | 0.2 |
| 9.24.13 | Review letter from US DOJ atty (Marzano) to TX AG atty (Scott) re: contacting legislators (with exhibit) | 0.3 |
| 9.25.13 | Discuss DOJ letter w/co-counsel (C. Dunn)(0.2) | no charge |
| 9.25.13 | Review motion to intervene by True the Vote | no charge |
| 9.25.13 | Tele. Conference w/co-counsel (Dunn, Derfner, Baron, Simson) re: division of labor, scheduling, legal strategies for discovery and trial | 0.5 |
| 9.25.13 | Legal research into legality of DPS fingerprinting applicants seeking "free" photo ID | 0.2 |
| 9.25.13 | Legal research on photo ID laws & lower voter turnout | 0.7 |
| 9.26.13 | Begin legal research (0.5) and drafting of memo (1.0) opposing True the Vote's motion to intervene | no charge |
| 9.26.13 | Communication with E. Rosenberg re: scheduling a call to discuss schedules (0.2) | no charge |
| 9.26.13 | Read email from TX AG atty (Scott) to DOJ (0.1) | no charge |
| 9.26.13 | Review attachment A to ESI agreement from DOJ attorney (Bell-Platts) sent to all counsel | 0.2 |
| 9.27.13 | Review news story re: elderly Dallas woman unable to obtain photo ID from DPS (0.1) | no charge |
| 9.27.13 | Review motion to intervene by TX Association of Hispanic Judges & Co. Comms. | 0.2 |
| 9.27.13 | Read email from TX AG atty (Scott) to DOJ (0.1) | no charge |
| | Review analysis of distances from DPS offices to closest maj-minority state house districts as possible trial exhibit | 0.2 |
| 9.27.13 | Review correspondence exchanged between Sen. Ellis and DPS Director (McCraw) re: implementation of SB 14 by DPS | 0.2 |
| 9.30.13 | Review pro hac vice motion by DOJ (0.1) | no charge |
| 10.1.13 | Read email from DOJ atty(Bell-Platts) to counsel (0.1) | no charge |
| 10.1.13 | Tele. Conference with DOJ attys & other plaintiffs' counsel re: US to file a motion to stay lawsuit | 0.3 |
| 10.1.13 | TC with other private plaintiffs groups re: trial schedule and other deadlines | 1 |
| 10.1.13 | Review Motion to Stay filed by U.S. | 0.3 |
| 10.1.13 | Communications from other private plaintiffs as to | |

| Date | J. Gerald Hebert Description | | Time (Hrs/tenths) |
|------|------------------------------|---|---|
| | whether they will oppose DOJ's motion for a stay | | 0.2 |
| 10.1.13 | Draft communication to DOJ counsel (Bell-Platts) re: | | |
| | Veasey plaintiffs' position on motion for a stay | | |
| | and review DOJ's reply | | 0.1 |
| 10.2.13 | Draft response to U.S. motion for a stay | | 1.1 |
| 10.2.13 | Circulate & discuss draft response w/co-counsel (0.3) | no charge | |
| 10.2.13 | Review draft of litigation hold letter | | 0.4 |
| 10.2.13 | Communications with other private plaintiffs' counsel | | 0.2 |
| 10.3.13 | Review joint response of NAACP and TX League of | | |
| | Young Voters to U.S. motion for stay | | 0.2 |
| 10.3.13 | Review A. Derfner's edits to litigation hold letter | | 0.1 |
| 10.3.13 | Review communications from court's case manager | | |
| | re: scheduling a brief hearing (0.1) | no charge | |
| 10.3.13 | Make final edits to litigation hold letter | | 0.3 |
| 10.3.13 | Email litigation hold letter to TX AG & all counsel (0.1) | no charge | |
| 10.4.13 | Prepare outline for C. Dunn with suggested points to | | |
| | make to court about not delaying trial date and | | |
| | recording names of rejected or provisional voters | | |
| | by State in upcoming elections | | 0.4 |
| 10.4.13 | Briefing from co-counsel (C. Dunn) re: results of hearing | | |
| | before Judge Ramos on 10/4 re: Gov. shutdown/stay | | 0.1 |
| 10.4.13 | Review Court Notice setting status conference for | | |
| | 10/11/13. | | 0.1 |
| 10.7.13 | Review Dr. Barreto expert report from PA voter ID case | | 0.5 |
| 10.7.13 | Email Barreto & Minnite PA report to co-counsel (0.1) | no charge | |
| 10.7.13 | Tele. Conference w/co-counsel (Dunn, Derfner, | | |
| | Baron, Simson) re: budget for litigation, hiring of experts | | |
| | & whether to seek a prelim. inj. for upcoming elections | | 1.5 |
| 10.8.13 | Review summary of Dr. Lichtman trial testimony | | |
| | from DC preclearance case and highlight areas for his | | |
| | his direct examination & possible topics for report/x-exam | | 0.9 |
| 10.8.13 | Review order granting U.S. pro hac vice motion (0.1) | no charge | |
| 10.8.13 | Review potential experts' cost estimates & outline of | | |
| | services to be performed by experts (Baretto, et al.) | | 0.4 |
| 10.8.13 | Tele. Conference w/co-counsel (Simson, Dunn, et al.) | | |
| | re: expert cost estimates & expert services needed | | 0.3 |
| 10.8.13 | Review & edit litigation hold letter for True the Vote | no charge | |
| 10.8.13 | Call w/co-counsel re: info rec'd from county election official | | |
| | re: implementation of ID law | | 0.3 |
| | Call w/ co-counsel (Simson/Dunn) re: funding of experts & | | |
| | experts' cost estimates provided us (incl. scope of reports) | | 0.4 |
| 10.11.13 | Prepare for 10/11 hearing before court  re: status & | | |
| | Government shutdown | | 0.2 |
| 10.11.13 | Participate in Status Hearing before court | | 0.2 |
| 10.17.13 | Review filing by U.S. re: appropriation of funds to | | |
| | re-open Government | | 0.1 |

| Date | J. Gerald Hebert Description | Time (Hrs/tenths) |
|------|------------------------------|-------------------|
| 10.17.13 | Review communication to TX AG atty (Scott) from US DOJ attorney (Marzano) re: contacting legislators | 0.2 |
| 10.17.13 | Read communication from DOJ atty (Westfall) re: revised briefing schedule on TX's motion to dismiss | 0.1 |
| 10.18.13 | Participate in Status Hearing before court re: setting of deadlines for pending motions & State's upcoming motion to dismiss | 0.2 |
| 10.18.13 | Draft email to DOJ attorneys & all plaintiffs' counsel with proposed schedule for further proceedings | 0.3 |
| 10.18.13 | Tele conference call with DOJ & counsel for private plaintiffs' counsel re: new pre-trial deadlines | 0.4 |
| 10.21.13 | Tele. Conference with Veasey co-counsel to discuss division of assignments for discovery, pre-trial schedule dates & trial date to provide court | 0.6 |
| 10.23.13 | Tele. Call with DOJ attys (Baldwin) re: pre-trial and trial dates proposed by U.S. and Veasey plaintiffs | 0.3 |
| 10.24.13 | TC w/Dallas County Elections Administrator re: implementation of SB 14 problems & possible affidavit for prelim. inj. motion & trial testimony | 0.4 |
| 10.25.13 | Call w/DOJ attys and other private plaintiffs' counsel re: pending legal issues in lawsuit, incl. litigation schedule | 0.4 |
| 10.25.13 | Review State's motion to dismiss complaints | 0.9 |
| 10.25.13 | Review notice of appearance for True the Vote atty (0.1) | no charge |
| 10.28.13 | Tele. Call w/Jose Garza re: his state court lawsuit filed in Hidalgo Co. challenging SB 14 & impact on our suit. | 0.3 |
| 10.28.13 | Call with all counsel re: E-discovery in lawsuit & scheduling issues. DOJ proposes trial in 2015 | 0.4 |
| 10.28.13 | Review pro hac vice motions of TX League (0.1) | no charge |
| 10.29.13 | Communication Dave Richards re: getting emails from Travis Countywhere county election officals in TX discussed problems implementing SB 14 (0.2) | no charge |
| 10.29.13 | Tele. Conf. call w/co-counsel (Derfner, Dunn, Simson) & potential expert witness re: TX matching database issues | 0.5 |
| 10.29.13 | Draft Letter for Marc Veasey re: DOJ trial schedule (0.5) | no charge |
| 10.30.13 | Read orders granting pro hac motions (0.1) | no charge |
| 10.30.13 | Read responses of U.S. to motion to intervene, w/nine exhibits | 0.6 |
| 10.30.13 | Review draft of Joint Report of Rule 26 & case mangement plan circulated by DOJ attorney (Maranzano) | 0.4 |
| 10.31.13 | Draft inserts for Veasey team and outline of proposed order for insertion into joint report keeping trial schedule | 0.5 |
| 10.31.13 | Discuss Rule 26 Joint Report & discovery and trial issues w/co-counsel (Simson) (1.4) | no charge |
| 10.31.13 | Review state court complaint filed in Hidalgo Co. challenging SB 14 | 0.2 |
| 11.1.13 | Review & edit re-draft of Rule 26 Joint Report (0.5) | no charge |

| Date | J. Gerald Hebert Description | Time (Hrs/tenths) |
|------|------------------------------|-------------------|
| 11.1.13 | Distribute Joint Report edits to Veasey legal team & communicate other edits with legal team (0.3) | no charge |
| 11.1.13 | Review letter sent by TX SOS to voter re: SB 14 and signing affidavit at polls re: name issues | 0.2 |
| 11.1.13 | Distribute letter from TX SOS to Veasey legal team w/comments (0.2) | no charge |
| 11.1.13 | Communication w/NAACP counsel re: trial schedule | 0.1 |
| 11.1.13 | Communications with co-counsel (Dunn/Derfner) re: conversation w/TX voter (84 years old) who could not obtain an EIC despite 2 trips to DPS | 0.2 |
| 11.1.13 | Communications w/clients updating status of case/issues | 0.3 |
| 11.4.13 | Review Joint 26(f) report and proposed ESI agreement along with 6 other exhibits | 0.6 |
| 11.4.13 | Read TX AG atty (Clay) proposed edit to scheduling order | 0.1 |
| 11.5.13 | Tele. Conf. call with Veasey legal team re: issues raised by TX in motion to dismiss | 1 |
| 11.5.13 | Read filed corporate disclosure statement by MALC (0.1) | no charge |
| 11.5.13 | Communications with TX contact re: Evelyn Brickner, a 96 year old voter who cannot get photo ID despite trips to DPS with documentation | 0.3 |
| 11.5.13 | Communications with TX contact re: Peggy Herman Draper (91 year old voter) who was turned away from DPS and denied EIC because she cannot get documentation. Came to U.S. w/parents from Ellis Island | 0.3 |
| 11.5.13 | Communication w/expert witness (Lichtman) re: analysis of racial intent | 0.4 |
| 11.6.13 | Communications with TX contact re: TX voter who went to polls but was unable to vote due to ID | 0.1 |
| 11.7.13 | Read communications from clients re: voting on 11/5 | 0.2 |
| 11.7.13 | Read blog post by TX State Senator Troy Fraser re: TX ID law and voter turnout in 2011-13 elections | 0.1 |
| 11.7.13 | Read certificate of interested parties by TX League (0.1) | no charge |
| 11.11.13 | Final revisions & review of litigation hold letter to movant-intervenor True The Vote | no charge |
| 11.12.13 | Review Notice of Appearance by TX AG atty (0.1) | no charge |
| 11.13.13 | Review motions/orders pro hac vice, notices of appearance for attorneys (0.2) | no charge |
| 11.13.13 | Review errata Notice filed by U.S. | 0.1 |
| 11.14.13 | Review TX League's amended intervenor complaint (0.3) | no charge |
| 11.14.13 | Call w/ co-counsel (Simson/Dunn) re: experts' retainders; identification of lay witnesses, assignments to counsel | 1.1 |
| 11.15.13 | Participate in hearing with court re: motions to intervene, trial date and schedule | 0.7 |
| 11.15.13 | Conf. call w/co-counsel to debrief re: court hearing & resulting tasks to counsel (discovery doc prep/MTD) | 0.9 |
| 11.15.13 | Review TX Assoc. of Hispanic Co. Judge's complaint (0.3) | no charge |

| Date | J. Gerald Hebert Description | Time (Hrs/tenths) | |
|------|------------------------------|-------------------|---|
| 11.18.19 | Read pro hac vice motion (0.1) | no charge | |
| 11.18.13 | Tele. Conf. call w/private plaintiffs' counsel re: ccordination of tasks to avoid duplication | | 1.2 |
| 11.19.13 | Review Advisory by State of TX w/attached Ingram Dec. re: trial schedule etc. | | 0.3 |
| 11.20.13 | Review Court settings of status conference for 11/21 & 11/22 re: Advisory | | 0.1 |
| 11.20.13 | Meet w/ E. Simson to discuss drafting of Joint Response to TX's advisory (0.4) | no charge | |
| 11.20.13 | Prepare outline for affidavit of Toni Pippins Poole f to be attached to joint response to TX advisory | | 0.8 |
| 11.20.13 | Review Ingram Declaration from DC Preclearance case for joint response to TX advisory/compare to new one) | | 0.3 |
| 11.21.13 | Review Disclosures by Defendants TX et al. | | 0.2 |
| 11.21.13 | Discuss TX disclsoures with co-counsel (0.3) | no charge | |
| 11.21.13 | Review client Penny Pope Disclosures & exhibits draft prepared by co-counsel (N. Baron) (0.3) | no charge | |
| 11.21.13 | Review Disclosures by MALC & NAACP | | 0.1 |
| 11.21.13 | Review US DOJ response to Advisory re: 9/14 trial date | | 0.2 |
| 11.21.13 | Discuss US response to Advisory w/co-counsel (Dunn) | | 0.2 |
| 11.21.13 | Review disclosures by TX Association of Hispanic Co. Judges and County Commissioners | | 0.1 |
| 11.22.13 | Review Scheduling Order by court following hearing | | 0.1 |
| 11.22.13 | Review MALC & NAACP Opposition to motion complaint | | 0.2 |
| 11.22.13 | Prepared Unopposed motion to Exceed Page limits | | 0.2 |
| 11.22.13 | Email all counsel to determine if any oppose motion to exceed page limits | | 0.1 |
| 11.22.13 | Review/Edit Opposition to TX's motion to dismiss complaint & amended complaint | | 1.5 |
| 11.22.13 | Draft corrected response to TX motion to dismiss (0.3) | no charge | |
| 11.22.13 | Review US DOJ's response to TX motion to dismiss | | 0.4 |
| 11.22.13 | Review Order granting our motion to exceed page limits | | 0.1 |
| 11.25.13 | Review notices of appearance filed by Defendants (0.1) | no charge | |
| 11.26.13 | Review motion pro hac vice filed by MALC (0.1) | no charge | |
| 12.1.13 | TC w/co-counsel Dunn re: ordering transcript of 11/15 status hearing for possible use in court of appeals (0.2) | no charge | |
| 12.2.13 | Review pro hac vice orders for multiple counsel (0.1) | no charge | |
| 12.2.13 | TC w/co-counsel (Veasey -LULAC legal team) re: amending complaint & status of experts | | 0.6 |
| 12.3.13 | Review USA motion for protective order (unopposed) | | 0.2 |
| 12.4.13 | TC w/co-counsel (Veasey -LULAC legal team) re: adding new plaintiffs, adding new claims in an amended complaint | | 1.7 |
| 12.5.13 | Review order granting motion for protective order | | 0.1 |
| 12.5.13 | Make final edits to Second Amended Complaint | | |

| Date | J. Gerald Hebert Description | | Time (Hrs/tenths) |
|------|------------------------------|---|---|
| | and proofread same | | 0.4 |
| 12.6.13 | Review transcript order by TX AG (0.1) | no charge | |
| 12.6.13 | Prepare second amended complaint for clients | | 1.1 |
| 12.6.13 | Review TX's reply brief in support of their motion to dismiss complaints and intervenor complaint | | 0.3 |
| 12.10.13 | Review TX's motion to dismiss complaints filed by TX Assoc. of Hispanic Judges & TX Young Voters League | | 0.5 |
| 12.11.13 | Review order denying Intervention to True the Vote | no charge | |
| 12.11.13 | Review order granting TX's motion to file out of time motions to dismiss | | 0.1 |
| 12.11.13 | Review State of TX motions to dismiss Intervenor complaint and amended complaint | | 0.2 |
| 12.13.13 | Review 2012 article (& links) entitled "Racial and Ethnic Differences in Access to Photo-ID in Texas" by Gabriel R. Sanchez, Stephen A. Nuño, & Matt A. Barreto | | 0.5 |
| 12.13.13 | Review PA voting rights decision discussing testimony of our expert witness Dr. Barreto | | 0.3 |
| 12.13.13 | Communication with Chad Dunn re: Barreto (0.1) | no charge | |
| 12.13.13 | Review True the Vote notice of appeal | no charge | |
| 12.13.13 | Email exchange w/E. Rosenberg re: database match (0.1) | no charge | |
| 12.16.13 | Review pro hac vice motions (0.1) | no charge | |
| 12.17.13 | Review TX Hispanic Judges Assoc. response in opp. To Defendants' motion to dismiss | | 0.2 |
| 12.18.13 | Review article on True The Vote intervention denial (0.2) | no charge | |
| 12.19.13 | Conf. call w/Veasey-LULAC Legal Team about identifying witnesses & division of labor to avoid duplication | | 0.5 |
| 12.20.13 | Communication w/E. Rosenberg re: joint reention of expert witness Dr. Matt Barreto | | 0.1 |
| 12.20.13 | Review True the Vote new notice of appeal and withdrawal of prior notice of appeal | no charge | |
| 12.20.13 | Review TX's motion to dismiss Veasey-LULAC complaint for failure to state claim | | 0.5 |
| 12.23.13 | Review communication sent to TX AG office by co-counsel (C.Dunn) re: State deadline to answer (0.2) | no charge | |
| 12.23.13 | Review Notices re: transcripts & notice of appeal (0.1) | no charge | |
| 12.27.13 | Review communication exchange between Jose Garza & C. Dunn re: Ortiz motion to consolidate ID cases (0.1) | no charge | |
| 12.31.13 | Review orders entered granting pro hac motions (0.1) | no charge | |
| **2014** | | | |
| 1.2.14 | Communication from Ms. Brandy Cortez re: trial length | | 0.1 |
| 1.2.14 | Communications with other plaintiffs' counsel re: response to court about trial length | | 0.6 |
| 1.2.14 | Edit response to Ms. Cortez for Veasey-LULAC plaintiffs | | 0.2 |
| 1.3.14 | Communication with expert witness Dr. Barreto re: database matching protocols | | 0.2 |

| Date | J. Gerald Hebert Description | Time (Hrs/tenths) |
|------|------------------------------|-------------------|
| 1.3.14 | Communications with E, Rosenberg re: database match protocols | 0.2 |
| 1.8.14 | Prepare listing of all persons to be deposed in lawsuit with titles and relevance | 0.4 |
| 1.8.14 | TC w/Veasey-LULAC Legal Team re: legal strategies, upcoming deadlines, division of assignments, issues raised by TX's 2nd MTD | 0.8 |
| 1.8.14 | TC with co-counsel (Armand Derfner and Emma Simson) re: discuss due process claims for inclusion in brief | 0.6 |
| 1.9.14 | Review draft of our brief arguing why we pled sufficient facts that state a claim for due process violations | 0.4 |
| 1.9.14 | Review C. Dunn's list of possible more deponents sent to co-counsel | 0.2 |
| 1.9.14 | Review Carter-Baker Commission report re: why States should delay implementation of IDs to ensure orderly transition | 0.3 |
| 1.9.14 | Review communication from co-counsel (Derfner) to other private plaintiffs' counsel re: standing & due process (0.2) | no charge |
| 1.9.14 | Read communication from State AG atty (Clay) to DOJ re: common interest agreement among plaintiffs | 0.1 |
| 1.10.14 | Revise brief in opposition to State's motion to dismiss | 1.1 |
| 1.10.14 | Review Order consolidating cases | 0.1 |
| 1.10.14 | Review communications between Veasey-LULAC counsel and other plaintiff's counsel re: use of Dr. Barreto & cost of conducting of additional survey (0.2) | no charge |
| 1.10.14 | Final edits to brief in opp. to motion to dismiss & proposed Order | 0.2 |
| 1.13.14 | Review Order granting Motion re: 2nd Amend. Compl. (0.1) | no charge |
| 1.13.14 | TC to discuss pending and planned discovery; and our answers to interrogatories | 0.3 |
| 1.17.14 | Call with DOJ attorneys re: fact discovery needed | 0.4 |
| 1.19.14 | TCs w/Elizabeth Westfall (DOJ atty) re: proposed protective order sent to DOJ by TX AG | 0.2 |
| 1.21.14 | TC with Veasey-LULAC Legal Team re: difficulties w/making complete answers to TX's discovery requests & the scope of work to be done by our various experts | 1.2 |
| 1.22.14 | Call w/ other plaintiffs' counsel re: experts' areas to cover, depositions to be taken; common interest agreement | 0.9 |
| 1.28.14 | TC w/co-counsel (Dunn, Simson) & expert witness re: calculating and reviewing algorithms | 0.3 |
| 1.29.14 | Meeting w/ Dr. Lichtman (& Simson) re: preparing his expert report (data needed, topics to be covered) | 1 |
| 2.3.14 | Review amended Complaint filed by TX Assoc. of Hispanic County Judges | 0.2 |
| 2.3.14 | Call w/ DOJ counsel re: database matching process | 0.8 |

| Date | J. Gerald Hebert Description | Time (Hrs/tenths) |
|---|---|---|
| 2.3.14 | Call with our experts re: database matching procedures | 0.7 |
| 2.4.14 | Tele. Conf. w/plaintiffs' counsel for other parties re: depositions (identifying deponents; division of labor | 0.6 |
| 2.4.14 | Review Order granting leave to file TX Assoc. amend. Complaint (0.1) | no charge |
| 2.4.14 | Review Order re: Amended Pleadings | 0.1 |
| 2.4.14 | Review Order re: pro hac vice motions (0.1) | no charge |
| 2.5.14 | Review DOJ atty (Shapiro) pro hac vice motion (0.1) | no charge |
| 2.5.14 | TC with Veasey-LULAC Legal Team re: experts' data needs; trial  schedule; identify future depositions to be taken | 1.1 |
| 2.6.14 | Receive TX's proposed algorithym & discuss same with co-counsel (Simson, Derfner) | 0.3 |
| 2.6.14 | Communications w/co-counsel Derfner/Baron/Dunn re: edits to Rule 30(b)6 Deposition to TX SOS & timing | 0.3 |
| 2.6.14 | TC with Veasey-LULAC Legal Team re: hiring additional experts on voter fraud/spending by TX to implement ID law | 1.3 |
| 2.7.14 | Communications with co-counsel re: DOJ's motion to be filed seeking to delay trial date & other deadlines | 0.4 |
| 2.7.14 | Review Communication from Ms. Brandy Cortez re: length of time for upcoming hearing next week | |
| 2.7.14 | Review DOJ's Rule 30(b)6  Notices of Deposition served today on all counsel | 0.2 |
| 2.8.14 | Review State Rep. Harless communication to constituents on photo ID requirements | 0.1 |
| 2.10.14 | Edits to 30(b)6 Notices of Deposition & communicate edits to NAACP LDF counsel (Haygood/Korgaonkor) | 0.3 |
| 2.10.14 | Review Veasey-LULAC draft response to US proposed order on database protocols/dicuss same w/E. Simson (1.1) | no charge |
| 2.11.14 | Communication to DOJ attys that we oppose the motion to change the trial schedule | 0.1 |
| 2.11.14 | Review Veasey-LULAC Opposition to DOJ's motion re:trial | 0.3 |
| 2.11.14 | File Opposition through ECF (0.1) | no charge |
| 2.11.14 | Review joint motion by U.S. DOJ for discovery Order & supplemental protective Order | 0.6 |
| 2.11.14 | Review Joint response in Opposition to DOJ and TX's Joint motion for Discovery Order & supp. Prot. Order | 0.5 |
| 2.11.14 | Review U.S. Motion to Compel Legislative Docs | 0.4 |
| 2.12.14 | Participate in hearing with court re: motions to Compel and status of case | 0.8 |
| 2.12.14 | Conf. call w/Veasey-LULAC Team re: debrief issues discussed at court hearing  and next steps | 0.2 |
| 2.13.14 | Communication from E. Rosenberg re: briefing of legis. privilege issue (0.1) | no charge |
| 2.13.14 | TC with DOJ legal counsel re: our position on trial schedule & DOJ's reasons for seeking to move trial to 2015 | 0.5 |
| 2.13.14 | Communicate reasons to Veasey-LULAC trial team | |

| Date | J. Gerald Hebert Description | Time (Hrs/tenths) |
|------|------------------------------|-------------------|
| | for not moving trial date & how we | |
| | can accommodate DOJ's concerns re: other deadlines | 0.4 |
| 2.14.14 | Communications with Veasey-LULAC legal team re: TX's | |
| | position re: sharing databases w/U.S. and how it might | |
| | affect us going forward | 0.3 |
| 2.14.14 | Hearing with court on database issues (i.e., Attachment 3 of | |
| | ECF 161 & TX's response to same | 0.4 |
| 2.14.14 | Conf. call w/Veasey-LULAC team re: our proposed | |
| | modifications to agreed order on databases | 0.4 |
| 2.14.14 | TC w/other plaintiffs' counsel to discuss coordination | |
| | in case going forward | 0.3 |
| 2.14.14 | Review order denying U.S. Motion to amend sch. order | 0.1 |
| 2.14.14 | Review U.S. Notice re: Agreement on Discovery Order | 0.1 |
| 2.18.14 | Review Order re: discovery & supp. Protective order | 0.1 |
| 2.18.14 | Review TX's motion to dismiss for failure to state claim | 0.2 |
| 2.21.14 | Review U.S. motion for protective order | 0.3 |
| 2.23.14 | Draft motion pro hac vice for co-counsel Emma Simson | no charge |
| 2.23.14 | Review draft of supplement to motion to compel | |
| | production of legis. Docs | 0.3 |
| 2.24.14 | Review TX's opposition to motion to compel leg. Docs | 0.4 |
| 2.25.14 | Review order granting E. Simson pro hac vice motion (0.1) | no charge |
| 2.27.14 | Review Hidalgo Co. motion to add party & response to | |
| | motion to dismiss (0.3) | no charge |
| 2.28.14 | Review U.S. reply memo re: motion to compel leg. Docs. | 0.3 |
| 2.28.14 | Meeting w/DOJ counsel and other plaintiffs' counsel | |
| | to discuss outstanding issues & databases & analyzing same | 2 |
| 3.5.14 | Briefing from C. Dunn on results of hearing held today (0.5) | no charge |
| 3.6.14 | TC w/plaintiffs' counsel re: depositions needed; leg priv. | 0.8 |
| 3.6.14 | Call w/ Veasey-LULAC Team re: leg privilege issue | 0.8 |
| 3.12.14 | Draft further response (supplemental) re: motion to | |
| | compel leg. Docs | 0.4 |
| 3.12.14 | Review Joint Supp. To motion for production of legis. docs | 0.2 |
| 3.13.14 | Review U.S. joint motion to modify scheduling order | 0.1 |
| 3.13.14 | Review U.S. supplemental filing Re: motion to compel leg. | |
| | documents | 0.2 |
| 3.13.14 | Review TX filing of supplemental brief | 0.3 |
| 3.14.14 | TC w/Veasey-LULAC legal team re: next steps for subpoenas | |
| | and depositions | 0.8 |
| 3.17.14 | Review TX response to U.S. motion for protective order | 0.2 |
| 3.21.14 | Review U.S. reply in support of U.S. motion to compel | 0.3 |
| 3.25.14 | Review TX's response opposing Motion to jt. motion to | |
| | Modify Scheduling Order | 0.2 |
| 3.25.14 | Review U.S. correction to reply re: Protective Order Motion | 0.1 |
| 3.26.14 | TC w/Veasey-LULAC Legal Team re: who to depose, | |
| | division of duties re: same, scheduling of same | 0.8 |
| 3.26.14 | TC w/all plaintiffs' counsel, discuss: schedule coordination, | |

| Date | J. Gerald Hebert Description | Time (Hrs/tenths) |
|------|------------------------------|-------------------|
| | deposition assignments/scheduling, upcoming 4/1 hearing | 0.7 |
| 3.27.14 | Review pro hac motion & order granting same (0.1) | no charge |
| 3.28.14 | Review letter re: record on appeal (True The Vote appeal) | no charge |
| 3.31.14 | Final edits & review of our Advisory to Court | 0.2 |
| 3.31.14 | Review U.S. motion to file a reply memo with numerous attachments (relates to scheduling Order) | 0.4 |
| 3.31.14 | Review TX notice of filing | 0.1 |
| 3.31.14 | Review motion to file amicus curiae brief & brief by Bipartisan Legal Advis. Group of U.S. House | 0.4 |
| 3.31.14 | Read TX's surreply opposing motion to amend sched. order | 0.2 |
| 4.1.14 | Review Correction Notice filed by State of Texas (0.1) | no charge |
| 4.1.14 | Participate in court hearing on various motions (compel, amend scheduling order) | 1.6 |
| 4.2.14 | Review TX Notice re: miscel. Hearing | 0.1 |
| 4.2.14 | TC w/Veasey-LULAC Legal Team re: depositions & other planned discovery, positions taken at 4/1 hearing, next discovery actions to be taken, trial schedule | 1.1 |
| 4.3.14 | Review order granting in part/denying in part U.S. Motion to Compel | 0.1 |
| 4.3.14 | TC w/all private plaintiffs' attys re: coordinate discovery, avoiding duplication, division of duties | 0.8 |
| 4.4.14 | Review U.S. chart comparing deadlines in competing Scheduling orders (current and U.S. Proposed)(fr. Westfall) | 0.1 |
| 4.4.14 | Discussion with private plaintiffs" counsel re: deciding which state legislators will be deposed in light of the 60 deponent cap | 0.3 |
| 4.6.14 | Review draft interrogatories and RFP and edit same | 0.4 |
| 4.7.14 | Meet w/Veasey-LULAC co-counsel in DC to plan discovery, discuss all of the followign: possible trial issues, litigation budget, retaining additional experts, idenitification of additional fact witnesses, due process claim, discriminatory intent facts and how to develop additional evidence on intent by review SB 14 rejected amendments, assignment to counsel of depositions, assignment of drafting responses to pending discovery, documents to be provided to our current experts & what analyses we want them to perform | 7.1 |
| 4.7.14 | Review 2 Notices of Deposition served by Texas (Deponents: Hernandez and Espinosa) | 0.1 |
| 4.7.14 | Review Draft by USA of a revamped proposed schedule | 0.2 |
| 4.7.14 | Review U.S. court filing of 2nd Amend. Scheduling Order | 0.1 |
| 4.7.14 | Review TX's Advisory to Court re: proposed trial schedule | 0.2 |
| 4.7.14 | Discuss TX's Advisory with other counsel (Posner)(.2) | no charge |
| 4.7.14 | Review motion By TX Defendants w/attachments seeking to compel production of documents by U.S. | 1.1 |

| Date | J. Gerald Hebert Description | Time (Hrs/tenths) |
|------|------------------------------|-------------------|
| 4.7.14 | TC w/DOJ attys & private plaintiffs' counsel re: agreement to provide TX w/status of data runs by Fed. Agencies | 0.5 |
| 4.7.14 | Review summary sent to all private plaintiffs' counsel re: TC with DOJ re: data runs by fed. agencies (0.1) | no charge |
| 4.7.14 | Review correspondence from K. Dunbar with Rule 30(b)(6) Notice of Deposition to TX & accompanying subpoena | 0.3 |
| 4.8.14 | Meet w/Veasey-LULAC co-counsel in DC to plan discovery, discuss all of the followign: possible trial issues, litigation budget, retaining additional experts, idenitification of additional fact witnesses, due process claim, discriminatory intent facts and how to develop additional evidence on intent by review SB 14 rejected amendments, assignment to counsel of depositions, assignment of drafting responses to pending discovery, documents to be provided to our current experts & what analyses we want them to perform | 10.3 |
| 4.8.14 | Review Amended Scheduling Order | 0.1 |
| 4.8.14 | Discuss w/plaintiffs' counsel (Rosenberg) setting up call with TX counsel (Scott) to iron out trial scvhedule issues | 0.1 |
| 4.8.14 | Review  communication to TX's counsel (Scott) re: call to discuss trial length & discovery issues/dates | 0.1 |
| 4.8.14 | Review communications back and forth with TX counsel (Scott) re: call to discuss trial disagreements (0.2) | no charge |
| 4.8.14 | Review discovery documents served on eight of our clients served by Texas | 0.4 |
| 4.8.14 | Review docs produced by TX pursuant to motion to compel (legis. docs) | 0.5 |
| 4.8.14 | Confer w/co-counsel (Dunn) & draft a list of possible deponents (15-20) that Veasey-LULAC wants to depose | 0.4 |
| 4.8.14 | Send list of possible deponents to plaintiffs' counsel (0.1) | no charge |
| 4.8.14 | Review Crivela protocols for our expert to access document data base | 0.3 |
| 4.8.14 | Review Protective Order to ensure our experts are authorized to access the confidential docs in database | 0.2 |
| 4.9.14 | Meet w/DOJ counsel in DC to discuss case strategy and assignment of responsibilities | 1.1 |
| 4.9.14 | Meet with co-counsel (Simson, Derfner) to plan discovery strategy and assignments to avoid duplication | 2.5 |
| 4.9.14 | Meet with counsel for NAACP (Posner) to coordinate litigation responsibilities & strategies | 1 |
| 4.9.14 | Review communication from TX counsel (Scott) re: deposition availability of  Zgabay and Gipson | 0.1 |
| 4.9.14 | Communications w/clients re: document production responsive to State's discovery requests | 0.3 |
| 4.9.14 | Communication w/State of TX contact (Gabriel) re: difficulty access files sent by TX (0.2) | no charge |
| 4.9.14 | Review agenda for tomorrow's all counsel call with | |

| Date | J. Gerald Hebert Description | Time (Hrs/tenths) |
|------|------------------------------|-------------------|
| | State of TX/DOJ | 0.2 |
| 4.9.14 | Review emails I exchanged w/DOJ counsel (Bell-Platts) that TX is seeking to obtain from DOJ in motion to compel | 0.4 |
| 4.9.14 | Review docs provided by clients (Veasey and Hamilton) per TX's request for production | 0.1 |
| 4.9.14 | Review communication from R. Rios to TX AG atty (Scott) re: extension of time to respond to discovery (0.1) | no charge |
| 4.9.14 | Review our (Veasey-LULAC) draft interrogatories & RFPs | 0.4 |
| 4.9.14 | Review draft of Texas League Young Voters plaintiffs' responses/objections to TX's RFPs sent to their clients | 0.3 |
| 4.9.14 | Meet w/Veasey-LULAC co-counsel in DC to plan discovery, discuss all of the followign: possible trial issues, litigation budget, retaining additional experts, idenitification of additional fact witnesses, due process claim, discriminatory intent facts and how to develop additional evidence on intent by review SB 14 rejected amendments, assignment to counsel of depositions, assignment of drafting responses to pending discovery, documents to be provided to our current experts & what analyses we want them to perform, division of labor re: handling experts | 2 |
| 4.10.14 | Review draft of op-ed by client (Cong. Veasey) re: how TX leaders are engaging in vote suppression (0.3) | no charge |
| 4.10.14 | Review sets of discovery docs served on our clients and in some cases second sets of discovery served by TX | 0.7 |
| 4.10.14 | Begin drafts of responses to discovery for our clients | 1.1 |
| 4.10.14 | Meet with co-counsel (Simson) re: "to do" items (1.2) | no charge |
| 4.10.14 | Call with all counsel | 0.5 |
| 4.10.14 | Draft communication w/Simson to co-counsel for Veasey-LULAC detailing possible analyses to be performed by our expert (Herron) on substantially similar names | 0.5 |
| 4.10.14 | Prepare deposition notice for Harris County election official (Stanart) | 0.3 |
| 4.10.14 | Review local rules in SD TX re: video depositions | 0.1 |
| 4.10.14 | Tele call with DOJ counsel (Westfall) & NAACP counsel (Rosenberg) re: docs to be produced & common interest caselaw and privilege issues | 0.4 |
| 4.10.14 | Review/edit communication to be sent to DOJ by co-counsel (Simson) re: draft discovery we hope to send Monday, 4/14 | 0.2 |
| 4.10.14 | Communications w/E. Rosenberg re: trial dates and how to resolve length of trial dispute w/TX | 0.2 |
| 4.10.14 | Review Ortiz plaintiffs' disclosures | 0.1 |
| 4.11.14 | Tele. Call w/all plaintiffs' counsel re: fact discovery, locating provisional voters due to ID | 0.8 |
| 4.11.14 | Review/edit draft communication to NAACP atty (Perez) re: dividing list of voters to be contacted who were forced to vote provisionally due to ID | 0.2 |

| Date | J. Gerald Hebert Description | Time (Hrs/tenths) |
|------|------------------------------|-------------------|
| 4.11.14 | Review letter from TX AG atty (Whitley) to DOJ re: docs being produced, withdrawal of atty-client privileges as to certain docs, leg. Privilege log.  Review included all documents attached to Whitley's letter | 0.9 |
| 4.11.14 | Review our clients' documents and decide which parts need to be redacted (e.g., SS#s, DOB,) | 0.2 |
| 4.11.14 | Review unopposed motion to drop plaintiffs and order granting same (0.2) | no charge |
| 4.11.14 | Communications with E. Rosenberg and co-counsel (Baron) re: deposition assignments and division of labor to ensure efficiency and avoid duplication of effort | 0.3 |
| 4.11.14 | Meet with co-counsel (Simson) to discuss retrention of two additional experts (a Queing expert & an Information Acquisition Expert) | 0.6 |
| 4.11.14 | Review motion and order re: withdrawal of TX counsel (Flammer)(0.1) | no charge |
| 4.13.14 | Review draft of advisory from E.Rosenberg re: trial protocols  to be submitted by all plaintiffs | 0.7 |
| 4.13.14 | Make edits to draft advisory re: trial protocols and circulate same to plaintiffs' counsel | 0.6 |
| 4.14.14 | Final review of Advisory on trial protocol (0.3) | no charge |
| 4.14.14 | Review Amended Motion to Compel filed by TX (Scott) with attachments | 0.9 |
| 4.14.14 | Review Supplemental response of TX to motion to compel production of legislative docs with attachments and privilege log | 0.8 |
| 4.15.14 | Review notice of appearance by TX AG office (Roscetti)(0.1) | no charge |
| 4.15.14 | Review notice setting hearing on TX's motion to compel | 0.1 |
| 4.15.14 | Communictions re: covering deposition in Austin for Veasey-LULAC plaintiffs (w/Korgaonkar & Baron)(0.3) | no charge |
| 4.16.14 | Participated in proceedings held before Judge Ramos re: amended motion to compel & setting of status conf. (joined 2 minutes late due to bad phone connection) | 0.3 |
| 4.16.14 | Communications with other counsel (Dunbar) re: scheduling DPS Peters' 30(b)6 depo & communication from DOJ Re; scheduling Peters' deposition | 0.2 |
| 4.16.14 | Call with DOJ attys (Bell-Platts & Westfall) & E. Rosenberg re: weekly calls among all plaintiffs' counsel to conserve resources, promote efficency, avoid duplication of tasks, and coordination among all counsel | 0.5 |
| 4.17,14 | TC w/ all private plaintiffs' counsel re: expert witnesses we retained, data needed and scheduling of depositions | 1 |
| 4.17.14 | Review letter & discovery docs served by TX AG (Scott) on Veasey-LULAC plaintiffs | 0.7 |
| 4.17.14 | Review master litigation calendar prepared by Dechert (0.2) | no charge |
| 4.21.14 | Review document re: production format for providing | |

| Date | J. Gerald Hebert Description | Time (Hrs/tenths) |
|------|------------------------------|-------------------|
| | our discovery responses to Texas to ensure compliance | 0.2 |
| 4.21.14 | Tel. call with expert witness (Herron) & co-counsel (Dunn, Simson)re: analysis to be performed | 0.3 |
| 4.22.14 | Review notice of appearance by TX AG office (Donnell)(0.1) | no charge |
| 4.22.14 | Communications w/TX officials re: accessing their uploaded documents on | |
| 4.22.14 | Review letter from TX AG atty (Scott) to Kelly Dunbar re: service of Notice of Deposition on State of TX/subpoena | 0.1 |
| 4.23.14 | Review & edit listing of all depositions currently scheduled | 0.1 |
| 4.23.14 | Review communication from TX re: moving status hearing to 5/15 | 0.1 |
| 4.23.14 | Discuss w/co-counsel whether to agree to TX's requested change in date of status conference & impact on schedule | 0.2 |
| 4.23.14 | Review TX's Objections and Responses to the 30(b)(6) Notice of Deposition/Subpoena on behalf of TX AG | 0.4 |
| 4.24.14 | Review allocation of depositions to various plaintiffs' legal teams sent to us by E. Rosenberg | 0.1 |
| 4.24.14 | Call with Veasey team re: Ingram depo & other discovery needed, coordination of same & assignments | 1.5 |
| 4.24.14 | Review TX Supreme Court decision on common interest privileges/allied litigant doctrine (legal research) | 0.4 |
| 4.24.14 | Review letter from TX AG atty (Clay) that TX inadvertently produced documents that were privileged | 0.1 |
| 4.24.14 | Took action pursuant to Agreement Re: Production Format | 0.2 |
| 4.24.14 | Tele. conf. call w/Veasey-LULAC legal team re: updates from each atty on assignments; future deadlines; drafting of final responses/objeections to discovery; litigation assignments; legal research of issues needed | 1.5 |
| 4.24.14 | Review objections and responses by TX League of Young Voters to TX's discovery (we should use this as a guide in finalizing our objections/responses due next week) | 0.3 |
| 4.24.14 | Review Interrogatory draft responses from TLYV atty (Korgaonkar) and other discovery responses (0.5) | no charge |
| 4.24.14 | Review notice setting status conference w/court for 5/25 | 0.1 |
| 4.25.14 | Review motion to quash subpoenas on 3rd party legislators | 0.5 |
| 4.25.14 | Review US's Motion to take judicial notice of census & other attachments | 0.3 |
| 4.25.14 | Review edit a list of documents that the TX failed to produce in response to our discovery relating to their voter ID education program | 0.2 |
| 4.25.14 | Conference call with private plaintiffs' counsel | 0.4 |
| 4.25.14 | Call with experts re: future scheduling | 0.6 |
| 4.25.14 | Review letter from TX AG atty (Clay) to Swarns (LDF) re: discovery responses by TX League of Young Voters | 0.2 |
| 4.25.14 | Conference call with private plaintiffs' counsel (and U.S.) | 0.6 |
| 4.25.14 | Draft outline for open records request to counties | 0.4 |

| Date | J. Gerald Hebert Description | Time (Hrs/tenths) | |
|------|------------------------------|-------------------|---|
| 4.25.14 | Review Open Records Requests Tracker of TX counties (0.5) | no charge | |
| 4.25.14 | Review TXs Amended Notice of Deposition for E. Espinosa | | 0.2 |
| 4.26.14 | Communications w/co-counsel (Veasey-LULAC) re: TX's production of documents but failure to identify source | | 0.3 |
| 4.27.14 | Review/edit draft interrogs. & objections on behalf of each of our clients (drafted by N. Baron) | | 0.6 |
| 4.27.14 | Review outline prepared by co-counsel (Derfner) of deposition questions to be asked of DPS deponent | | 0.2 |
| 4.28.14 | Communications with E. Rosenberg re: our draft discovery discovery responses & preserving privileges by other plaintiffs' preparing privilege logs | | 0.2 |
| 4.28.14 | Review notice setting 5/1 hearing mot. to quash subpoena | | 0.1 |
| 4.29.14 | Review for filing final draft of response in opposition to motion to quash subpoenas issued to third party legisla. | | 0.2 |
| 4.29.14 | Communication to co-counsel re: marking docs "highly confidential" (0.1) | no charge | |
| 4.30.14 | Communications to LULAC General Counsel re: discovery responses on behalf of LULAC to TX's Req. for Production & LULAC 30(b)(6) deposition person(s) for LULAC | | 0.3 |
| 4.30.14 | Review 5th cir. Brief filed by True the Vote | no charge | |
| 4.30.14 | Review/edit final version of LULAC responses to discovery | | 0.6 |
| 4.30.14 | Prepare/Send LULAC discovery responses to all counsel (0.1) | no charge | |
| 4.30.14 | Review documents received from Tarrant County in reply to Open Records Request | | 0.7 |
| 4.30.14 | Meet w/ co-counsel (Simson) re: Bates stamping Tarrant docs & serving updated discovery responses to TX (0.2) | no charge | |
| 5.1.14 | TC w/all private plaintiffs' attys re: issues at hearing | | 0.8 |
| 5.1.14 | TC w/all private plaintiffs' attys & DOJ re: 5/1 hearing and other discovery | | |
| 5.1.14 | Email exchanges (8) with Reed Clay re: scheduling depos. of Cong. Veasey & Hamilton | | 0.1 |
| 5.1.14 | Read TX Legis. Council's objections to subpoena records | | 0.2 |
| 5.2.14 | Review draft agreement on sharing deposition costs among all private plaintiffs | | 0.1 |
| 5.2.14 | Review & final edits to 2nd set of RFPs to TX Defendants | | 0.3 |
| 5.8.14 | TC w/all private plaintiffs' attys re: discovery coord. | | 1 |
| 5.8.14 | TC w/all private plaintiffs' attys & DOJ re: data bases, expert analysis, and other discovery | | 0.7 |
| 5.9.14 | Review TX Notice and Attachments (OIG report, etc.) | | 0.3 |
| 5.12.14 | TC w/all plaintiffs' attys re: TX meet & confer on discovery | | 0.9 |
| 5.12.14 | TC w/ Veasey-LULAC team re: experts, witnesses, depos, discovery planning | | 1.1 |
| 5.12.14 | TC w/all counsel (incl. TX) re: meet & confer on discovery disputes/issues | | 1.7 |
| 5.13.14 | Review and edit draft opposition to motion to expedite filed by True the Vote | no charge | |

| Date | J. Gerald Hebert Description | Time (Hrs/tenths) |
|------|-----------------------------|-------------------|
| 5.15.14 | Review/edit draft meorandum in opposition to True the Vote's motion to expedite appeal or stay proceedings | no charge |
| 5.16.14 | Final edits to Opposition to TTV stay & motion to expedite | no charge |
| 5.19.14 | TC w/Veasey-LULAC team re: costs, next steps, trial plans planned discovery, expert timetable (& data needed) | 1.8 |
| 5.22.14 | TC w/all private plaintiffs re: outstanding & future discovery | 1.1 |
| 5.22.14 | Call w/all plaintiffs (including DOJ) re: discovery | 0.9 |
| 5.22.14 | TC Conference call with TX re: discovery disputes/issues | 1.3 |
| 5.22.14 | Conf. call with Veasey-LULAC expert witnesses to discuss expert reports, scheduling, depositions, timing issues | 0.5 |
| 5.23.14 | TC with expert witness (Lichtman) & co-counsel (Simson) re: items needed, expert report scope & analysis, timing | 1 |
| 5.27.14 | Draft Memorandum for court filing re: TEAM database | 1.2 |
| 5.28.14 | Addition edits to Memo for court filing re: TEAM database | 0.9 |
| 5.28.14 | File Veasey-LULAC Memo on TEAM database (0.1) | no charge |
| 5.28.14 | Participate in hearing before Judge Ramos re: motion for protective order, filing of joint statements, TEAM data | 0.4 |
| 5.28.14 | TC with TX & plaintiffs re: TEAM data | 0.7 |
| 5.28.14 | Tele conf. w/Veasey-LULAC team re: data bases, discovery plans & strategy, expert info needed for reports | 0.3 |
| 5.29.14 | TC w/private plaintiffs (weekly status call to coordinate) | 1 |
| 5.29.14 | TC w/all plaintiffs (including DOJ) (weekly status) | 0.5 |
| 5.30.14 | TC w/Veasey-LULAC team re: discovery, data, next steps | 1.5 |
| 6.3.14 | Call w/Dr. Lichtman re: items needed for his report (also co-counsel in the call--Simson, Derfner) | 0.8 |
| 6.3.14 | TC w/Veasey-LULAC team re: outstanding assignments and status of same; expert reports' issues & data needed; discovery needed; possible victims/witnesses to be contacted. | 1.6 |
| 6.4.14 | Meet with client (Jane Hamilton) to prepare for deposition | 1.8 |
| 6.5.14 | Defend Client's deposition (Jane Hamilton) | 2.6 |
| 6.5.14 | TC w/all private plaintiffs re: continued coordination of tasks going forward; assignments to different plaintiffs; status of discovery and division of labor. | 0.9 |
| 6.5.14 | TC w/all plaintiffs (including DOJ) (weekly status call to discuss coordination/database matching/planning of further discovery) | 0.7 |
| 6.6.14 | Call with Dr. Lichtman re: additional legis.history and court court records needed for his report | 0.9 |
| 6.6.14 | Court hearing re: database order, common interest privilege & motions to quash legislative 3rd party depos | 1 |
| 6.10.14 | Review TX Motion to compel w/exhibits | 0.5 |
| 6.11.14 | Review U.S. Notice of Consent Order re: Status Confer. | 0.1 |
| 6.10.14 | TC w/Veasey-LULAC team re: outstanding assignments and status of same; expert reports' issues & data needed; discovery needed; status of identifying possible | |

| Date | J. Gerald Hebert Description | | Time (Hrs/tenths) |
|------|------------------------------|---|---|
| | victims of ID law & possible trial witnesses; status of work being performed by experts. | | 1.9 |
| 6.10.14 | Meet w/co-counsel (Simson) re: issues/data analysis to be performed by expert (Dr. Heron). (E. Simson to contact Dr. Heron re: the.se issues | | 0.3 |
| 6.11.14 | Review TX motion on federal databases | | 0.3 |
| 6.11.14 | Meet w/co-counsel (Simson) re: preparing a response to TX motion on federal databases | | 0.3 |
| 6.12.14 | Meeting with all plaintiffs to review status of all discovery; division of tasks; expert witnesses retained; meeting trial schedule | | 3 |
| 6.16.14 | Call with Cong. Veasey re: deposition preparation | | 0.8 |
| 6.16.14 | TC w/Veasey-LULAC team re: outstanding assignments and status of open records requests and federal databases | | 0.8 |
| 6.17.14 | Additional deposition prep w/Cong. Veasey | | 1.3 |
| 6.18.14 | Court hearing re: motion to compel/protective order | | 1.2 |
| 6.18.14 | Review Order denying motions to quash | | 0.2 |
| 6.19.14 | TC w/Veasey-LULAC team re: outstanding assignments and status of same; expert reports' issues & data needed; pending discovery motions; status of identifying possible witnesses; discuss deposition transcripts to be reviewed | | 1.3 |
| 6.19.14 | Deposition prep meeting w/Cong. Marc Veasey | | 1.5 |
| 6.20.14 | Deposition prep meeting w/Cong. Marc Veasey | | 0.3 |
| 6.20.14 | Defend deposition of Cong. Marc Veasey | | 3.1 |
| 6.20.14 | Review Motion to Quash TX Subpoenas by TX Senators | | 0.3 |
| 6.20.14 | Review Supplemental Disclosures filed by TX League (0.1) | no charge | |
| 6.24.14 | Review and edit attachments to expert report of George Korbel | | 1.6 |
| 6.25.14 | Review 2nd Supp. Disclosures by MALC/NAACP (0.2) | no charge | |
| 6.26.14 | Review Motion for Protective Order by USA | | 0.3 |
| 6.26.14 | Review Report of our experts Drs. Baretto & Sanchez (1.9) | no charge | |
| 6.26.14 | Review Report of our expert George Korbel & edit same/ Also reviewed & edited attachments to Korbel report | | 2.2 |
| 6.27.14 | Review final amended disclosures by Veasey LULAC (0.3) | no charge | |
| 6.27.14 | Review draft expert report of Dr. Lichtman | | 1.9 |
| 6.27.14 | Communication to expert witness re: sources of census | | 0.3 |
| 6.27.14 | Review Report of our expert Buck Wood (1.1) | no charge | |
| 6.27.14 | Review Supp. Disclosures by TX defendants | | 0.2 |
| 6.27.14 | Review Veasey-LULAC filing of designating expert witnesses and comment on same (0.2) | no charge | |
| 6.28.14 | Review expert report of Dr. Webster | | 2.1 |
| 6.28.14 | Review expert report of Dr. Burden | | 1.6 |
| | Review expert report of Dr. Yair Ghitza | | 1.7 |
| | Review expert report of Dr. Jane Henrici | | 1 |
| 6.30.14 | Review corrected report of Dr. Webster by U.S. | | 0.1 |
| 7.1.14 | Review Orders re: captioning and excess pages | | 0.1 |

| Date | J. Gerald Hebert Description | Time (Hrs/tenths) |
|------|------------------------------|-------------------|
| 7.1.14 | Weekly Call w/ all private plaintiffs to review status of discovery/division of tasks; expert witnesses retained; upcoming deadlines | 0.8 |
| 7.1.14 | Weekly Call w/ all plaintiffs (incl. DOJ); update on database matching issues; idenitification and coordination of tasks to be performed by plaintiff groups; status of what plaintiff groups are working on. | 0.7 |
| 7.2.14 | Call with Veasey-LULAC legal team re: expert reports | 1.5 |
| 7.2.14 | Call with Veasey-LULAC legal team re: order entered on TX's motion to dismiss and contacting clients re: same | 0.8 |
| 7.7.14 | Review correction to report of Dr. Burden by U.S. | 0.1 |
| 7.8.14 | Review correction to report of Dr. Chatman by MALC/NAACP | 0.1 |
| 7.9.14 | Review plaintiffs' judicial notice filing on behalf of clients | 0.1 |
| 7.10.14 | Review Texas League of Young Voters' motion to compel | 0.1 |
| 7.10.14 | Review Orders re: deadlines and judicial notice | 0.1 |
| 7.10.14 | Review final draft of Veasey-LULAC supplemental disclosures prepared by co-counsel (Baron)(0.2) | no charge |
| 7.11.14 | Review TX's response to motion to Quash Texas' Subpoenas | 0.3 |
| 7.14.14 | Review TX motion for extension of time/expert rebuttal (0.1) | no charge |
| 7.15.14 | Call w/DOJ, private plaintiffs re TX motion on expert reports | 0.3 |
| 7.15.14 | Call w/all parties on TX motion on expert reports deadline | 0.2 |
| 7.16.14 | #2 call w/all parties on TX motion on expert reports deadline | 0.3 |
| 7.16.14 | Review Court Notice setting status conference on 7/24 | 0.1 |
| 7.16.14 | Review various answers to complaints and amended complaints filed by State of TX | 0.8 |
| 7.17.14 | Review Second Amended Scheduling Order | 0.1 |
| 7.17.14 | Review TX's Response to motion to compel that was filed by Texas League of Young Voters | 0.2 |
| 7.17.14 | Review TX's response to motion for a protective order | 0.2 |
| 7.17.14 | Draft/Edit motion to compel to be filed against TX re: failure to respond to interrogatories | 1.6 |
| 7.18.14 | File motion to compel (0.1) | no charge |
| 7.18.14 | Review Answers to Complaints filed by State of TX | 0.8 |
| 7.18.14 | Review reply filing by TX Democratic Senators re: motion to quash | 0.3 |
| 7.21.14 | Review response opposing motion to compel Interrog. Answers filed by Estrada. et al. | 0.1 |
| 7.21.14 | Review 2nd Corrected Report of Dr. Chatman by MALC and NAACP | 0.1 |
| 7.21.14 | Review and Draft Dallas County amicus motion | 0.3 |
| 7.22.14 | Final edits to Dallas County amicus motion | 0.2 |
| 7.22.14 | Review and make final edits to our response in opposition re: motion to compel (0.3) | no charge |
| 7.22.14 | Review Advisory to Court filed by State of TX | 0.2 |
| 7.22.14 | Draft Opposition to TX's Advisory | 0.5 |

| Date | J. Gerald Hebert Description | Time (Hrs/tenths) |
|------|------------------------------|-------------------|
| 7.22.14 | Final edits to Opposition to Advisory and file same (0.2) | no charge |
| 7.23.14 | TC w/Veasey-LULAC legal team to discuss depositions and expert witness reports | 0.5 |
| 7.23.14 | Review TX Response to Opposition to motion to quash | 0.3 |
| 7.24.14 | Participate in hearing before Judge Ramos re: motions for protective order, to compel. Advisory will be heard later | 1.3 |
| 7.24.14 | Review Order granting in part/denying in part Motion for Protective Order | 0.1 |
| 7.27.14 | Review TX's motion to compel discovery re: election crimes and voter fraud (and attachments) | 1.1 |
| 7.28.14 | TC w/Veasey-LULAC legal team re: county depositions and deposition of client F. Carrier | 0.8 |
| 7.29.14 | Review 5th circuit order in True the Vote appeal denying motion to stay but expediting appeal | no charge |
| 7.30.14 | Participate in court hearing re: TX motion to compel election crime data. Judge Ramos sets 8/4 deadline for response | 0.2 |
| 7.31.14 | TC w/Veasey-LULAC legal team re: expert reports and expert depositions | 1.3 |
| 8.1.14 | Review Supplemental Disclosures filed by TX | 0.2 |
| 8.1.14 | Review TX's Expert Witness List | 0.2 |
| 8.2.14 | Legal research cases TX's experts have testified or filed reports in | 2.1 |
| 8.4.14 | TC w/Veasey-LULAC legal team re: depositions; status of team assignments; expert reports & depositions | 1.1 |
| 8.4.14 | Communication from TX AG office atty re: Lichtman depo | 0.1 |
| 8.4.14 | Communication w/Dr. Lichtman re: deposition dates | 0.1 |
| 8.4.14 | Review U.S. Response in Opposition to motion to compel discovery re: election crimes | 0.3 |
| 8.5.14 | Communication w/TX AG atty re: location of Lichtman deposition and if in TX, they have to pay Lichtman travel | 0.2 |
| 8.5.14 | Communication w/Dr. Lichtman re: deposition location (0.1) | no charge |
| 8.5.14 | Meeting with all plaintiffs' counsel to discuss discovery motions, upcoming hearing; depositions of expert witnesses trial preparations | 4.5 |
| 8.5.14 | Meet and confer w/TX AG attys re: discovery motions | 0.9 |
| 8.6.14 | Meet and confer again w/TX AG attys re: discovery motions | 0.5 |
| 8.6.14 | TC w/Veasey-LULAC legal team to prepare for court hearing later today | 0.4 |
| 8.6.14 | Participate in court hearing re: TX motion to compel election crime data | 1 |
| 8.6.14 | TC w/Veasey-LULAC legal team to discuss results of today's court hearing; next tasks needed to be performed and made legal team assignments | 0.7 |
| 8.6.14 | Review TX's motion to compel discovery | 0.3 |
| 8.7.14 | Review U.S. Motion to Strike Answer to Complaint | 0.2 |

| Date | J. Gerald Hebert Description | | Time (Hrs/tenths) |
|------|------------------------------|--|-------------------|
| 8.8.14 | Review U.S. Motion to have discovery rresponses by TX deemed admitted | | 0.5 |
| 8.10.14 | Review motion for filing by all private plaintiffs seeking to strike TX's Answer as Inadequate (0.5) | no charge | |
| 8.11.14 | Review Third Amended Scheduling Order from Judge Ramos | | 0.1 |
| 8.11.14 | Calendar Dates in Third Amended Scheduling Order (0.1) | no charge | |
| 8.11.14 | Review Joint Response Draft Opposing Motion to compel to be filed by Veasey-LULAC plaintiffs, MALC & NAACP | | 0.2 |
| 8.12.14 | Review U.S. Opposition to TX's motion to compel | | 0.3 |
| 8.13.14 | Communication with Dr. Lichtman about changed depo date in DC | | 0.1 |
| 8.13.14 | Review TX's motion to compel filed today | | 0.3 |
| 8.13.14 | Defend Marc Veasey deposition | | |
| 8.14.14 | Particpate in court hearing on various discovery motions | | 0.5 |
| 8.15.14 | TC w/Veasey-LULAC legal team re: drafting of findings of fact and conclusions of law (Emma has been drafting); also discussion of deposition designations for filing with court | | 0.6 |
| 8.15.14 | Review Supp. Expert reports of Burden & Webster filed by U.S. | | 0.4 |
| 8.17.14 | Final Review and edits to expert reports of Dr. Baretto & Sanchez | | 0.2 |
| 8.18.14 | Review Advisory to court filed by U.S. | | 0.1 |
| 8.19.14 | Prepare for Herron Deposition | | 2.1 |
| 8.19.14 | Meet w/J. Bone and Dr. Herron -deposition prep | | 1.9 |
| 8.19.14 | Review and edit our exhibit list, exhibits, depo designations | | 2 |
| 8.20.14 | Review TX Advisory with exhibits | | 0.4 |
| 8.20.14 | Prep for Dr. Lichtman deposition | | 2 |
| 8.20.14 | Review docs in preparation for Dr. Lichtman deposition (3.4) | no charge | |
| 8.20.14 | Review draft findings of fact on discriminatory results | | 1.6 |
| 8.20.14 | Defend Dr. Herron Deposition | | 4 |
| 8.21.14 | Review Order entered by Judge Ramos following hearing | | 0.1 |
| 8.21.14 | Communication w/DOJ attorney (Westfall) re: standing | | 0.2 |
| 8.21.14 | Communictions with TX AG atty (Whitley) re: changing time of pre-trial conference | | 0.1 |
| 8.21.14 | Defend Deposition of Dr. Lichtman | | 7.1 |
| 8.22.14 | Review Dr. Ansolabehere Analysis | | 2 |
| 8.22.14 | Attend Deposition in DC of Dr. Ansolabehere | | 2.2 |
| 8.22.14 | Review TX's motion to compel and exhibits | | 0.5 |
| 8.22.14 | Review U.S. Motion in Limine re: admitting prior trial testimony and depositions from DC case | | 0.3 |
| 8.22.14 | Review U.S. Motion to admit County witness Declarations with exhibits | | 0.3 |
| 8.22.14 | Review TX's opposition to motion seeking to have their responses deemed admitted (w/exhibits) | | 0.6 |
| 8.22.14 | Review TX pre-trial order filing with witnesses, etc. | | 0.5 |
| 8.22.14 | Start review of TX proposed FOF and COL | | 0.9 |

| Date | J. Gerald Hebert Description | | Time (Hrs/tenths) |
|---|---|---|---|
| 8.23.14 | Call with all plaintiffs' counsel witnesses at trial | | 0.7 |
| 8.23.14 | Review draft listing of order of witnesses to be called at trial | | 0.2 |
| 8.25.14 | Review communication from Ms. Cortez about various motions before Court & inquiring if Court needs to resolve | | 0.1 |
| 8.26.14 | Review Josh Bone's pro hac vice motion | no charge | |
| 8.26.14 | Review ruling on motion seeking entry of order | | 0.1 |
| 8.26.14 | Draft Stipulations on individual plaintiffs' standing/injury | | 0.5 |
| 8.26.14 | Call w/Veasey-LULAC legal team on pre-trial prep. & stipulations | | 0.5 |
| 8.27.14 | Review State of TX exhibits and prepare objections to same (note all plaintiffs divided TX's voluminous exhibits) | | 0.9 |
| 8.27.14 | Participate in pretrial conference; court rules on various motions (to strike, in limine, to admit county declarations) | | 1.4 |
| 8.27.14 | Participate in status conference with court on issue involving use of members' documents at trial | | 0.7 |
| 8.27.14 | TC w/Veasey-LULAC legal team re: trial prep assignments | | 1.9 |
| 8.28.14 | Participate in hearing before Judge Ramos on issue involving use of members' documents at trial | | 0.7 |
| 8.28.14 | Review filed Exhibit List for non-party Senators | | 0.1 |
| 8.28.14 | TC w/Veasey-LULAC legal team: add. trial prep assignments | | 1 |
| 8.28.14 | Review our objections to defendants' exhibits (joint filing) | | 0.2 |
| 8.28.14 | Review our deposition designations (joint filing) | | 0.3 |
| 8.28.14 | Final Review of all our exhibits | | 1.1 |
| 8.28.14 | Finalize arrangements and funding for trial transcripts (0.4) | no charge | |
| 8.29.14 | Review amended expert report of Bazelon by TX League (0.2) | no charge | |
| 8.29.14 | Participate in Hearing before Judge Ramos on Motion to Determine | | 0.3 |
| 8.29.14 | Review Josh Bone pro hac vice order (.1) | no charge | |
| 8.29.14 | Review TX's objections to our exhibits | | 0.4 |
| 8.29.14 | Review TX's designations of deposition excerpts | | 0.7 |
| 8.29.14 | File our exhibits with the court (0.2) | no charge | |
| 8.29.14 | File Josh Bone pro hac motion (0.1) | no charge | |
| 9.1.14 | Prepare Cong. Marc Veasey for trial testimony | | 2.8 |
| 9.1.14 | Meet with witnesses to review testimony | | 5.2 |
| 9.2.14 | Trial prep. & Meeting of co-counsel re: opening statement and exhibits & handling objections | | 1.5 |
| 9.2.14 | Attend and participate First day of Trial | | 8.8 |
| 9.2.14 | Witness prep for experts Wood and Herron, & Benjamin | | 4.3 |
| 9.3.14 | Attend and participate Second day of trial | | 8.4 |
| 9.3.14 | Witness Prep for experts Barreto and Cornish | | 4.9 |
| 9.4.14 | Attend and participate Third day of trial | | 8.7 |
| 9.4.14 | Witness prep. Sen. Ellis, Rep. Hernandez-Luna, Mr.Gandy | | 2.1 |
| 9.4.14 | Meet with Dr. Lichtman to prep/review his trial testimony | | 5.4 |
| 9.5.14 | Meet with Dr. Lichtman to prep/review his trial testimony | | 1.8 |
| 9.5.14 | Attend and participate Fourth day of trial | | 8.8 |

| Date | J. Gerald Hebert Description | | Time (Hrs/tenths) |
|------|------------------------------|--|-------------------|
| 9.7.24 | Witness prep for expert Korbel | | 1.9 |
| 9.8.14 | Attend and participate Fifth day of trial | | 8.4 |
| 9.9.14 | Attend and participate Sixth day of trial (today we rested) | | 8.6 |
| 9.10.14 | Attend and participate Seventh day of trial | | 8.5 |
| 9.11.14 | Attend & participate Eighth day of trial (today TX rested) | | 4.1 |
| 9.12.14 | Review Advisory filed by TX | | 0.1 |
| 9.15.14 | Prepare motion for co-counsel to withdraw (Simson) | | 0.1 |
| 9.15.14 | Review motion for E. Simson to withdraw (0.1) | no charge | |
| 9.15.14 | Review Order granting E.Simson withdrawal (0.1) | no charge | |
| 9.15.14 | TC w/Veasey -LULAC legal team re: Findings of Fact/COL | | 0.7 |
| 9.16.14 | Review Expert Reports of Dr. Ansolabehere/Webster by U.S. | | 0.2 |
| 9.17.14 | Review Expert Report of Dr. Bazelon | | 0.1 |
| 9.17.14 | Review supplemental exhibit list filed by TX | | 0.1 |
| 9.17.14 | Review Joint Filing of Final Exhibit List and Our Objections to State of TX exhibits (0.4) | no charge | |
| 9.17.14 | Review Proposed Findings of Fact and Conclusions of Law to be filed jointly by all private plaintiffs (2.1) | no charge | |
| 9.18.14 | Review Proposed Findings of Fact and Conclusions of Law to be filed jointly by all private plaintiffs (0.9) | no charge | |
| 9.18.14 | Review Expert Report of Dr. Hood filed by TX | | 0.2 |
| 9.18.14 | Review TX's 11th supplemental exhibit list (filed) | | 0.1 |
| 9.18.14 | Review U.S. Objections to Defendnats' 11th exhibit list | | 0.2 |
| 9.20.14 | Review 2nd supplemental report of Dr. Hood filed by TX | | 0.1 |
| 9.21.14 | Prep for Closing Arguments and Exhibit Arguments | | 1.6 |
| 9.22.14 | Attend and participate in 9th day of trial (closing arguments & exhibits arguments) | | 3.4 |
| 9.22.14 | Review Errata to Findings of Fact filed by TX League of Young Voters (0.1) | no charge | |
| 9.23.14 | Review Errata to Findings of Fact filed by TX Defendants | | 0.1 |
| 9.30.14 | Review Draft Memo on Opposing Stay Pending Appeal | | 0.4 |
| 10.9.14 | Review Judgment, Order and Opinion of Judge Ramos | | 1.7 |
| 10.10.14 | Review TX's Advisory to Court | | 0.1 |
| 10.10.14 | Review State of TX emergency motion for stay | | 0.9 |
| 10.10.14 | Prepare Response to TX's Advisory | | 0.2 |
| 10.10.14 | File Response to TX's Advisory (0.1) | no charge | |
| 10.11.14 | Review TX's Advisory re: November 2014 elections | | 0.1 |
| 10.11.14 | Review TX's Notice of Appeal | | 0.1 |
| 10.11.14 | Review/Write Stay Opposition | | 2.1 |
| 10.12.14 | Review/Write Stay Opposition | | 1.5 |
| 10.12.14 | Review Opp. to stay draft by TX League Young  (0.6) | no charge | |
| 10.12.14 | Review Opp. to stay draft by Taylor Respondents (0.5) | no charge | |
| 10.12.14 | Review Opp. to stay draft by MALC/NAACP (0.6) | no charge | |
| 10.12.14 | Review Opp. to stay draft by U.S. (0.7) | no charge | |
| 10.14.14 | TC w/Veasey Legal Team re: 5th circuit decision granting stay | | 0.5 |
| 10.14.14 | Review and Draft SCOTUS motion to vacate stay | | 4.5 |
| 10.14.14 | Review 5th circuit order granting stay | | 0.2 |

| Date | J. Gerald Hebert Description | | Time (Hrs/tenths) |
|------|------|------|------|
| 10.14.14 | Review and final edits to SCOTUS motion to vacate stay | | 2.5 |
| 10.14.14 | Communications to Danny Bickell at SCOTUS re: filing tomorrow with Circuit Justice Scalia | | 0.1 |
| 10.15.14 | TCs with SCOTUS clerk's office re: filing revised app. (0.3) | no charge | |
| 10.15.14 | Communication from Danny Bickell (SCOTUS) that Justice Scalia has directed TX to respond by 5pm tomorrow | | 0.1 |
| 10.20.14 | Prepare motion to hold attys fees motion in abeyance | | 0.3 |
| 11.18.14 | Meet with co-counsel to discuss appeal strategy/motion to expedite appeal | | 1.2 |
| 11.24.14 | Review/edit Josh's draft motion to expedite appeal | | 0.7 |
| 11.25.14 | Review/edit Josh's draft motion to expedite appeal | | 0.4 |
| 12.3.14 | TC w/Veasey-LULAC legal team re: appeal coordination | | 0.7 |
| 12.23.14 | Veasey call to discuss appeal and expediting/oral argument, outline of district court decision for use in appellate brief | | 1.5 |
| **2015** | | | |
| 1.7.15 | Meet w/co-counsel to discuss research needed for filing motion to recover expert witness costs | | |
| 1.28.15 | Read TX's appellate brief | | 2 |
| 1.29.15 | TC w/Veasey-LULAC Legal Team to discuss TX's arguments in 5th circuit brief | | 0.5 |
| 1.30.15 | TCs w/all plaintiffs to discuss 5th circuit merits brief  (0.9) | | 0.4 |
| 2.2.15 | Meet w/co-counsel to discuss research needed for brief on the issue of racially discriminatory purpose/results | | 2.2 |
| 2.9.15 | Discuss brief argument draft w/Josh Bone and agree on revisions | | 1.5 |
| 2.23.15 | Review and edit merits brief in 5th circuit | | 2.9 |
| 2.24.15 | Review 5th circuit order re: sealing document | | 0.1 |
| 2.25.15 | Review 5th circuit order re: unsealing ROA docs | | 0.1 |
| 2.25.15 | Communications w/M. Posner re: review draft brief (0.2) | no charge | |
| 2.25.15 | Review comments from DOJ on our draft brief (0.2) | no charge | |
| 2.25.15 | Make edits/comments to draft brief in light of DOJ comments | | 0.3 |
| 2.26.15 | Review comments from M. Posner re: review draft brief (0.3) | no charge | |
| 2.26.15 | Make additional edits/comments on draft brief (0.5) | no charge | |
| 2.27.15 | Comms. w/Veasey-LULAC team re: shorten brief (0.3) | no charge | |
| 2.27.15 | TC w/DOJ to disscuss disparate impact numbers in our brief (0.4) | no charge | |
| 2.27.15 | Comms. w/Veasey-LULAC team re: edits to brief (0.9) | no charge | |
| 3.1.15 | Review & make final edits to merits brief in 5th circuit | | 0.9 |
| 3.2.15 | Communication w/DOJ atty re: whether to address leg. privilege (Flynn) in our briefs | | 0.1 |
| 3.3.15 | Communications w/AARP counsel seeking consent for filing an amicus curiae brief in 5th circuit | | 0.1 |
| 3.4.15 | TC & comms. w/all plaintiffs counsel re: TX's request for more time to file their reply brief | | 0.5 |
| 3.4.15 | Edit response to TX's motion for extension to file reply brief in 5th circuit brief | | 0.1 |

| Date | J. Gerald Hebert Description | | Time (Hrs/tenths) |
|------|------------------------------|---|-------------------|
| 4.3.15 | Communications w/other plaintiffs' counsel about who should argue in 5th circuit and length of argument | | 1.1 |
| 4.6.15 | TC w/all plaintiffs' counsel (incl. DOJ) re: oral argument in 5th circuit | | 0.5 |
| 4.7.15 | Communications w/co-counsel re: moot court locations & times for Chad's moot courts & oralists | | 0.4 |
| 4.7.15 | Communication w/DOJ counsel re: splitting argument time | | 0.1 |
| 4.8.15 | TC w/co-counsel to discuss oral argument presentation | | 1 |
| 4.9.15 | Review 5th circuit transmittal letter (re: supplemenal app) | | 0.1 |
| 4.14.15 | Review possible oral aguemnt questions submitted by other plaintiffs' co-counsel & discuss w/Dunn & Bone (0.5) | no charge | |
| 4.15.15 | Brainstorming session of all counsel to discuss arguments to be made in 5th circuit & strategies & emphasis (4.0) | | 2 |
| 4.20.15 | Review 5th circuit panel draw & discuss w/Dunn (0.4) | no charge | |
| 4.22.15 | Prepare for and attend moot court at US DOJ (3.5) | no charge | |
| 4.23.15 | Travel to NYC on train w/C.Dunn moot court prep (3.0) | no charge | |
| 4.24.15 | Prep work and moot court in NYC and follow-up (4.5) | no charge | |
| 4.28.15 | Attend 5th cir. oral argument (2.0) | no charge | |
| 4.29.15 | Communications to clients with link to audio of 5th circuit argument | | 0.3 |
| 5.28.15 | Review motion of Danielle Conley to withdraw (0.1) | no charge | |
| 5.29.15 | Review Order granting motion to withdraw (Conley)(0.1) | no charge | |
| 5.29.15 | Calls and prep and follow-up re: Texas 28j letter | | 1.5 |
| 5.29.15 | Review draft response to TX 28j letter (0.4) | no charge | |
| 6.1.15 | Review & edit response to Texas 28j letter (0.6) | no charge | |
| 7.9.15 | Draft Josh Bone motion to withdraw as counsel | | 0.2 |
| 7.10.15 | Review Order granting Josh Bone motion to withdraw | | 0.1 |
| 8.5.15 | Review 5th circuit panel decision | | 0.7 |
| 8.5.15 | Communications w/Veasey-LULAC team re: next steps (incl. possible rehearing by TX, remand activities to be undertaken) | | 1.2 |
| 8.12.15 | TCs w/all plaintiffs' counsel to discuss 5th circuit decision, possible rehearing by TX, DOJ discussions with TX re: remedy, (remand activities to be undertaken)(0.8) | | 0.6 |
| 8.20.15 | Review U.S. motion to remand case to the trial court for purpose of imposing interim relief | | 0.2 |
| 8.20.15 | TC with TX AG Attys  re: meet and confer on motion to issue mandate forthwith | | 0.2 |
| 8.20.15 | Review edits to motion to issue mandate forthwith sent to us by MALC, NAACP, LDF, Taylor plaintiffs | | 0.3 |
| 8.21.15 | Confer with plaintiffs' counsel (Dunn, Rosenberg) re: setting up meeting with Texas AG attys to explore remedy (includes call to TX AG atty to see if they will meet w/all plaintiffs' counsel in Austin to explore remedy options) | | 0.4 |
| 8.22.15 | Communications among counsel re: confidentiality of upcoming settlement conversations with TX (0.3) | no charge | |
| 8.25.15 | Review listing of docs and protocols for meeting with TX | | |

| Date | J. Gerald Hebert Description | | Time (Hrs/tenths) |
|------|------------------------------|---|------------------|
| | AG office re: upcoming meeting with TX to discuss remedy | | 0.2 |
| 8.26.15 | Telephone Conference w/ all plaintiffs' counsel (including DOJ) re: contours of possible interim remedy | | 0.7 |
| 8.27.15 | TC w/Dunn and Derfner re: meeting with State AG attys (0.5) | no charge | |
| 8.28.15 | Review State of TX En Banc Petition | | 0.8 |
| 8.28.15 | Review State of TX motion to stay issuance of mandate | | 0.2 |
| 8.28.15 | Review State of TX opposition to motion to issue mandate forthwith | | 0.2 |
| 8.31.15 | Review directive from 5th circuit requiring a response to TX's rehearing en banc petition by 9/10 | | 0.1 |
| 8.31.15 | TC w/Veasey-LULAC legal team re: preparing response to TX's rehearing en banc petition | | 0.5 |
| 9.1.15 | Update on status of DOJ expected 5th circuit filings from DOJ atty (0.2) | no charge | |
| 9.2.15 | Tele Conf w/all plaintiffs' counsel (incl. DOJ) re: petition for rehearing en banc and arguments for opposition | | 0.5 |
| 9.2.15 | Review motion to withdraw as counsel (Agraharkar)(0.1) | no charge | |
| 9.2.15 | Review Order granting Vishal Agraharkar withdrawal (0.1) | no charge | |
| 9.2.15 | Prepare outline of a reply to the rehearing petition and the State's opposition to issue mandate forthwith for Veasey-LULAC Legal Team to consider | | 0.3 |
| 9.2.15 | Communication w/co-counsel (Dunn) re: preparing a reply along the lines of my outline | | 0.2 |
| 9.2.15 | Review Dunn draft of reply to TX's opposition to our motion to expedite issuance of the mandate (0.3) | no charge | |
| 9.2.15 | Review Derfner edits to C. Dunn's draft reply (0.4) | no charge | |
| 9.2.15 | Review 5th circuit order on various motions re: mandate | | 0.1 |
| 9.3.15 | Final Review of reply to TX opposition re: motion to issue mandate forthwith (0.3) | no charge | |
| 9.3.15 | Review motion to withdraw as counsel (Anna Baldwin)(0.1) | no charge | |
| 9.3.15 | Review Order granting Baldwin withdrawal (0.1) | no charge | |
| 9.4.15 | Review communications with 5th circuit clerk's office re: how we want our reply brief treated by the Court | | 0.2 |
| 9.4.15 | Research into actions taken by certain 5th circuit judges re: votes on rehearings and rehearings en banc | | 0.4 |
| 9.5.15 | Review Eagle Forum's motion (we oppose) to file amicus brief | | 0.2 |
| 9.8.15 | Review DOJ draft opposition papers to TX's petition for rehearing en banc & motion to stay the mandate | | 0.5 |
| 9.9.15 | Review our draft opposition to rehearing petition to ensure no inconsistencies w/DOJ's intended filing | | 0.2 |
| 9.9.15 | TC w/all plaintiffs' counsel to discuss DOJ's draft response & additional points that need to be raised. Also discussed whether to join DOJ's filing or file separately | | 0.4 |
| 9.9.15 | Review communication to DOJ w/suggestions for modifying their drafts to be filed tomorrow in 5th circuit (0.2) | no charge | |
| 9.9.15 | Review edits by co-counsel (Derfner) to our opposition to | | |

| Date | J. Gerald Hebert Description | Time (Hrs/tenths) |
|------|------------------------------|-------------------|
| | TX's peition for rehearing (0.3) | no charge |
| 9.10.15 | Review communication from DOJ re: changes they will make or not make in light of our comments/suggestions | 0.2 |
| 9.10.15 | Review 5th circuit granting amicus curiae motion of Eagle Forum | 0.1 |
| 9.10.15 | Review 2 DOJ filings: Final version of DOJ's filed response to petition for rehearing en banc &motion to stay mandate | 0.4 |
| 9.10.15 | Final Review of Veasey-LULAC response in opposition to petition for rehearing en banc & motion to stay issuance of mandate (0.4) | no charge |
| 9.12.15 | Read Eagle Forum's amicus brief | 0.5 |
| 11.24.15 | Review motion to withdraw DOJ atty (E. Westfall)(0.1) | no charge |
| 11.24.15 | Review Order granting withdrawal (Westfall)(0.1) | no charge |
| **2016** | | |
| 1.10.16 | Call w/DOJ to discuss what motion we scan file in the 5th circuit to obtain interim relief for 2016 | 0.3 |
| 1.11.16 | Communications with Veasey-LULAC legal team to discuss filing motion in 5th circuit & SCOTUS to obtain interim relief | 0.6 |
| 1.12.16 | TC w/ Veasey-LULAC legal team to discuss when we should file motion in 5th circuit & SCOTUS to obtain interim relief | 0.3 |
| 3.7.16 | NPR Interview re: Status of 5th circuit appeal (1.0) | no charge |
| 3.9.16 | Review 5th circuit order granting  TX's rehearing petition | 0.1 |
| 3.14.16 | TC w/Veasey-LULAC team to discuss seeking emergency relief in SCOTUS | 0.4 |
| 3.14.16 | Comm. w/Veasey-LULAC team re: need for call (0.2) | no charge |
| 3.17.16 | Review & make edits to Emergency Motion to vacate stay | 0.9 |
| 3.18.16 | Final review & discussion w/Veasey-LULAC team re: filing of Emergency Motion, conferring with AG, & exhibits to attach | 0.5 |
| 3.18.16 | Filed motion to vacate in 5th cir. on behalf of Veasey-LULAC plaintiffs (0.1) | no charge |
| 3.18.16 | Receive and review communication from 5th circuit clerk re: just filed motion to vacate | 0.1 |
| 3.18.16 | Review 5th circuit directive carrying our motion to vacate with the appeal | 0.1 |
| 3.19.16 | Draft communication to Veasey-LULAC legal team re: effect of 5th circuit's directive & why we should proceed in SCOTUS | 0.2 |
| 3.19.16 | Communications with Veasey-LULAC legal team to discuss merits (pros/cons) of seeking relief in SCOTUS | 0.4 |
| 3.20.16 | Communications with Veasey-LULAC legal team to discuss seeking relief in SCOTUS--arguments to be made | 0.3 |
| 3.21.16 | TC w/Veasey-LULAC legal team re: SCOTUS filing, including arguments, structure of filing, timing | 0.7 |
| 3.21.16 | Consult with SCOTUS advocate Paul Smith re: seeking relief in Supreme Court | 0.3 |
| 3.22.16 | Review notice from 5th Cir. that rehearing argument is calendared for 5/24 | 0.1 |

| Date | J. Gerald Hebert Description | Time (Hrs/tenths) | |
|---|---|---|---|
| 3.22.16 | Initial review of draft application to vacate stay to be filed in Supreme Court | | 0.5 |
| 3.22.16 | Review N. Baron's edits to application to vacate stay (0.2) | no charge | |
| 3.23.16 | Additional review and edits to draft application to vacate stay in SCOTUS | | 1.4 |
| 3.23.16 | Review 2 sets of edits from A. Derfner to SCOTUS application to vacate stay (0.5) | no charge | |
| 3.23.16 | Review edits from co-counsel (Lang) to SCOTUS application to vacate stay (0.4) | no charge | |
| 3.23.16 | Communications with other plaintiffs' groups seeking and receiving comments on the Veasey-LULAC draft application to vacate stay in SCOTUS | | 0.8 |
| 3.23.16 | Call to Danny Bickell at SCOTUS clerk office to advise that we will be filing our application this week | | 0.1 |
| 3.24.16 | Review numerous communications w/Becker Gallagher re: printing/serving our SCOTUS application (0.4) | no charge | |
| 3.25.16 | Review Executed certificate of service for SCOTUS filing (0.1) | no charge | |
| 3.25.16 | Final review SCOTUS application to vacate 5th circuit stay (1.1 hours) | no charge | |
| 3.25.16 | Receive notice from SCOTUS clerk that application was received and providing docket # | | 0.1 |
| 3.28.16 | Review TX's response to 5th cir. Motion for relief filed by Appellees Veasey-LULAC et al. | | 0.4 |
| 3.29.16 | Receive notice from SCOTUS clerk when TX's response is due | | 0.1 |
| 3.29.16 | Review Show Cause Order issued by 5th circuit (0.1) | no charge | |
| 3.29.16 | Receive request from TX AG (M. Frederick) to extend time for TX to file supp. Brief (includes DOJ's opposition email) | | 0.1 |
| 3.29.16 | Review TX's motion to extend time to file supplemental brief in 5th cir. | | 0.3 |
| 3.30.16 | Review U.S. opposition to TX's motion to extend time to file supplemental brief in 5th cir. | | 0.2 |
| 3.30.16 | Review 5th cir. Order denying TX's motion for simultaneous briefing and granting in part motion for additional time | | 0.1 |
| 4.4.16 | Final review & edits: to 5th cir draft reply to TX's opposition | | 0.2 |
| 4.4.16 | File reply in 5th cir. to TX's opposition to our motion (0.1) | no charge | |
| 4.5.16 | Review communication from counsel for Fair Representation permission to file amicus brief on behalf of TX | | 0.1 |
| 4.5.16 | Communications with other plaintiffs' counsel re: extensions for other plaintiffs-appellees to file supp. Brief (0.2) | no charge | |
| 4.7.16 | TCs w/Veasey-LULAC legal Team re: assignments for briefing in 5th cir., timing, SCOTUS reply | | 0.5 |
| 4.11.16 | Review State of TX Opposition to Vacate Fifth Circuit Stay | | 1.3 |
| 4.11.16 | Communication from SCOTUS clerk re: whether we intend to file a reply to TX's Opposition | | 0.1 |
| 4.11.16 | Communications w/legal team about our response to SCOTUS clerk that we can file by this Thursday (4/14) | | 0.3 |

| Date | J. Gerald Hebert Description | | Time (Hrs/tenths) |
|------|------------------------------|---|---|
| 4.11.16 | Draft outline of points to make in our SCOTUS reply | | 0.3 |
| 4.12.16 | Draft SCOTUS reply arguments | | 0.7 |
| 4.12.16 | Send my draft reply arguments to Veasey-LULAC team (0.1) | no charge | |
| 4.12.16 | Communications w/counsel for Mountain States Legal Foundation seeking consent to file amicus | | 0.1 |
| 4.12.16 | Tele. Conf. w/Veasey-LULAC legal team re: arguments to be made in SCOTUS reply memo/brief | | 0.5 |
| 4.12.16 | Review message from C. Dunn re: call w/SCOTUS clerk (0.2) | no charge | |
| 4.13.16 | Communications w/Becker Gallagher re: serving our reply in SCOTUS (& their review of our filing for complaince w/ SCOTUS printing requirements/their prep tables of auth.) | | 0.4 |
| 4.13.16 | Review & edit SCOTUS reply to TX's Opposition | | 1.7 |
| 4.13.16 | Final review and edits to SCOTUS reply | | 0.4 |
| 4.13.16 | Serve SCOTUS reply on all counsel (0.1) | no charge | |
| 4.13.16 | Communications w/Mara Silver at SCOTUS re: our filing cover (counsel of record)(0.1) | no charge | |
| 4.13.16 | Make corrections to cover of reply brief/transmit same (0.2) | no charge | |
| 4.16.16 | Review State of TX's supplemental en banc brief | | 2.1 |
| 4.18.16 | TC w/Veasey-LULAC legal team about who should do oral argument in 5th circuit en banc (1.0) | | 0.5 |
| 4.19.16 | Communication to Mountain States Legal re: amicus consent | | 0.1 |
| 4.20.16 | Review letter to 5th cir. Re: additional argument time (0.1) | no charge | |
| 4.25.16 | Review motion by certain States to participate amicus curiae | | 0.1 |
| 4.25.16 | Review motion to file en banc amicus brief (Eagle Forum) | | 0.1 |
| 4.26.16 | Review 5th cir. Order denying additonal argument time | | 0.1 |
| 4.26.16 | Review communications about coordinating amicus briefs for our side (0.3) | no charge | |
| 4.28.16 | Review communications re: coordinating amicus briefs (0.2) | no charge | |
| 4.29.16 | Review SCOTUS Order denying stay but ordering expedited action & deadline in 5th Circuit & inviting us to refile later | | 0.1 |
| 4.29.16 | Review 5th cir. Order granting various amicus curiae motions | | 0.1 |
| 4.30.16 | Review Derfner inserts for our en banc brief (0.3) | no charge | |
| 5.2.16 | Review communication from 5th cir. Clerk re: arguing counsel (0.1) | no charge | |
| 5.2.16 | Communication to other appellees' counsel re: oral argument in 5th circuit en banc (0.1) | no charge | |
| 5.2.16 | Read comments by co-counsel regarding how amicus briefs supporting TX misstate voter fraud claims (0.2) | no charge | |
| 5.2.16 | Review co-counsel (Dunn) edits to draft en banc brief (0.4) | no charge | |
| 5.2.16 | Review and edit Section 2 results section of en banc brief | | 0.4 |
| 5.6.16 | Review letter filed in 5th circuit by Amicus Curiae Eagle Forum Fund (0.1) | no charge | |
| 5.6.16 | Review and make edits to en banc brief | | 1.3 |
| 5.7.16 | Review communications among arguing counsel to decide whether to do 15 minutes of uninterrupted argument time or to encourage questions from judges (0.3) | no charge | |

| Date | J. Gerald Hebert Description | Time (Hrs/tenths) |
|------|------------------------------|-------------------|
| 5.8.16 | Review communications among arguing counsel to decide whether to do 15 minutes of uninterrupted argument time or to encourage questions from judges (0.2) | no charge |
| 5.8.16 | Review transcript of Veasey panel argument from 2015 and convey ideas to co-counsel Dunn | 0.7 |
| 5.8.16 | Review appearance form for Andrew Leblanc (0.1) | no charge |
| 5.8.16 | Comms. w/A. Derfner, C. Dunn, A. Kamin re: further edits to our en banc brief | 0.3 |
| 5.8.16 | Review Abbie Kamin's edits to our en banc brief | 0.4 |
| 5.9.16 | Comm. w/C.Dunn re: splitting of time w/Jania Nelson for oral arg. (7 or 8 minutes) | 0.2 |
| 5.9.16 | Review final version and edits of our en banc brief (1.5) | no charge |
| 5.10.16 | Review MALC/NAACP Supplemental brief in 5th circuit | 1.5 |
| 5.23.16 | Review draft response & edits to be submitted by private plaintiffs to Rule 28j letter of TX appellants (0.2) | no charge |
| 5.24.16 | Oral argument today in en banc Fifth Circuit (unable to attend due to Whitford trial in Wisconsin) | no charge |
| 7.20.16 | Review Decision of En Banc Court | 1.6 |
| 7.20.16 | Review 5th cir. Orders on various motions | 0.1 |
| 7.21.16 | Review Order by Judge Ramos re: meet & confer (0.1) | No charge |
| 7.21.16 | Review TX Advisory (0.2) | No charge |
| 7.23.16 | Review TX's Motion for entry of remedial order (0.2) | No charge |
| 7.23.16 | Review Order granting TX's motion for remedy (0.1) | No charge |
| 7.25.16 | Review Motion pro hac for Danielle Lang (0.2) | No charge |
| 8.21.16 | Review draft of Memo re: Intentional Discrim. claims (0.5) | No charge |
| 8.22.16 | Review U.S. DOJ's Notice re: Discrim. Intent (0.2) | No charge |
| 8.23.16 | Review TX's response to Memos on Intent Briefing (0.2) | No charge |
| 9.6.16 | Review U.S. motion to enforce temp. remedial order (0.3) | No charge |
| 9.6.16 | Review draft of private plaintiffs' mot. re: remedial ord. (0.5) | No charge |
| 9.8.16 | Review amended order re: deadlines and hearing (0.1) | No charge |
| 9.12.16 | Review TX's response in Opp. to motions for further relief (0.4) | No charge |
| 9.19.16 | Participate in court hearing on motions to enforce (1.3) | No charge |
| 9.20.16 | Review Order re: motion to enfordce remedial order (0.2) | No charge |
| 9.22.16 | Review Advisory filed by TX AG (0.2) | No charge |
| 11.18.16 | Review Proposed FOF to be filed by all plaintiffs (1.0) | No charge |
| 11.18.16 | Revew Plaintifs' Brief re: Intentional Discrimination (0.5) | No charge |
| 11.18.16 | Review TX's proposed FOF and COL (0.5) | No charge |
| 12.16.16 | Review Plaintiffs' response to TX's FOF & COL (0.5) | No charge |
| 12.16.16 | Review TX's Response to Plaintiffs' Briefs (0.5) | No charge |
| 12.16.16 | Review TX's motion to seal TX's response (0.2) | No charge |
| 1.20.17 | TC w/C. Dunn re: hearing held today (0.2) | No charge |
| 1.30.17 | Review draft motion pro hac vice for Paul Smith (0.1) | No charge |
| 2.22.17 | Review TX & U.S. motion to continue 2/28 hearing (0.2) | No charge |
| 2.22.17 | Draft Opposition to TX & U.S. motion to postpone hearing (0.8) | No charge |
| 2.23.17 | File Opposition for Veasey-LULAC plaintiffs (0.1) | No charge |
| 2.24.17 | Review Order from Judge Ramos denying TX & U.S. motion | |

| Date | J. Gerald Hebert Description | Time (Hrs/tenths) |
|---|---|---|
| | to continue hearing on discrim. purpose (0.1) | No charge |
| 2.28.17 | Participate in court hearing on discriminatory intent (0.5) | No charge |
| 3.7.17 | Review brief on impact of new ID legislation (0.9) | No charge |
| 3.14.17 | Review Veasey-LULAC supplemental brief (0.4) | No charge |
| 3.14.17 | Review TX's brief on impact of new ID legislation (0.5) | No charge |
| 3.15.17 | Review Response of private plaintiffs to TX's 3/7 Advisory (0.4) | No charge |
| 3.23.17 | Review Order granting in part our motion to order payment of expert witness expenses (0.2) | No charge |
| 3.29.17 | Review TX's Advisory (0.1) | No charge |
| 4.3.17 | Review Order on U.S. Motion for voluntary dismissal (0.1) | No charge |
| 4.10.17 | Review Order re: discriminatory purpose (0.4) | No charge |
| 6.7.17 | Participate in court hearing on remedies (0.7) | No charge |
| 6.12.17 | Review private plaintiffs' filing on briefing schedule (0.2) | No charge |
| 6.28.17 | Review TX's opoosed motion re: 2nd interim remedy (0.3) | No charge |
| 7.5.17 | Review Briefs filed by TX and Hisp. Judges re: remedies (0.3) | No charge |
| 7.5.17 | Review private plaintiffs' brief re: remedies (0.3) | No charge |
| 7.5.17 | Review U.S. brief on remedies (0.2) | No charge |
| 7.12.17 | Review TX Advisory (0.1) | No charge |
| 7.12.17 | Review U.S. response to TX's motion re: 2nd interim (0.2) | No charge |
| 7.17.17 | Review TX response brief on remedies (0.3) | No charge |
| 7.17.17 | Review private plaintiffs' brief re: proper remedies (0.3) | No charge |
| 7.19.17 | Review private plaintffs' opposition to TX's motion to issue 2nd interim remedy (0.5) | No charge |
| 7.20.17 | Review Supplemental brief of private plaintiffs (0.3) | No charge |
| 7.20.17 | Review TRX's Notice Withdrawing motion re: 2nd interim Remedy (0.2) | No charge |
| 7.21.17 | Review private plaintiffs' Advisory  (0.2) | No charge |
| 7.24.17 | Review U.S. Advisory (0.2) | No charge |
| 7.26.17 | Review private plaintiffs' opp. response to TX's motion to reconsider discriminatory purpose order (0.3) | No charge |
| 8.16.17 | Review private plaintiffs' Advisory & TX Advisory Resp. (0.2) | No charge |
| 8.23.17 | Review Order granting Section 2 remedies (0.2) | No charge |
| 8.24.17 | Review TX's motion to stay pending appeal (0.2) | No charge |
| 8.25.17 | Review TX's Advisory (0.2) | No charge |
| 8.26.17 | Review private plaintiffs' response to Advisory re: upcoming elections (0.2) | No charge |
| 8.28.17 | Review TX's reply to Advisory re: upcoming elections (0.2) | No charge |
| 8.30.17 | Review Order granting limited stay (0.1) | No charge |
| 9.2.17 | Review TX's Advisory (0.2) | No charge |
| 9.5.17 | Review 5th cir. Document re: stay (0.1) | No charge |
| 9.5.17 | Review Order entered by Judge Ramos re: TX Advisory (0.1) | No charge |
| 1.14.19 | Litigation team call re: attorneys fee motion (0.4) | No charge |
| 1.14.19 | Call attorneys fees motion (0.4) | No charge |
| 1.28.19 | Call re attorneys fees motion (0.5) | No charge |
| 1.28.19 | Call re attorneys fees motion (0.5) | No charge |
| 1.29.19 | Call re attorneys fees motion (1.0) | No charge |

| Date | J. Gerald Hebert Description | Time (Hrs/tenths) |
|------|------------------------------|-------------------|
| 2.5.19 | Call re attorneys fees motion (0.5) | No charge |
| 2.13.19 | Call re attorneys fees motion (0.2) | No charge |
| 3.12.19 | Call re attorneys fees motion (0.9) | No charge |
| 3.13.19 | Call re attorneys fees motion (0.3) | No charge |
| 3.14.19 | Call re attorneys fees motion (0.5) | No charge |
| 3.19.19 | Call re attorneys fees motion (0.8) | No charge |
| 4.9.19 | Review brief in support of attorneys fees (0.5) | No charge |
| 4.10.19 | TC w/other plaintiffs' counsel re: fee motion (0.4) | No charge |
| | **TOTAL BILLED HOURS** | **473.4** |
| | | $613/hour |
| | | $290,194.20 |

| Danielle Lang Description | Date | Time | Billing Judgment |
|---|---|---|---|
| Research on available vehicles for Supreme Court relief for 2016 election and email to team on that | 1/11/2016 | 1.9 | No charge |
| Call with Veasey counsel re: seeking Supreme Court relief | 1/12/2016 | 0.3 | No charge |
| Drafting renewed motion to expedite issuance of the mandate | 1/29/2016 | 2.5 | No charge |
| Call with litigation team re: seeking relief for 2016 election | 2/9/2016 | 1.4 | No charge |
| Researching case law on average timeline for decision in voter ID cases | 2/16/2016 | 0.1 | No charge |
| Call with client | 2/26/2016 | 0.2 | |
| Drafting emergency motion to expedite issuance of the mandate | 3/3/2016 | 1.9 | No charge |
| Drafting emergency motion to expedite issuance of the mandate | 3/3/2016 | 1.2 | No charge |
| Drafting emergency motion to expedite issuance of the mandate | 3/3/2016 | 1.2 | No charge |
| Drafting emergency motion to expedite issuance of the mandate | 3/7/2016 | 0.5 | No charge |
| Call with A. Derfner re emergency motion | 3/7/2016 | 0.2 | No charge |
| Calls with litigation team members re: 5th Circuit briefing schedule | 3/10/2016 | 2.0 | No charge |
| Calls with litigation team members re: 5th Circuit briefing schedule | 3/10/2016 | 1.1 | No charge |
| Call with Veasey co-counsel re: motion to vacate | 3/15/2016 | 0.5 | |
| Draft of motion to vacate stay | 3/15/2016 | 3.3 | |
| Veasey co-counsel call re: draft motion to vacate | 3/16/2016 | 0.7 | |
| Draft of motion to vacate stay | 3/17/2016 | 0.8 | |
| Draft of motion to vacate stay | 3/17/2016 | 1.2 | |
| Final edits and formatting of motion to vacate stay | 3/18/2016 | 1.0 | |
| Call with co-counsel re: emergency SCOTUS motion to vacate stay | 3/21/2016 | 1.0 | |
| Draft of emergency SCOTUS motion to vacate stay | 3/22/2016 | 4.0 | |
| Draft of emergency SCOTUS motion to vacate stay | 3/22/2016 | 1.0 | |
| Draft of emergency SCOTUS motion to vacate stay | 3/22/2016 | 1.8 | |
| Draft of emergency SCOTUS motion to vacate stay | 3/23/2016 | 4.2 | |
| Draft of emergency SCOTUS motion to vacate stay | 3/23/2016 | 1.5 | |
| Draft of emergency SCOTUS motion to vacate stay | 3/24/2016 | 1.1 | |
| Draft of emergency SCOTUS motion to vacate stay | 3/24/2016 | 2.6 | |
| Final edits to emergency SCOTUS motion to vacate stay (including tables, formatting, and printing | 3/24/2016 | 6.2 | |
| SCOTUS emergency application in-person delivery | 3/25/2016 | 1.4 | |
| Draft of reply in support of 5th corciot emergency motion to vacate stay | 4/3/2016 | 2.5 | |
| Draft of reply in support of 5th circuit emergency motion to vacate stay | 4/4/2016 | 0.1 | |

| Danielle Lang Description | Date | Time | Billing Judgment |
|---|---|---|---|
| Draft of reply in support of 5th circuit emergency motion to vacate stay | 4/4/2016 | 0.7 | |
| Draft of reply in support of 5th circuit emergency motion to vacate stay | 4/4/2016 | 0.5 | |
| Filing of reply in support of 5th circuit emergency motion to vacate stay | 4/4/2016 | 0.7 | |
| Draft of SCOTUS reply in support of emergency motion to vacate stay | 4/12/2016 | 11.0 | |
| Reading Texas' en banc brief | 4/16/2016 | 0.5 | |
| Call with litigation team re: en banc briefing | 4/18/2016 | 1.0 | No charge |
| Call with LDF re: en banc briefing | 4/18/2016 | 1.0 | |
| En banc brief outline | 4/19/2016 | 1.5 | |
| En banc brief outline | 4/19/2016 | 3.0 | |
| Drafting en banc brief | 4/26/2016 | 1.5 | |
| Drafting en banc brief | 4/26/2016 | 8.5 | |
| Calls with litigation team re: en banc briefing | 4/27/2016 | 0.7 | No charge |
| Drafting en banc brief | 4/27/2016 | 2.1 | |
| Drafting en banc brief | 4/27/2016 | 3.9 | |
| Drafting en banc brief | 4/27/2016 | 3.0 | |
| Call with litigation team re: en banc briefing | 4/28/2016 | 1.0 | No charge |
| Call with A. Derfner re: en banc brief | 4/28/2016 | 0.5 | |
| Drafting en banc brief | 4/28/2016 | 0.7 | |
| Calls with litigation team re: en banc briefing | 4/29/2016 | 1.5 | No charge |
| Drafting en banc brief | 4/29/2016 | 1.5 | |
| Drafting en banc brief | 4/30/2016 | 7.0 | |
| Drafting en banc brief | 5/1/2016 | 11.0 | |
| Call with A. Derfner re: en banc brief | 5/2/2016 | 0.5 | |
| Call with litigation team re: en banc briefing | 5/3/2016 | 0.2 | No charge |
| Call with litigation team re: en banc briefing | 5/3/2016 | 0.4 | No charge |
| Call with A. Derfner re: en banc brief | 5/3/2016 | 0.2 | |
| Drafting en banc brief | 5/3/2016 | 7.2 | |
| Drafting en banc brief | 5/3/2016 | 0.5 | |
| Call with litigation team re: en banc briefing | 5/4/2016 | 0.4 | No charge |
| Drafting en banc brief | 5/4/2016 | 6.0 | |
| Drafting en banc brief | 5/4/2016 | 1.4 | |
| Reading filed en banc briefs from plaintiff groups | 5/9/2016 | 1.0 | No charge |
| Drafting en banc brief | 5/9/2016 | 10.2 | |
| Reading filed en banc briefs from plaintiff groups | 5/10/2016 | 0.4 | No charge |
| Reading filed en banc briefs from amicus | 5/13/2016 | 0.4 | No charge |
| Listening to oral argument | 6/1/2016 | 0.9 | No charge |
| Calls with litigation team re: 28j letter | 6/1/2016 | 1.2 | No charge |
| Draft of 28j letter | 6/1/2016 | 1.5 | |
| Filing 28j letter | 6/1/2016 | 0.3 | |
| Drafting petition for Supreme Court on stay | 7/6/2016 | 0.2 | No charge |
| Drafting petition for Supreme Court on stay (1.9) | 7/6/2016 | 1.0 | Reduced time |
| Call with J. Amunson re: potential SCOTUS | 7/7/2016 | 0.5 | No charge |

| Danielle Lang Description | Date | Time | Billing Judgment |
|---|---|---|---|
| Call with litigation team re: potential SCOTUS | 7/8/2016 | 0.5 | No charge |
| Drafting petition for Supreme Court on stay (1.0) | 7/8/2016 | 0.5 | Reduced time |
| Call with litigation team re: potential SCOTUS application (1.2) | 7/11/2016 | 0.6 | Reduced time |
| Drafting petition for Supreme Court on stay (1.0) | 7/14/2016 | 0.5 | Reduced time |
| Call with litigation team re: potential SCOTUS | 7/18/2016 | 0.4 | No charge |
| Call with litigation team re: potential SCOTUS | 7/18/2016 | 0.2 | No charge |
| Drafting petition for Supreme Court on stay (0.9) | 7/18/2016 | 0.4 | Reduced time |
| Drafting petition for Supreme Court on stay (1.0) | 7/20/2016 | 0.5 | Reduced time |
| Drafting petition for Supreme Court on stay (1.0) | 7/20/2016 | 0.5 | Reduced time |
| Reviewing 5th circuit en banc opinion and drafting motion to expedite | 7/20/2016 | 3.5 | |
| Call with litigation team re: remedies | 7/21/2016 | 0.5 | No charge |
| Call with litigation team re: remedies | 7/21/2016 | 1.0 | No charge |
| Call with litigation team re: remedies | 7/21/2016 | 1.7 | No charge |
| Drafting motion on appropriate remedy | 7/21/2016 | 0.5 | |
| Negotiations re: appropriate remedy (including internal calls, discussions with opposing counsel, and drafts/edits of proposed orders) | 7/22/2016 | 12.0 | |
| Call with litigation team re: remedy schedule | 7/25/2016 | 1.0 | No charge |
| Call with opposing counsel re: remedy negotiations | 7/25/2016 | 0.5 | No charge |
| Call with litigation team re: remedies | 7/25/2016 | 0.2 | No charge |
| ECF registration and pro hac vice motion at district court level | 7/25/2016 | 1.0 | No charge |
| Draft of motion to expedite the interim remedy | 7/25/2016 | 1.5 | |
| Litigation team call re: remedy negotiations | 7/26/2016 | 1.0 | No charge |
| Finalizing expedited motion re: interim remedy | 7/26/2016 | 0.3 | |
| Litigation team call re: remedy negotiations | 7/27/2016 | 0.5 | No charge |
| Litigation team call re: remedy negotiations | 7/28/2016 | 0.6 | No charge |
| Litigation team call re: remedy negotiations | 7/28/2016 | 1.3 | No charge |
| Litigation team call re: remedy negotiations | 7/28/2016 | 1.0 | No charge |
| Edits to proposed joint order on remedy and call to discuss with team | 8/1/2016 | 1.5 | |
| Edits to proposed joint order on remedy and call to discuss with team | 8/1/2016 | 0.6 | |
| Call with litigation team re: proposed joint order | 8/2/2016 | 1.0 | No charge |
| Call with litigation team re: proposed joint order | 8/2/2016 | 0.2 | No charge |
| Review of opposing counsel edits to proposed joint order | 8/2/2016 | 1.7 | |
| Negotiations re: proposed joint order | 8/2/2016 | 1.7 | |
| Negotiations re: proposed joint order | 8/2/2016 | 0.5 | |
| Negotiations re: proposed joint order | 8/2/2016 | 0.4 | |
| Call with litigation team re: remedy | 8/3/2016 | 0.3 | No charge |
| Call with litigation team re: remedy | 8/3/2016 | 0.2 | No charge |
| Call with litigation team re: remedy | 8/3/2016 | 1.0 | No charge |

| Danielle Lang Description | Date | Time | Billing Judgment |
|---|---|---|---|
| Review of Texas' proposed "additional terms" to joint submission on remedy | 8/3/2016 | 0.5 | |
| Reviewing/editing draft response to "additional | 8/4/2016 | 1.1 | |
| Litigation team call re: intent briefing and schedule | 8/9/2016 | 0.8 | No charge |
| Hearing before Judge Ramos | 8/10/2016 | 1.2 | No charge |
| Litigation team call re: interim remedy materials review and compliance | 8/10/2016 | 0.5 | No charge |
| Litigation team call re: interim remedy materials review and compliance | 8/10/2016 | 1.0 | No charge |
| Review of SOS documents for interim remedy and proposed edits | 8/10/2016 | 1.2 | |
| Review of SOS documents for interim remedy and proposed edits | 8/11/2016 | 0.5 | |
| Hearing before Judge Ramos | 8/12/2016 | 1.2 | No charge |
| Litigation team call re: intent briefing | 8/17/2016 | 0.5 | No charge |
| Litigation team call re: interim remedy compliance | 8/26/2016 | 0.2 | No charge |
| Litigation team call re: interim remedy compliance | 8/26/2016 | 0.5 | No charge |
| Litigation team call re: interim remedy compliance | 8/29/2016 | 0.8 | No charge |
| Litigation team call re: interim remedy compliance | 8/30/2016 | 0.7 | No charge |
| Litigation team call re: interim remedy compliance | 9/6/2016 | 0.5 | No charge |
| Litigation team call re: interim remedy compliance | 9/16/2016 | 0.6 | No charge |
| Court call with Judge Ramos | 9/19/2016 | 1.3 | No charge |
| Call with private plaintiffs and DOJ re: intent pfofs | 9/19/2016 | 0.3 | No charge |
| Call with litigation team re: intent pfofs | 9/19/2016 | 0.3 | No charge |
| Call with litigation team re: intent pfofs | 9/19/2016 | 0.5 | No charge |
| Reviewing Texas cert petition | 9/23/2016 | 0.4 | |
| Reviewing Texas cert petition | 9/26/2016 | 0.8 | |
| Litigation team call re: Texas cert petition | 9/28/2016 | 0.7 | No charge |
| Call from Texas voter re: misinformation from SOS | 9/28/2016 | 0.4 | |
| Monitoring compliance of materials with consent | 9/28/2016 | 0.3 | |
| Monitoring compliance of materials with consent | 10/4/2016 | 0.1 | |
| Call with litigation team re: oppostion to cert | 10/5/2016 | 0.6 | No charge |
| Call with litigation team re: oppostion to cert | 10/6/2016 | 0.4 | No charge |
| Call with litigation team re: oppostion to cert | 10/6/2016 | 0.6 | No charge |
| Call w. A. Derfner re: intent briefing | 10/11/2016 | 0.5 | No charge |
| Review of tarrant county and election commitee hearing comments on voter id enforcement | 10/13/2016 | 0.2 | |
| Call w. A. Derfner re: intent pfofs | 10/14/2016 | 0.1 | No charge |
| Call w. A. Derfner re: intent pfofs | 10/14/2016 | 0.8 | No charge |
| Drafting and editing pfofs | 10/18/2016 | 0.5 | No charge |
| Drafting and editing pfofs | 10/18/2016 | 1.5 | No charge |
| Drafting and editing pfofs | 10/20/2016 | 1.2 | No charge |
| Drafting and editing pfofs | 10/20/2016 | 0.7 | No charge |
| Drafting and editing pfofs | 10/20/2016 | 0.7 | No charge |
| Drafting and editing pfofs | 10/20/2016 | 1.0 | No charge |
| Drafting and editing pfofs | 10/20/2016 | 1.5 | No charge |

| Danielle Lang Description | Date | Time | Billing Judgment |
|---|---|---|---|
| Call with D. Freeman (DOJ) re: pfofs | 10/21/2016 | 0.1 | No charge |
| Drafting opp cert | 11/19/2016 | 2.5 | |
| Drafting opp cert | 11/20/2016 | 0.6 | |
| Drafting opp cert | 11/20/2016 | 0.4 | |
| Drafting opp cert | 11/21/2016 | 0.7 | |
| Call with litigation team re: opp cert | 11/22/2016 | 0.3 | |
| Edits to opp cert | 11/22/2016 | 0.5 | |
| Edits to opp cert | 11/23/2016 | 2.1 | |
| Edits to opp cert | 11/26/2016 | 2.3 | |
| Edits to opp cert (record cites) | 11/28/2016 | 0.4 | |
| Reviewing of defendants' fof/col | 11/29/2016 | 1.2 | No charge |
| Call re: intent reply | 11/29/2016 | 0.2 | No charge |
| Call re: intent reply | 11/29/2016 | 0.4 | No charge |
| Drafting intent reply brief | 12/9/2016 | 1.0 | No charge |
| Drafting intent reply brief | 12/10/2016 | 1.7 | No charge |
| Drafting intent reply brief | 12/13/2016 | 1.6 | No charge |
| Litigation team call | 1/4/2017 | 0.5 | No charge |
| Conference call w/ district court | 1/20/2017 | 0.5 | No charge |
| Drafting motion for protective order | 1/23/2017 | 1.1 | No charge |
| Drafting motion for protective order | 1/23/2017 | 1.4 | No charge |
| Reviewing scotus order denying cert | 1/23/2017 | 0.4 | |
| Reviewing scotus order denying cert | 1/23/2017 | 0.7 | |
| Research for opposition to Texas motion to dismiss | 7/2/2018 | 0.2 | |
| Research for opposition to Texas motion to dismiss | 7/3/2018 | 0.8 | |
| Call re opposition to motion to dismiss | 7/10/2018 | 1.0 | |
| Drafting opposition to TX motion to dismiss | 7/23/2018 | 1.1 | |
| Drafting opposition to TX motion to dismiss | 7/23/2018 | 2.4 | |
| Drafting opposition to TX motion to dismiss | 7/24/2018 | 2.6 | |
| Edits to motion to dismiss opposition | 7/25/2018 | 0.4 | |
| Call w E. Rosenberg re: motion to dismiss | 7/26/2018 | 0.3 | |
| Edits to motion to dismiss opposition | 8/1/2018 | 0.3 | |
| Litigation team call re: attorneys fee motion | 1/14/2019 | 0.4 | No charge |
| Call attorneys fees motion | 1/14/2019 | 0.4 | No charge |
| Gathering 2015-2017 contemporaneous time records and exercising billing judgment | 1/15/2019 | 0.4 | No charge |
| Research for attorneys fees motion (1.2 hrs *.8) | 1/23/2019 | 0.96 | |
| Call re attorneys fees motion | 1/28/2019 | 0.5 | No charge |
| Call re attorneys fees motion | 1/28/2019 | 0.5 | No charge |
| Compiling contemporaneous time records and exercising billing judgment | 1/29/2019 | 2.9 | No charge |
| Call re attorneys fees motion | 1/29/2019 | 1 | No charge |
| Call re attorneys fees motion | 2/5/2019 | 0.5 | No charge |
| Call re attorneys fees motion | 2/13/2019 | 0.2 | No charge |
| Emails to co-counsel re fee petition | 2/13/2019 | 0.2 | No charge |
| Call with C. Dunn  re fee petition | 2/13/2019 | 0.1 | No charge |
| Call with E. Rosenburg re: fee petition | 2/13/2019 | 0.2 | No charge |

| Danielle Lang Description | Date | Time | Billing Judgment |
|---|---|---|---|
| Drafting and editing brief in support of attorneys fees (2.8 hrs *.8) | 3/11/2019 | 2.24 | |
| Call re attorneys fees motion | 3/12/2019 | 0.9 | No charge |
| Call re attorneys fees motion (.3hrs*.8) | 3/13/2019 | 0.24 | |
| Drafting and editing brief in support of attorneys fees  (2.5 hrs*.8) | 3/13/2019 | 2 | |
| Call re attorneys fees motion | 3/14/2019 | 0.5 | No charge |
| Call re attorneys fees motion | 3/19/2019 | 0.8 | No charge |
| Call re attorneys fees motion | 3/27/2019 | 0.2 | No charge |
| Edits to brief in support of attorneys fees (.8hrs | 4/1/2019 | 0.64 | |
| Call re attorneys fees motion | 4/4/2019 | 0.3 | No charge |
| Edits to brief in support of attorneys fees (1.7hrs | 4/8/2019 | 1.36 | |

| | |
|---|---|
| Total Hours | 262.24 |
| Total Unbilled Hours | 77.70 |
| Total Billed Hours | 184.54 |
| Rate | $351/hour |
| Total Invoice | $64,773.54 |

| J. Bone Description | Date | Time | Billing Judgment |
|---|---|---|---|
| Working on pre-trial FOF/COL | 8/18/2014 | 1.2 | |
| Attending depositions and meetings | 8/19/2014 | 7.4 | No charge |
| Attending deposition | 8/20/2014 | 4.5 | No charge |
| Document review | 8/20/2014 | 3 | |
| Attending deposition and document review | 8/21/2014 | 6.3 | No charge |
| Attending deposition | 8/22/2014 | 4.20 | No charge |
| Document review | 8/25/2014 | 7.5 | |
| Document review | 8/26/2014 | 6.1 | |
| Objections to Texas exhibits | 8/26/2014 | 2.7 | |
| Deposition Designations | 8/27/2014 | 2.7 | |
| Document review | 8/27/2014 | 4 | |
| Veasey team call and prep and follow-up | 8/27/2014 | 1.9 | No charge |
| Document review | 8/28/2014 | 2.2 | |
| Work on license surrender issue | 8/28/2014 | 0.5 | |
| Work on chart comparing state photo voter ID laws | 8/28/2014 | 1 | |
| Objections to Texas exhibits: call with G. Hebert | 8/28/2014 | 0.2 | |
| Veasey team call and prep and follow-up | 8/28/2014 | 1 | No charge |
| Work on exhibits for trial | 8/29/2014 | 2.1 | |
| Objections to Texas exhibits | 8/29/2014 | 1.5 | |
| Work on license surrender issue | 8/29/2014 | 0.4 | |
| Work on amendments charts | 9/2/2014 | 5.5 | |
| Research on expert testimony objections | 9/4/2014 | 2.8 | |
| Legal research on standing for plaintiffs | 9/5/2014 | 3.1 | |
| Reading trial transcripts | 9/10/2014 | 4.6 | No charge |
| Preliminary research on as applied challenges | 9/10/2014 | 1.9 | |
| Further research on as applied challenges | 9/11/2014 | 3.9 | |
| Further research on as applied challenges | 9/12/2014 | 2 | |
| Reading trial transcripts | 9/12/2014 | 3.5 | No charge |
| Reviewing Seventh Circuit oral argument | 9/12/2014 | 1 | No charge |
| Veasey team call and prep and follow-up | 9/15/2014 | 0.7 | No charge |
| File E. Simson Motion to Withdraw | 9/15/2014 | 0.2 | |
| Researching and drafting remedy proposal | 9/15/2014 | 2.3 | |
| Work on updating FOFs to reflect trial testimony | 9/16/2014 | 2.3 | |
| Drafting additions to COL | 9/16/2014 | 0.2 | |
| Work on COL | 9/16/2014 | 1.4 | |
| Work on COL | 9/17/2014 | 14 | |
| Work on COL | 9/18/2014 | 7 | |
| Veasey team call and prep and follow-up | 9/18/2014 | 0.7 | No charge |
| Veasey team call and prep and follow-up | 9/19/2014 | 2 | No charge |
| Closing argument preparation | 9/19/2014 | 6.4 | |
| Call with A. Derfner and follow up | 9/20/2014 | 0.6 | |
| Legal research | 9/21/2014 | 3.3 | |

| J. Bone Description | Date | Time | Billing Judgment |
|---|---|---|---|
| Closing argument preparation | 9/21/2014 | 5.5 | |
| Attending closing arguments | 9/22/2014 | 4 | No charge |
| Stay pending appeal research/writing (4.5) | 9/26/2014 | 2.2 | Reduced time |
| Stay pending appeal call/research/writing | 9/30/2014 | 0.9 | No charge |
| Research and writing re: stay and appeal (5.8) | 10/1/2014 | 2.9 | Reduced time |
| Legal research re: stay and appeal | 10/1/2014 | 0.6 | |
| Call and follow up re: implementation of SB 14 | 10/2/2014 | 1.2 | |
| Work on draft stay response (4.5) | 10/6/2014 | 2.2 | Reduced time |
| Work on template for stay fact finding | 10/6/2014 | 2.2 | No charge |
| Work on draft stay response (6.7) | 10/7/2014 | 3.3 | Reduced time |
| Work on template for stay fact finding | 10/7/2014 | 2 | No charge |
| Work on draft stay response (3.9) | 10/8/2014 | 2 | Reduced time |
| Work on draft stay response (3.5) | 10/9/2014 | 2 | Reduced time |
| Reviewing district court opinion | 10/9/2014 | 1 | |
| Call, drafting, and filing response to Texas advisory | 10/10/2014 | 6.2 | |
| Call, drafting, research on stay response (12.4) | 10/11/2014 | 6 | Reduced time |
| Call, drafting, research on stay response (8.4) | 10/12/2014 | 4.4 | Reduced time |
| Work on Supreme Court brief (14.8) | 10/14/2014 | 7 | Reduced time |
| Work on Supreme Court brief (5.5) | 10/15/2014 | 2 | Reduced time |
| Call re: reply, research, writing reply, filing (2.1) | 10/16/2014 | 1 | Reduced time |
| Work on remedy issue (bail in) | 10/21/2014 | 1.3 | No charge |
| Work on remedy issue (bail in) | 10/24/2011 | 0.7 | No charge |
| Work on remedy issue (bail in) | 10/27/2014 | 1.3 | No charge |
| Work on reimbursement issue | 10/31/2014 | 4 | |
| Compiling documents for A. Derfner | 11/12/2014 | 0.2 | No charge |
| Work on motion to expedite | 11/18/2014 | 4.7 | |
| Work on motion to expedite | 11/19/2014 | 2.7 | |
| Work on motion to expedite | 11/24/2014 | 6.3 | |
| Work on motion to expedite | 11/25/2014 | 1 | |
| Veasey team call re: coordination | 12/3/2014 | 0.7 | No charge |
| Work on reimbursement issue | 12/4/2014 | 1.9 | |
| Reading for fact section of brief | 12/22/2014 | 3.2 | |
| Veasey call and district court opinion outline | 12/23/2014 | 1.5 | No charge |
| Work on expert witness cost motion | 1/7/2015 | 0.3 | |
| Work on expert witness cost motion/order | 1/16/2015 | 0.7 | |
| Work on expert witness cost motion/order | 1/22/2015 | 1.2 | |
| Work on expert witness cost motion/order | 1/23/2015 | 0.3 | |
| Work on section of appellate brief fact section | 1/23/2015 | 4 | |

| J. Bone Description | Date | Time | Billing Judgment |
|---|---|---|---|
| Work on section of appellate brief fact section | 1/26/2015 | 6.5 | |
| Read Texas's appellate brief | 1/28/2015 | 2.2 | |
| Veasey team call | 1/29/2015 | 0.5 | No charge |
| Work on ROA key | 1/29/2015 | 1.2 | |
| All Plaintiff call | 1/30/2015 | 0.9 | No charge |
| Work on ROA key | 1/30/2015 | 5.1 | |
| Research on purpose argument | 2/2/2015 | 3.2 | |
| Drafting appellate brief section | 2/3/2015 | 6.7 | |
| Drafting appellate brief section | 2/4/2015 | 6 | |
| Drafting appellate brief section | 2/5/2015 | 2.8 | |
| Drafting appellate brief section | 2/6/2015 | 4.2 | |
| Drafting appellate brief section | 2/9/2015 | 3.3 | |
| Revision of appellate brief sections | 2/10/2015 | 1.8 | |
| Copying record on appeal | 2/11/2015 | 1 | No charge |
| Review of draft section of appellate brief | 2/11/2015 | 0.8 | |
| Revising draft section of appellate brief | 2/12/2015 | 2 | |
| Conference call and follow up | 2/13/2015 | 0.8 | No charge |
| Revising draft section of appellate brief | 2/17/2015 | 7.2 | |
| Compose and edit motion for expert reimbursement | 2/18/2015 | 3.5 | |
| Revising draft sections of appellate brief | 2/18/2015 | 1.2 | |
| Revise motion for expert reimbursement | 2/19/2015 | 2.2 | |
| Revise appellate brief | 2/20/2015 | 8.1 | |
| Revise appellate brief | 2/23/2015 | 6.5 | |
| Additional legal and factual research | 2/23/2015 | 4.4 | No charge |
| Conversation with expert M. Herron | 2/24/2015 | 0.4 | |
| Brief revision | 2/24/2015 | 6.9 | |
| Record citations | 2/25/2015 | 8.7 | |
| Brief revision | 2/26/2015 | 4.7 | |
| Brief revision | 2/27/2015 | 10.2 | |
| Brief revision | 2/28/2015 | 4 | |
| Brief revision | 3/1/2015 | 3.2 | |
| Brief revision | 3/2/2015 | 6 | |
| Final brief revision | 3/3/2015 | 4.2 | |
| Motion to extend reply deadline | 3/4/2015 | 2.8 | |
| Work on as applied remedy issue | 3/9/2015 | 2.2 | |
| Factual research | 3/9/2015 | 0.7 | |
| Factual research | 3/13/2015 | 0.4 | |
| Call on oral argument | 3/18/2015 | 1 | No charge |
| Call on oral argument | 3/31/2015 | 1.2 | No charge |
| Call on oral argument | 4/1/2015 | 2.2 | No charge |
| Research/email drafting re: oral argument | 4/3/2015 | 1 | |
| Call on oral argument | 4/3/2015 | 1.1 | No charge |
| Reply to A. Derfner email | 4/5/2015 | 0.6 | |
| Oral Argument Call | 4/8/2015 | 1 | No charge |

| J. Bone Description | Date | Time | Billing Judgment |
|---|---|---|---|
| Reply to A. Derfner email | 4/9/2015 | 0.9 | |
| Draft oral argument question responses | 4/14/2015 | 6.2 | |
| Meeting at Wilmer Hale re oral argument | 4/15/2015 | 4.5 | |
| Organizational work related to oral argument; brainstorming answers to oral argument questions | 4/20/2015 | 1.3 | |
| Prep work and meeting with C. Dunn and A. Derfner | 4/21/2015 | 2.1 | |
| Prep work and moot court at DOJ | 4/22/2015 | 3.5 | No charge |
| Draft email to E. Rosenberg | 4/23/2015 | 0.4 | |
| Prep work and moot court in NYC and follow-up | 4/24/2015 | 3.2 | No charge |
| Attend oral argument | 4/25/2015 | 2 | No charge |
| Calls and prep and follow-up re: Texas 28j letter | 5/29/2015 | 1.5 | |
| Draft 28j response | 5/29/2015 | 1 | |
| Call with Armand and follow-up re: Texas 28j letter | 5/31/2015 | 0.3 | |
| Revise response to Texas 28j letter | 6/1/2015 | 4.5 | |

| | | |
|---|---|---|
| Total Hours | | 400.4 |
| Total Unbilled Hours | | 75.4 |
| Total Billed Hours | | 325.0 |
| Rate | | $307/hour |
| Total Invoice | | $99,775.00 |

| Emma Simson Description | Date | Hours | Billing Judgment |
|---|---|---|---|
| Call w/ DOJ and co-counsel re: consolidation, scheduling, discovery | 9/10/2013 | 1.0 | No charge |
| Call w/ co-counsel re: scheduling, discovery | 9/13/2013 | 1.0 | No charge |
| Call w/ DOJ re: scheduling, discovery | 9/16/2013 | 1.0 | No charge |
| Call w/ DOJ, co-counsel re: scheduling | 9/17/2013 | 1.0 | No charge |
| Call w/ Texas re: scheduling, discovery | 9/18/2013 | 1.0 | No charge |
| Call w/ plaintiffs' counsel re: scheduling, discovery | 9/20/2013 | 1.0 | No charge |
| Call w/ DOJ re: scheduling, discovery | 9/20/2013 | 1.0 | No charge |
| Call w/ co-counsel re: research/litigation strategy | 9/25/2013 | 0.5 | No charge |
| Call with experts Barretto & Smith about potential research methods/work in the case | 9/27/2013 | 1.0 | |
| Researching litigation holds generally and in 5th Circuit; Drafting litigation hold letter to state | 10/2/2013 | | No charge |
| Researching TTV and modifying litigation hold letter for TTV | 10/7/2013 | | No charge |
| Call w/ co-counsel re: expert cost estimates, etc. | 10/7/2013 | 1.5 | No charge |
| Call re: info collected by election officials; PIs | 10/8/2013 | 1.0 | |
| Call w/ co-counsel re: info from election official on info collected | 10/8/2013 | 0.3 | No charge |
| Call w/ experts re: cost estimates, etc. | 10/9/2013 | 1.0 | |
| Call w/ co-counsel to discuss decisions about experts cost estimates | 10/9/2013 | 0.5 | No charge |
| Incorporating edits to litigation hold letter to TTV | 10/10/2013 | 0.3 | No charge |
| Call w/ DOJ re: scheduling | 10/18/2013 | 0.5 | No charge |
| Call w/ co-counsel re: schedule, experts, fact discovery | 10/21/2013 | 0.6 | No charge |
| Prepare for interview with witness (draft questions, research) | 10/23/2013 | 0.5 | |
| Interview witness | 10/25/2013 | 0.3 | |
| Legal research on standing | 10/25/2013 | 2.5 | |
| Draft declaration | 10/25/2013 | 0.2 | |
| Call w/ co-counsel re: strategy | 10/28/2013 | 0.2 | No charge |
| Call w/ all parties on ESI, 26(f) issues | 10/28/2013 | 0.3 | No charge |
| Drafting letter on trial schedule | 10/28/2013 | 4.1 | |
| Call w/ co-counsel, expert on database issues/e-discovery | 10/30/2013 | 0.3 | No charge |
| Call w/ co-counsel re: response to motion to dismiss | 10/30/2013 | 0.4 | No charge |
| Editing 26(f) report | 10/31/2013 | 1.3 | |
| Preparing 26(f) report (making edits to DOJ's version, Veasey insert, preparing Veasey proposed order, creating counsel list, etc.) | 11/1/2013 | 5.1 | |
| Call w/ co-counsel re: experts, facts, motion to dismiss issues | 11/5/2013 | 1.0 | No charge |
| Contacting clients | 11/5/2013 | 0.3 | |
| Preparing for witness interviews, interviewing potential witnesses, drafting declarations | 11/5/2013 | 5.4 | |
| Reviewing DOJ statement on schedule | 11/5/2013 | 0.3 | |

| Emma Simson Description | Date | Hours | Billing Judgment |
|---|---|---|---|
| Reading motion to dismiss; research on claims in TX MTD | 11/6/2013 | 1.6 | |
| Research on standing/MTD | 11/7/2013 | 2.3 | |
| Call w/ co-counsel to discuss experts, MTD | 11/11/2013 | 1.5 | No charge |
| Call w/ Sheila Korte; research re: other potential witnesses | 11/12/2013 | 1.0 | |
| Research on standing/MTD | 11/13/2013 | | No charge |
| Call w/ co-counsel re: experts; witnesses; call follow-up | 11/14/2013 | 1.0 | No charge |
| Research on standing/MTD | 11/14/2013 | 2.5 | |
| Research on standing/MTD | 11/15/2013 | 0.5 | |
| Hearing with Court | 11/15/2013 | 0.9 | No charge |
| Debrief with co-counsel re: next steps on discovery; MTD | 11/15/2013 | 0.6 | No charge |
| Locating witnesses; interviewing witnesses; drafting declarations | 11/15/2013 | 3.1 | |
| Call w/ County Commissioner Ortiz re: issues in Nueces | 11/15/2013 | 0.3 | |
| Witness interview | 11/15/2013 | 0.2 | |
| Drafting witness declarations; researching additional MTD claims | 11/15/2013 | 1.3 | |
| Drafting witness declaration | 11/16/2013 | 0.6 | |
| Compiling information for 26(a) initial disclosures | 11/18/2013 | 1.6 | |
| Motion to dismiss response | 11/18/2013 | 0.4 | |
| Call w/ witness; clarifying declaration | 11/18/2013 | 0.5 | |
| Motion to dismiss response | 11/18/2013 | 3.0 | |
| Call w/ non-DOJ plaintiffs' counsel re: coordination | 11/18/2013 | 1.2 | No charge |
| Motion to dismiss response | 11/18/2013 | 6.7 | |
| Motion to dismiss response | 11/19/2013 | 10.5 | |
| Motion to dismiss response | 11/20/2013 | 1.9 | |
| Drafting response to Defendants' advisory on trial schedule | 11/20/2013 | 2.5 | |
| Motion to dismiss response | 11/20/2013 | 4.2 | |
| Motion to dismiss response | 11/20/2013 | 8.2 | |
| Motion to dismiss response | 11/21/2013 | 14.5 | |
| Call w/ co-counsel re: hearing with court: re schedule | 11/22/2013 | 0.5 | No charge |
| Motion to dismiss response | 11/22/2013 | 2.5 | |
| Call w/ court re: TX advisory on schedule | 11/22/2013 | 0.6 | No charge |
| Call w/ co-counsel to debrief call w/ court on schedule, determine next steps | 11/22/2013 | 0.4 | No charge |
| Identify potential plaintiffs for Teresa to interview | 11/22/2013 | 0.8 | No charge |
| Motion to dismiss response | 11/22/2013 | 1.7 | |
| Researching potential new claims (right to travel) | 11/25/2013 | 1.7 | |
| Amending complaint, researching potential voter issues | 11/25/2013 | 5.1 | |
| Interviewing witness | 11/25/2013 | 0.2 | |

| Emma Simson Description | Date | Hours | Billing Judgment |
|---|---|---|---|
| Amending complaint, researching potential voter issues | 11/25/2013 | 0.9 | |
| Amending complaint, researching potential voter issues; contacting witnesses | 11/26/2013 | 8.7 | |
| Call w/ Veasey counsel re: amending complaint, experts | 12/2/2013 | 0.6 | No charge |
| Researching potential claims, plaintiffs | 12/3/2013 | 1.6 | |
| Call w/ Armand re: prospective plaintiffs | 12/3/2013 | 0.6 | |
| Call w/ Chad re: prospective plaintiffs | 12/3/2013 | 0.2 | |
| Call potential plaintiffs | 12/3/2013 | 0.2 | |
| Amending complaint | 12/4/2013 | 4.0 | |
| Call w/ co-counsel re: new plaintiffs, claims, amending complaint | 12/4/2013 | 1.7 | No charge |
| Follow-up from call w/ co-counsel (e.g. plaintiffs, complaints) | 12/4/2013 | 0.4 | |
| Amending complaint, final edits, etc. | 12/6/2013 | 6.3 | |
| Call w/ potential experts and other plaintiffs re: surveys | 12/12/2013 | 1.0 | No charge |
| Call w/ DOJ, plaintiffs re: federal database issues | 12/17/2013 | 0.3 | No charge |
| Call w/ plaintiffs' counsel re: deponents, other case developments | 12/18/2013 | 0.6 | No charge |
| Research for Texas Motion to Dismiss Second Complaint | 1/6/2014 | 7.7 | |
| Research for Texas Motion to Dismiss Second Complaint | 1/7/2014 | 10.7 | |
| Research for Texas Motion to Dismiss Second Complaint | 1/8/2014 | 0.3 | |
| Call w/ co-counsel re: status of case (experts, motions, discovery) | 1/8/2014 | 0.8 | No charge |
| Research for Texas Motion to Dismiss Second Complaint | 1/8/2014 | 2.6 | |
| Call w/ Armand re: due process claim | 1/8/2014 | 0.8 | |
| Research, drafting, etc. for Texas Motion to Dismiss Second Complaint | 1/8/2014 | 4.8 | |
| Research, drafting, etc. for Texas Motion to Dismiss Second Complaint | 1/9/2014 | 1.9 | |
| Research, drafting, etc. for Texas Motion to Dismiss Second Complaint | 1/10/2014 | 4.8 | |
| Call w/ Armand re: Reponse to TX Mot to Dismiss 2nd Complaint | 1/10/2014 | 0.6 | |
| Research, drafting, etc. for Texas Motion to Dismiss Second Complaint | 1/10/2014 | 5.1 | |
| Call w/ co-counsel re: experts, interrogatories | 1/13/2014 | 0.3 | No charge |
| Call w/ DOJ re: fact development | 1/17/2014 | 0.4 | No charge |
| Reviewing consent protective order, etc. | 1/20/2014 | 0.8 | |
| Call w/ co-counsel re: experts, discovery, | 1/21/2014 | 1.2 | No charge |

| Emma Simson Description | Date | Hours | Billing Judgment |
|---|---|---|---|
| Call w/ Matt Barreto re: database matching | 1/22/2014 | 0.5 | |
| Call w/ other plaintiffs re: experts, depos, common interest | 1/22/2014 | 0.9 | No charge |
| Call w/ plaintiffs re: factual development | 1/28/2014 | 1.5 | |
| Call w/ Chad Dunn re: algorithms, survey | 1/28/2014 | 0.4 | |
| Call w/ Chad, Gerry, Matt Barreto re: algorithms | 1/28/2014 | 0.3 | No charge |
| Reviewing new draft consent protective order; drafting e-mail to counsel re: concerns | 1/28/2014 | 0.8 | |
| Meeting w/ Allan Lichtman re: expert reports | 1/29/2014 | 1.0 | |
| Gathering materials for Licthman | 1/29/2014 | 0.4 | |
| Call w/ Armand and Chad re: consent protective order, algorithm | 1/30/2014 | 1.0 | |
| Checking earlier consent agreement's effect on future production of certain database info | 1/30/2014 | 0.5 | |
| Reviewing new draft consent order; drafting potential modifying language; call w/ Armand re: contents, etc. | 1/31/2014 | 1.3 | |
| Reading depositions from TX v. Holder case for info on DB info on citizenship proof | 1/31/2014 | 0.5 | |
| Call w/ DOJ re: database matching process | 2/3/2014 | 0.8 | No charge |
| Call w/ our experts re: database matching | 2/3/2014 | 0.7 | No charge |
| Reviewing new consent protective order; discussing with Armand | 2/3/2014 | 0.3 | |
| Reviewing database matching process, preparing concerns; discussing with Armand | 2/3/2014 | 1.9 | |
| Call w/ plaintiff groups re: depositions | 2/4/2014 | 0.6 | No charge |
| Call w/ Armand, Herron re: databases, algorithms | 2/5/2014 | 1.2 | |
| Making edits to deposition notices | 2/5/2014 | 0.3 | |
| Call w/ Veasey counsel re: trial schedule, discovery, depos | 2/5/2014 | 1.1 | No charge |
| Attempts to enter TX Database for Production documents | 2/5/2014 | 0.6 | No charge |
| Call w/ experts re: areas for reports, developments in case, etc. | 2/6/2014 | 1.3 | |
| Editing depos notices | 2/6/2014 | 0.8 | |
| Call w/ Veasey team to discuss additional expert areas | 2/6/2014 | 1.3 | No charge |
| Downloading, scanning, etc. docs from Production 3 | 2/6/2014 | 0.5 | No charge |
| Call w/ M. Herron re: database matching in other states | 2/6/2014 | 0.3 | |
| Researching database matching in NC (criteria for 2013 matches) | 2/6/2014 | 0.8 | |
| Researching database matching in PA | 2/6/2014 | 1.1 | |
| Downloading documents from TX production; Reviewing documents in production | 2/6/2014 | 1.8 | |
| Call w/ Armand and Michael H. re: new algorithm, TX algorithm | 2/7/2014 | 0.9 | |
| Editing 30b6 depo notice for Public Safety Commission | 2/9/2014 | 0.8 | |

| Emma Simson Description | Date | Hours | Billing Judgment |
|---|---|---|---|
| Call w/ DOJ, Michael, Armand re: algorithm issues | 2/10/2014 | 0.5 | |
| Editing deposition notices for AG Office | 2/10/2014 | 0.3 | |
| Call w/ MB, Chad, Ezra's group re: survey | 2/10/2014 | 0.2 | |
| Drafting Veasey Proposed Order on Discovery for databases, separate orders for court | 2/10/2014 | 1.8 | |
| Drafting Veasey draft response to US proposed order on DB | 2/10/2014 | 3.3 | |
| Drafting alternative proposed entries (dividing up agreed, unagreed) | 2/10/2014 | 0.9 | |
| Reviewing and editing Veasey response, attached orders (e.g. paragraph 12) | 2/11/2014 | 2.0 | |
| Reviewing DOJ's motion, revising Veasey response, proposed orders, etc. | 2/11/2014 | 1.5 | |
| Preparing for status hearing (drafting summary of DB issues) | 2/11/2014 | 0.3 | |
| Call re: info collected by organizations re: 2013 elections | 2/11/2014 | 0.3 | No charge |
| Call w/ Veasey counsel re: status hearing on 2.12 | 2/11/2014 | 1.1 | No charge |
| Reviewing US motion re: scheduling order | 2/11/2014 | 0.4 | |
| Researching Jones v. Deininger schedule | 2/11/2014 | 1.0 | |
| Hearing with Court | 2/12/2014 | 0.8 | No charge |
| Debrief with co-counsel re: hearing, next steps | 2/12/2014 | 0.2 | No charge |
| Call w/ DOJ re: schedule, attachment 3 of ECF 161 | 2/13/2014 | 0.6 | No charge |
| Reviewing DOJ statement on attachment 3 | 2/13/2014 | 0.2 | |
| Responding to Veasey counsel e-mails re: proposed order, schedule, hearing on 2/14/2014 | 2/13/2014 | 1.4 | |
| Reviewing Texas response to Attachment 3 of ECF 161 | 2/13/2014 | 0.3 | |
| Call w/ Veasey counsel re: hearing w/ court, attachment 3 | 2/14/2014 | 0.5 | No charge |
| Hearing with Court re: attachment 3 | 2/14/2014 | 0.4 | No charge |
| Call with Veasey counsel re: modifications to agreed order | 2/14/2014 | 0.4 | No charge |
| Call w/ other plaintiff counsel to discuss coordination | 2/14/2014 | 0.3 | No charge |
| Revising DOJ's algorithm for simplification | 2/18/2014 | 6.3 | |
| Creating charts for DOJ's algorithm; on phone with Armand re: charts | 2/18/2014 | 1.1 | |
| Revising charts, DOJ's algorithm document | 2/19/2014 | 3.4 | |
| Commenting on survey instrument | 2/19/2014 | 0.4 | |
| Revising DOJ's algorithm for simplification (call w/ Armand) | 2/19/2014 | 0.8 | |
| Call w/ Armand re: edits to DOJ's algorithm; revising algorithm | 2/20/2014 | 1.8 | |
| Call w/ Barreto and lawyers re: survey instrument | 2/20/2014 | 2.1 | |
| Call w/ other plaintiff groups to coordinate | 2/20/2014 | 0.4 | No charge |
| Call w/ Michael re: database algorithm terms | 2/20/2014 | 0.2 | |
| Reviewing motion to compel legislative documents | 2/20/2014 | 0.8 | |

| Emma Simson Description | Date | Hours | Billing Judgment |
|---|---|---|---|
| Reviewing plaintiffs' draft motion in support DOJ motion to compel | 2/20/2014 | 1.3 | |
| Researching motion to compel legislative docs | 2/20/2014 | 0.5 | |
| Preparing for witness interview | 2/25/2014 | 0.4 | |
| Reviewing docs and downloading production documents | 2/25/2014 | 1.2 | |
| Calling witness; composing e-mail | 2/25/2014 | 0.2 | |
| Call w/ Michael, Armand, Teresa, Ben re: databases | 2/26/2014 | 0.7 | |
| Call w/ Michael and Armand re: databases | 2/26/2014 | 0.3 | |
| Call w/ Teresa re: docs from Elections Department; typing up list of docs | 2/26/2014 | 0.4 | |
| Downloading production documents, skimming | 2/26/2014 | 0.6 | |
| Reviewing survey and providing comments, edits | 2/27/2014 | 1.4 | |
| Reviewing TX response to motion re: compel leg priv | 2/27/2014 | 0.8 | |
| Call w/ Barreto and lawyers re: survey instrument | 2/27/2014 | 1.4 | |
| Call w/ plaintiff groups re: DOJ meeting, depositions, trial schedu | 2/27/2014 | 1.2 No charge | |
| Call w/ Armand re: memo on proof of citizenship, databases, next steps | 2/27/2014 | 0.4 | |
| Call w/ Michael re: database algorithm from DOJ | 2/28/2014 | 1.0 | |
| Call w/ Armand re: DOJ meeting, database algorithm | 2/28/2014 | 0.3 | |
| Preparation for meeting with DOJ | 2/28/2014 | 1.1 No charge | |
| Meeting with DOJ and other plaintiff groups | 2/28/2014 | 2.0 No charge | |
| Reviewing new survey instrument | 3/3/2014 | 0.6 | |
| Phone w/ chad re: survey instrument (knowledge questions) | 3/3/2014 | 0.2 | |
| Composing list of algorithm issues for DOJ | 3/3/2014 | 0.4 | |
| Talk with Matt, Chad re: survey | 3/3/2014 | 0.5 | |
| Talk with group re: survey | 3/3/2014 | 1.2 | |
| Call with all parties (include Tx) re: algorithm | 3/3/2014 | 0.4 | |
| Hearing before court | 3/5/2014 | 1.7 | |
| Call w/ all plaintiffs counsel re: depositions, leg privilege | 3/6/2014 | 0.8 No charge | |
| Call w/ Veasey Counsel re: leg privilege issue | 3/6/2014 | 0.8 No charge | |
| Research on past cases, reading orders on leg privilege | 3/11/2014 | 4.0 | |
| Working on part I of response on legislative privilege | 3/11/2014 | 4.2 | |
| Redrafting response on leg privilege | 3/12/2014 | 4.9 | |
| Revising response on legislative privilege | 3/12/2014 | 1.9 | |
| Additional revisions to response on legislative privilege | 3/13/2014 | 2.8 | |
| Drafting subpoena and depo notice for Stan Stanart | 3/13/2014 | 0.8 | |
| Call w/ other plaintiffs groups re: depos, schedule, leg priv | 3/13/2014 | 0.7 | |
| Finalizing legislative privilege response | 3/13/2014 | 2.5 | |
| Call w/ Veasey counsel re: next steps for subpoenas, depos | 3/14/2014 | 0.8 | |

| Emma Simson Description | Date | Hours | Billing Judgment |
|---|---|---|---|
| Call w/ Luis Figueroa re: citizenship / DL bills | 3/14/2014 | 0.9 | |
| Call w/ Anna Baldwin re: algorithm | 3/14/2014 | 0.1 | |
| Drafting memo on call w/ Luis Figueroa | 3/14/2014 | 0.6 | |
| Reading filings from 3/14/2014 | 3/17/2014 | 1.0 | |
| Reviewing documents for Stan Stanart, Department of Health | 3/19/2014 | 3.0 | |
| Call with all plaintiffs | 3/20/2014 | 0.8 | |
| Research on citizenship requirement for call w/ Rep. Burnham | 3/25/2014 | 0.7 | |
| Call w/ Rep. Burnham re: connections between citizenship proof requirement for DL and SB 14 | 3/25/2014 | 0.7 | |
| Researching all bills dating back to 2005 re: citizenship | 3/25/2014 | 5.1 | |
| Reviewing TX RFPs on individual plaintiffs | 3/25/2014 | 2.5 | |
| Preparing potential objections to TX RFPs on individual plaintiffs | 3/25/2014 | 8.2 | |
| Preparing potential objections to TX RFPs on individual plaintiffs | 3/26/2014 | 1.2 | |
| Call with Veasey counsel re: depos, schedule, etc. | 3/26/2014 | 0.8 | No charge |
| Preparing potential objections to TX RFPs on individual plaintiffs | 3/26/2014 | 2.0 | |
| Call w/ all plaintiffs counsel re: depositions, schedule, April 1 hearing | 3/26/2014 | 0.7 | No charge |
| Preparing potential objections to TX RFPs on individual plaintiffs; preparing e-mails to counsel re: objections | 3/26/2014 | 0.7 | |
| Reviewing documents re ALEC | 3/31/2014 | 1.5 | |
| Reviewing filings (amicus on House reps; TX letters re: subpoenas, etc.) | 4/1/2014 | 1.5 | |
| Hearing with Court | 4/1/2014 | 1.5 | No charge |
| Reviewing discovery objections and responses from TX; creating docs with overviews | 4/1/2014 | 2.7 | |
| Reviewing and drafting new interrogatories on outreach, citizenship | 4/1/2014 | 0.3 | |
| Call w/ Veasey counsel re: hearing w/ court on 4/1; next steps with discovery, trial schedule, etc. | 4/2/2014 | 1.1 | No charge |
| Document review re: Stan Stanart | 4/2/2014 | 1.0 | |
| Call w/ all private plaintiff counsel | 4/3/2014 | 0.8 | No charge |
| Document review re: Harris County | 4/3/2014 | 3.6 | |
| Document review re: radio, TV | 4/4/2014 | 0.7 | |
| Drafting interrogatories | 4/4/2014 | 0.3 | |
| Call w/ Damien Brockmann re past bills | 4/4/2014 | 0.6 | |
| Drafting interrogatories on citizenship requirements for DLs | 4/4/2014 | 0.8 | |
| Researching past bills related to DL provisions | 4/4/2014 | 0.7 | |
| Revising draft interrogatories, RFPs | 4/7/2014 | 1.6 | |
| Legislative research on past citizenship bills | 4/7/2014 | 1.2 | |
| Summary of proof of citizenship issue | 4/7/2014 | 0.5 | |

| Emma Simson Description | Date | Hours | Billing Judgment |
|---|---|---|---|
| Hearing with court on schedule | 4/8/2014 | 0.5 | No charge |
| Veasey counsel meeting re: causes of action, expert discovery, etc. | 4/8/2014 | 6.8 | |
| Veasey counsel meeting re: causes of action, expert discovery, etc. | 4/8/2014 | 8.3 | |
| Drafting e-mails to plaintiff's group re citizenship requirement issues | 4/8/2014 | 0.3 | |
| Composing plaintiff contacts | 4/9/2014 | 0.3 | No charge |
| Calling Diana Mutz re: case | 4/9/2014 | 0.1 | |
| Uploading discovery documents to dropbox | 4/9/2014 | 0.3 | No charge |
| Drafting e-mail to co-counsel on substantially similar name analysis | 4/9/2014 | 0.3 | |
| Call w/ Armand re: queing expert; attempt to reach queing expert | 4/9/2014 | 0.3 | |
| Document review on ALEC | 4/9/2014 | 0.9 | |
| Document review on Harless | 4/9/2014 | 0.9 | |
| All plaintiffs call | 4/10/2014 | | No charge |
| Call w/ other plaintiffs re objections | 4/11/2014 | 0.8 | No charge |
| Talk with Dr. Shumsky; set up meeting | 4/11/2014 | 0.1 | |
| Records Request for Jasper County | 4/11/2014 | 0.3 | |
| Document Review on legislative docs | 4/11/2014 | 1.4 | |
| Document review on legislative docs | 4/14/2014 | 1.2 | |
| Call w/ Jennifer Maranzano; Anna Baldwin; search for data dictionaries; contacts with Crivella West | 4/14/2014 | 0.3 | |
| Call w/ Armand re: proof, interrogatories | 4/14/2014 | 1.1 | |
| Document review on legislative docs | 4/14/2014 | 0.3 | |
| Training on Crivella West document review | 4/14/2014 | 1.0 | |
| Document review for Harris County depos | 4/15/2014 | 3.4 | |
| Call from Myrna re provisional ballots | 4/15/2014 | 0.1 | |
| Document review for Harris County depos | 4/15/2014 | 4.8 | |
| Hearing with court | 4/16/2014 | 0.3 | No charge |
| Document review: Harris County | 4/16/2014 | 2.3 | |
| Reading Texas v. Holder expert reports on intent (Kousser) | 4/16/2014 | 2.0 | |
| Document review: Harris County | 4/16/2014 | 4.3 | |
| Call w/ Rob Shumsky | 4/17/2014 | 0.7 | |
| Document review on notice and education campaign | 4/17/2014 | | |
| Call w/ plaintiff counsel re: depos, experts, etc. | 4/17/2014 | 1.0 | No charge |
| Document review on provisional ballots | 4/18/2014 | 1.0 | |
| Revising RFPs, ROGs | 4/18/2014 | 2.3 | |
| Document review on substantially similar names | 4/19/2014 | 8.8 | |
| Call w/ Neil, Scott re: Ingram depo | 4/21/2014 | 0.3 | |
| Call w/ Rob Shumsky | 4/21/2014 | 0.3 | |
| Call w/ Veasey Team re: experts, discovery, etc. | 4/21/2014 | 0.2 | No charge |
| Call w/ Scott, Neil re: depo for Ingram | 4/21/2014 | 0.5 | |
| Call w/ Will, Herron TDP re: database matching | 4/21/2014 | 0.3 | |

| Emma Simson Description | Date | Hours | Billing Judgment |
|---|---|---|---|
| Call w/ Herron, Chad, Gerry | 4/21/2014 | 0.3 | |
| Document review, depo prep for Ingram | 4/21/2014 | 5.8 | |
| Document review, depo prep for Ingram | 4/22/2014 | 3.7 | |
| Document review, depo prep for Ingram | 4/22/2014 | 0.6 | |
| Call w/ Scott depo prep for Ingram | 4/22/2014 | 0.3 | |
| Document review, depo prep for Ingram | 4/22/2014 | 0.1 | |
| Call w/ Neil and Scott - depo prep for Ingram | 4/22/2014 | 0.8 | |
| Document review, depo prep for Ingram | 4/22/2014 | 2.0 | |
| Depo prep for Ingram | 4/23/2014 | 0.6 | |
| Ingram deposition | 4/23/2014 | 1.2 | |
| Ingram deposition | 4/23/2014 | 7.8 | |
| Call with Veasey team | 4/24/2014 | 1.5 | No charge |
| Document review: B-M | 4/24/2014 | 1.0 | |
| Document review: Joe Peters depo prep | 4/25/2014 | 1.5 | |
| Call with Armand re experts | 4/25/2014 | 0.3 | |
| Call with all plaintiffs | 4/25/2014 | 1.0 | No charge |
| Call with Michael Herron re: matching | 4/25/2014 | 0.5 | |
| Call with Michelle Yeary re: document review | 4/25/2014 | 0.3 | |
| Document review: Joe Peters depo prep | 4/25/2014 | 0.5 | |
| Call with Armand re matching, EIC requirements | 4/25/2014 | 0.3 | |
| Document review, depo prep for Peters | 4/27/2014 | 0.8 | |
| Document review, depo prep for Peters | 4/27/2014 | 3.7 | |
| Drafting and revising objections and responses to TX RFPs for LULAC | 4/30/2014 | 7.8 | |
| Drafting Veasey 2d set of RFPs | 5/1/2014 | 2.9 | |
| Call w/ all plaintiffs group | 5/1/2014 | 0.8 | No charge |
| Call w/ all plaintiffs including DOJ | 5/1/2014 | 0.6 | No charge |
| Document review: TKO, Rodriguez | 5/1/2014 | 1.3 | |
| Hearing with Court (telephone) | 5/1/2014 | 0.8 | No charge |
| Document review | 5/2/2014 | | No charge |
| Document review committee call | 5/2/2014 | 0.5 | |
| Document review: Election Purposes Only EIC | 5/2/2014 | 2.5 | |
| Revising RFPs | 5/2/2014 | 0.8 | |
| Call w/ plaintiffs groups | 5/8/2014 | 1.0 | No charge |
| Call w/ DOJ and other plaintiffs | 5/8/2014 | 0.7 | No charge |
| Research suspended,revoked DLs | 5/8/2014 | 1.3 | |
| Research on TTV motion to expedite appeal | 5/8/2014 | 6.0 | No charge |
| Research on common interest privilege issue | 5/9/2014 | 0.8 | |
| Identifying and locating documents TX clawing back | 5/9/2014 | 1.9 | |
| Call w/ Michael Herron | 5/9/2014 | 0.8 | |
| Research on TTV motion to expedite appeal | 5/9/2014 | 3.0 | No charge |
| Drafting LULAC Responses and Objections to 2d RFP | 5/10/2014 | 1.8 | |
| Research common interest; Editing memo on common interest | 5/11/2014 | 4.4 | |
| Pre-call with all plaintiffs on TX meet and confer on discovery | 5/12/2014 | 0.9 | No charge |

| Emma Simson Description | Date | Hours | Billing Judgment |
|---|---|---|---|
| Call w/ Veasey team on experts, witnesses, depos, discovery | 5/12/2014 | 1.1 | No charge |
| Meet and confer with TX on discovery issues | 5/12/2014 | 1.7 | No charge |
| Common interest research | 5/12/2014 | 1.5 | |
| Editing common interest memo | 5/12/2014 | 0.3 | |
| Drafting 3d ROGs, RFPs | 5/13/2014 | 0.8 | |
| Editing common interest memo | 5/13/2014 | 2.0 | |
| Research, drafting TTV motion to expedite, stay | 5/13/2014 | 2.8 | No charge |
| Call re finding affected persons | 5/13/2014 | 0.3 | |
| Drafting response to TTV motion to expedite | 5/13/2014 | 0.8 | No charge |
| Edits to response to TTV motion to expedite | 5/14/2014 | 1.4 | No charge |
| Research on additional cases for opposition TTV motion expedite | 5/14/2014 | 0.9 | No charge |
| Compiling information on affected persons | 5/14/2014 | 4.0 | |
| Opiela document set review | 5/14/2014 | 1.4 | |
| Hearing with court | 5/15/2014 | 0.8 | No charge |
| Research EIC costs | 5/15/2014 | 0.3 | |
| Document review, EICs, equipment | 5/15/2014 | 3.0 | |
| Drafting RFAs | 5/15/2014 | 3.2 | |
| Revising, editing TTV motion | 5/15/2014 | 2.2 | No charge |
| Revising discovery requests, drafting discovery requests | 5/16/2014 | 1.8 | |
| Updating cites, etc. for TTV motion, final edits | 5/16/2014 | 1.8 | No charge |
| Drafting, revising discovery requests | 5/16/2014 | 2.8 | |
| Drafting, revising, serving discovery requests | 5/16/2014 | 1.6 | |
| Call w/ Veasey team re: costs, next steps, trial plans, etc. | 5/19/2014 | 2.3 | No charge |
| Depo prep for Katherine Cesinger | 5/19/2014 | 3.9 | |
| Call w/ Armand, redrafting notes for depo prep Cesinger | 5/19/2014 | 1.4 | |
| Case management issuse related to plaintiffs | 5/20/2014 | 1.0 | |
| Drafting Veasey list potential witnesses, stories | 5/20/2014 | 1.0 | |
| Research on production formatting | 5/20/2014 | 0.5 | |
| Interview Jim Denton | 5/20/2014 | 0.3 | |
| Deposition Katherine Cesinger | 5/20/2014 | 3.2 | |
| Deposition Katherine Cesinger | 5/20/2014 | 0.2 | |
| Edits to ROGs, RFPs | 5/20/2014 | 1.9 | |
| Call w/ D Whitley and Armand re RFPs | 5/22/2014 | 0.4 | |
| Call w/ Armand re: conference with State | 5/22/2014 | 0.2 | |
| Calls re: expert methodologies of other teams | 5/22/2014 | 0.4 | |
| Call w/ J Denton | 5/22/2014 | 0.1 | |
| Revising RFAs | 5/22/2014 | 0.4 | |
| Composing e-mail to D Whitley | 5/22/2014 | 0.8 | |
| Call w/ D Whitley | 5/22/2014 | 0.5 | |
| Drafting e-mail to D Whitley re timing productions | 5/22/2014 | 0.3 | |
| Call w/ all private plaintiffs | 5/22/2014 | 1.0 | No charge |

| Emma Simson Description | Date | Hours | Billing Judgment |
|---|---|---|---|
| Call w/ all plaintiffs including DOJ | 5/22/2014 | 0.9 | No charge |
| Conference w/ state re discovery | 5/22/2014 | 1.3 | |
| Revising Interrogatories | 5/22/2014 | 0.7 | |
| Call w/ Veasey team re experts | 5/22/2014 | 0.5 | No charge |
| Document review re: equipment, RFAs | 5/22/2014 | 1.2 | |
| Call w/ Herron re analyses | 5/22/2014 | 0.4 | |
| Editing RFAs | 5/22/2014 | 1.2 | |
| Call w/ Armand re: experts | 5/22/2014 | 0.3 | |
| Reviewing Rodriguez deposition transcript | 5/22/2014 | 3.5 | |
| Drafting, revising discovery requests | 5/23/2014 | 2.8 | |
| Responding to D Whitley re production | 5/23/2014 | 0.2 | |
| Calls re: issues with depositions, state discovery responses | 5/23/2014 | 0.2 | No charge |
| Drafting, revising discovery requests | 5/23/2014 | 1.4 | |
| Call w/ M Herron re: racial analysis | 5/23/2014 | 0.7 | |
| Call w/ Allan Lichtman | 5/23/2014 | 1.0 | |
| Drafting, revising discovery requests | 5/23/2014 | 5.8 | |
| Researching open records requests to DSHS, drafting open records request to DSHS | 5/27/2014 | 1.0 | |
| Call w/ M Herron re: data needs | 5/27/2014 | 0.2 | |
| Call to Natasha, E-mail to Lynn Eisenberg re: TEAM data | 5/27/2014 | 0.4 | |
| Call w/ M Posner re: racial analyses | 5/27/2014 | 0.3 | |
| Call w/ Armand re: TX position on TEAM data | 5/27/2014 | 0.1 | |
| Call w/ A Baldwin re TX position on TEAM data | 5/27/2014 | 0.2 | |
| Revising, drafting e-mail to court re emergency hearing | 5/28/2014 | 0.5 | |
| Call w/ Armand, Revising e-mail to court, discussing Data issue | 5/28/2014 | 1.3 | |
| Hearing w/ Court | 5/28/2014 | 0.5 | No charge |
| Call w/ State, plaintiffs re: TEAM data | 5/28/2014 | 0.7 | No charge |
| Call w/ Veasey team | 5/28/2014 | 0.3 | No charge |
| Drafting memoranda for Court on data issue for hearing | 5/28/2014 | 1.1 | |
| Reviewing past orders, preparing for court hearing | 5/28/2014 | 1.6 | |
| Revising and filing memoranda for Court on data issue for hearing | 5/28/2014 | 0.8 | |
| Call w/ private plaintiffs re: hearing | 5/28/2014 | 0.2 | No charge |
| Preparing for Court hearing | 5/28/2014 | 0.5 | |
| Hearing with Court on TEAM data | 5/28/2014 | 0.7 | No charge |
| Call w/ Neil re preparing amended disclosures | 5/28/2014 | 0.3 | |
| Doc production - verification | 5/28/2014 | 0.1 | |
| Revisions of proposed orders; circulating; responding to e-mails | 5/28/2014 | 0.5 | |
| Revising 26(f) disclosures | 5/28/2014 | 0.7 | |
| Call w/ Anna Baldwin re: proposed orders | 5/28/2014 | 0.1 | |

| Emma Simson Description | Date | Hours | Billing Judgment |
|---|---|---|---|
| Call w/ Armand re: proposed orders | 5/28/2014 | 0.2 | |
| Composing e-mail to Anna re: proposed changes | 5/28/2014 | 0.3 | |
| Calls w/ M. Posner, A. Derfner re: proposed orders | 5/29/2014 | 0.3 | |
| Finalizing open records request to DSHS | 5/29/2014 | 0.2 | |
| Call w/ M Herron re: outcome court hearing | 5/29/2014 | 0.2 | |
| Preparing e-mail to M Herron re: consent protective orders, etc. | 5/29/2014 | 0.2 | |
| Meeting w/ Ben re: legislative research | 5/29/2014 | 0.4 | |
| Call w/ private plaintiffs (weekly status) | 5/29/2014 | 1.0 No charge | |
| Call w/ all plaintiffs (including DOJ) (weekly status) | 5/29/2014 | 0.5 No charge | |
| E-mails re: Herron, retaining assistant | 5/29/2014 | 0.2 | |
| Figuring out sending data from DOJ | 5/30/2014 | 1.1 | |
| Compiling additional info for state | 5/30/2014 | 0.8 | |
| Call w/ Veasey team | 5/30/2014 | 1.5 No charge | |
| Follow-up from call w/ Team | 5/30/2014 | 0.9 No charge | |
| Call w/ D Whitley re plaintiff additional info | 5/30/2014 | 0.2 | |
| Call w/ M Herron re databases | 5/31/2014 | 0.4 | |
| Reviewing CI statement | 6/1/2014 | 0.7 | |
| Call w/ Ezra, Armand re CI statement | 6/1/2014 | 0.8 | |
| Call w/ Armand, Herron re: databases, algorithms | 6/1/2014 | 0.7 | |
| Reviewing, editing CI statement | 6/1/2014 | 1.2 | |
| Compiling legislative docs | 6/2/2014 | 1.8 | |
| Compiling legislative docs | 6/2/2014 | 2.3 | |
| Call re affected persons | 6/2/2014 | 0.6 No charge | |
| Compiling legislative docs | 6/2/2014 | 0.7 | |
| Call w M Herron | 6/2/2014 | 0.4 | |
| Dealing with plaintiff issues | 6/3/2014 | 0.5 No charge | |
| Compiling legislative docs | 6/3/2014 | 1.9 | |
| Call re Lichtman (Gerry, Armand, Ben) | 6/3/2014 | 0.8 | |
| Preparing for Veasey team call (agenda, outstanding issues) | 6/3/2014 | 0.9 | |
| Call w/ Veasey team | 6/3/2014 | 1.6 No charge | |
| Follow up from call | 6/3/2014 | 0.4 No charge | |
| Compiling legislative docs | 6/3/2014 | 0.8 | |
| Call w/ Neil and April | 6/4/2014 | 0.5 | |
| Compiling legislative docs | 6/4/2014 | 0.5 | |
| Dealing with plaintiff issues | 6/4/2014 | 0.7 | |
| Reviewing algorithm declarations, issues for Herron | 6/4/2014 | 0.8 | |
| Compiling legislative docs | 6/4/2014 | 0.5 | |
| Call w/ Avner Shapiro | 6/4/2014 | 0.2 | |
| Compiling legislative docs | 6/4/2014 | 0.8 | |
| Discovery matters | 6/5/2014 | 0.5 | |
| Drafting ORR for Travis, ORRs to other counties, etc on issues | 6/5/2014 | 1.6 | |
| Call w/ Ruoff re census analyses | 6/5/2014 | 1.9 | |
| Call w/ private plaintiffs | 6/5/2014 | 0.9 No charge | |

| Emma Simson Description | Date | Hours | Billing Judgment |
|---|---|---|---|
| Call w/ all plaintiffs | 6/5/2014 | 0.7 | No charge |
| Working on open records requests to counties, research on counties | 6/5/2014 | 3.3 | |
| Call w/ April re: witnesses | 6/6/2014 | 0.2 | |
| Discovery matters | 6/6/2014 | 0.3 | No charge |
| Follow-up re witnesses | 6/6/2014 | 0.3 | |
| Reviewing RFAs | 6/6/2014 | 0.2 | |
| Call re: RFAs | 6/6/2014 | 1.0 | No charge |
| Call w/ Lichtman | 6/6/2014 | 0.9 | |
| Compiling documents from Section 5 case | 6/6/2014 | 1.7 | No charge |
| Reviewing attorney documents | 6/6/2014 | 0.3 | No charge |
| Court hearing | 6/6/2014 | 1.0 | |
| Discovery matters | 6/9/2014 | 0.6 | |
| Drafting letter to D Whitley re discovery issues | 6/9/2014 | 1.5 | |
| Call w/ Armand re: edits, making edits to letter to D Whitley | 6/9/2014 | 0.6 | |
| Reviewing transcript from earlier individual plaintiff depo | 6/9/2014 | 0.8 | |
| Drafting, researching, sending open records requests to counties | 6/9/2014 | 1.9 | |
| Finalizing and preparing letter for Savini to send to Whitley | 6/9/2014 | 0.3 | |
| Emails to April re witnesses | 6/10/2014 | 0.2 | |
| Open records requests | 6/10/2014 | 0.3 | |
| Reviewing expert materials | 6/10/2014 | 0.7 | |
| Call w/ Armand | 6/10/2014 | 0.2 | |
| Call w/ Veasey team | 6/10/2014 | 1.9 | No charge |
| Meeting with Gerry Hebert | 6/10/2014 | 0.3 | |
| Call w/ Michael Herron | 6/10/2014 | 0.3 | |
| Open records requests | 6/10/2014 | 0.3 | |
| Call w/ Armand | 6/10/2014 | 0.2 | |
| Call w/ Armand re: discovery issues | 6/10/2014 | 0.6 | |
| Call w/ Armand and Ezra re: discovery issues | 6/10/2014 | 0.4 | |
| Call w/ Armand re: discovery issues | 6/10/2014 | 0.2 | |
| RFA responses - revising | 6/11/2014 | 0.5 | |
| Open records requests | 6/11/2014 | 1.8 | |
| Reviewing TX Motion on federal databases | 6/11/2014 | 0.3 | |
| Drafting response TX Motion on federal databases | 6/11/2014 | 1.6 | |
| Call w/ Michael Herron | 6/11/2014 | 1.4 | |
| Drafting response to TX motion on federal databases | 6/11/2014 | 2.3 | |
| Open records requests to counties | 6/12/2014 | 2.0 | |
| Revising response to TX motion on federal databases | 6/12/2014 | 1.0 | |
| Meeting with all plaintiffs | 6/12/2014 | 3.0 | No charge |
| Call w/ Herron | 6/12/2014 | 0.3 | |
| Call w/ Armand re databases | 6/12/2014 | 0.3 | |
| Call w/ Herron | 6/12/2014 | 0.1 | |

| Emma Simson Description | Date | Hours | Billing Judgment |
|---|---|---|---|
| Call w/ Armand re databases | 6/12/2014 | 0.2 | |
| Edits to TX motion on federal databases | 6/13/2014 | | |
| Call w/ Ezra, Mark, Armand re: federal databases | 6/13/2014 | 0.3 | |
| Call w/ Armand | 6/13/2014 | 0.2 | |
| Call w/ April re: witnesses | 6/13/2014 | 0.2 | |
| Open records requests | 6/13/2014 | 2.3 | |
| Locating info for Allan | 6/16/2014 | 0.8 | |
| Call w/ Marc Veasey re depo | 6/16/2014 | 0.8 | |
| Open records requests to states | 6/16/2014 | 0.3 | |
| Call w/ Allan Lichtman | 6/16/2014 | 0.2 | |
| Feedback on Cornish | 6/16/2014 | 0.3 | |
| Reviewing documents received from county ORR | 6/16/2014 | 1.3 | |
| Reviewing filing on federal database | 6/16/2014 | 0.3 | |
| Call w/ Veasey team | 6/16/2014 | 0.8 | No charge |
| Open records requests to states | 6/16/2014 | 0.9 | |
| Call w/ Armand | 6/16/2014 | 0.3 | |
| Preparing and sending ORRs to states | 6/16/2014 | 1.3 | |
| Call w/ Herron | 6/16/2014 | 0.5 | |
| Reviewing documents received from county ORR | 6/16/2014 | 0.5 | |
| County depo prep - topics, substantially similar names | 6/16/2014 | 2.3 | |
| Dropping off docs for Allan in Bethesda | 6/17/2014 | | No charge |
| Call w/ Michael Herron, Armand | 6/17/2014 | 2.0 | |
| Depo prep with Veasey | 6/17/2014 | 1.3 | |
| Call w/ Armand re next steps on databases, discovery | 6/17/2014 | 0.2 | |
| Call w/ John Ruoff re data needed on voting patterns | 6/17/2014 | 0.1 | |
| ORR to other states, other follow up e-mails | 6/17/2014 | 2.2 | |
| Compiling documents for Allan | 6/18/2014 | 0.3 | |
| Document review of MALC/NAACP ORR | 6/18/2014 | 0.2 | |
| ORR to Tarrant County | 6/18/2014 | 0.3 | |
| Researching provisional voters in Tarrant, Dallas | 6/18/2014 | 0.8 | |
| LULAC Depo prep | 6/18/2014 | 0.7 | |
| Call re Open Records Request | 6/18/2014 | 0.1 | |
| Document review: Birdwell | 6/18/2014 | 1.5 | |
| Hearing with the Court | 6/18/2014 | 1.2 | No charge |
| Document review: birdwell | 6/18/2014 | 0.4 | |
| Reviewing transcript from NAACP 30(b)(6) | 6/18/2014 | 0.3 | |
| Call w/ Michael Herron | 6/18/2014 | 0.3 | |
| Reviewing transcript from NAACP 30(b)(6) | 6/18/2014 | 0.3 | |
| Reviewing memo on past bills related to citizenship/registration | 6/19/2014 | 0.3 | |
| ORRs to states, talk to Anna Baldwin, | 6/19/2014 | 0.4 | |
| Call w/ Veasey team | 6/19/2014 | 1.3 | No charge |
| ORR Kansas | 6/19/2014 | 0.4 | |
| Birdwell depo prep | 6/19/2014 | 0.3 | |
| Document review: Straus | 6/19/2014 | 0.7 | |
| Call w/ private plaintiffs | 6/19/2014 | 1.0 | No charge |

| Emma Simson Description | Date | Hours | Billing Judgment |
|---|---|---|---|
| Call w/ all plaintiffs (including DOJ) | 6/19/2014 | 0.7 | No charge |
| Call re affected persons | 6/19/2014 | 1.7 | |
| Call w/ Neil | 6/19/2014 | 0.1 | |
| Call w/ Armand | 6/19/2014 | 0.1 | |
| Document production | 6/19/2014 | 0.8 | |
| Work on database matching | 6/19/2014 | 0.3 | |
| Interrogatories - reviewing responses from Texas, e-mails re: responses | 6/19/2014 | 0.4 | |
| Veasey deposition | 6/20/2014 | 3.4 | |
| Discovery matters (calls with Armand, Anna, Vishal, April, witnesses, etc., document production issues, reviewing materials, etc.) | 6/20/2014 | 7.0 | |
| Working on reviewing expert reports, various calls with Armand, Anna, Herron, Gabe Sanchez, etc. | 6/21/2014 | 5.8 | |
| Working on reviewing expert reports (Cornish, Barreto); various calls re expert discovery with Armand, call with Gabe Sanchez re survey, call with Armand/Ezra/Mark re survey, call with Avner re: witnesses | 6/22/2014 | 6.5 | |
| Reviewing expert reports (Cornish), revising amended disclosures, coordinating witnesses, preparing documents for production, setting up call on witnesses/plaintiffs for all plaintiff groups, various calls with Armand re expert and fact discovery issues, various calls with Anna Baldwin, various calls with Michael Herron re database issues, call wtih April Martin re witnesses | 6/23/2014 | 8.3 | |
| Call w/ Gabe | 6/23/2014 | 0.2 | |
| Working on expert reports, compiling themes for witnesses/plaintiffs | 6/23/2014 | 1.5 | |
| Call re database matching | 6/24/2014 | 0.8 | |
| Expert report issues, including calls with various people (Chad, Armand, Herron, Anna Baldwin, Gabe, Matt), fact discovery issues (preparing documents for production, drafting responses to RFAs, preparing chart of witnesses/plaintiffs by themes, call re witnesses/plaintiffs with other groups), other case management issues | 6/24/2014 | 8.3 | |
| Call re survey | 6/25/2014 | 0.9 | |
| Revising responses to RFA responses, drafting proposal to state on interrogatories - getting feedback, calls re survey and databases, calls with Herron re report, reviewing Lichtman report | 6/25/2014 | 13.0 | |
| Reviewing expert reports, addressing discovery matters (amended disclosures, RFA responses, additional document productions, expert productions) | 6/26/2014 | 9.0 | |

| Emma Simson Description | Date | Hours | Billing Judgment |
|---|---|---|---|
| Reviewing expert reports | 6/27/2014 | 14.8 | |
| Finalizing plaintiff/witness chart by theme | 6/30/2014 | 1.5 | |
| Call w/ private plaintiffs | 7/1/2014 | 0.8 | No charge |
| Call w/ all plaintiffs | 7/1/2014 | 0.7 | No charge |
| Reviewing expert reports | 7/1/2014 | 3.3 | |
| Reviewing expert reports | 7/2/2014 | 1.5 | |
| Call w/ Veasey team | 7/2/2014 | 1.5 | No charge |
| Call w/ Armand re discovery | 7/2/2014 | 0.5 | |
| Case administration matters | 7/2/2014 | 0.8 | No charge |
| Reviewing order on motions to dismiss | 7/2/2014 | 0.8 | |
| Call w/ Veasey team on order on motions to dismiss | 7/2/2014 | 0.8 | No charge |
| Research on costs of obtaining ID; various case admin; reviewing depo transcripts of other plaintiffs | 7/7/2014 | 3.4 | |
| Discovery matters | 7/7/2014 | 1.7 | |
| Patrick depo prep; discovery matters | 7/8/2014 | 2.8 | |
| Call w/ private plaintiffs | 7/8/2014 | 0.8 | No charge |
| Call w/ all plaintiffs | 7/8/2014 | 0.7 | No charge |
| Patrick depo prep | 7/8/2014 | 1.5 | |
| Reviewing expert reports | 7/8/2014 | 2.2 | |
| Reviewing expert reports | 7/9/2014 | 0.8 | |
| Reviewing expert reports | 7/9/2014 | 0.5 | |
| Call w/ Veasey team | 7/9/2014 | 1.2 | No charge |
| Findings of fact/conclusions of law | 7/10/2014 | 0.7 | |
| Patrick depo prep | 7/10/2014 | 1.3 | |
| Research on legislative debates | 7/10/2014 | 0.3 | |
| Research on legislative debates | 7/10/2014 | 1.5 | |
| Calling affected persons | 7/10/2014 | 0.5 | |
| Research on legislative debates | 7/10/2014 | 2.9 | |
| Reviewing expert reports; drafting findings of fact for Herron report | 7/11/2014 | 6.9 | |
| Research on poll tax issue | 7/14/2014 | 0.8 | |
| Draft of motion to compel on interrogatories | 7/14/2014 | 3.3 | |
| Research on poll tax issue | 7/14/2014 | 0.3 | |
| Draft on motion to compel on interrogatories | 7/14/2014 | 0.3 | |
| Discovery matters re defs resp to interrogatories | 7/14/2014 | 0.5 | |
| Draft of motion to compel on interrogatories, research on poll tax | 7/14/2014 | 2.3 | |
| Call w/ DOJ, private plaintiffs re Texas motion on expert reports | 7/15/2014 | 0.3 | No charge |
| Call w/ all parties on Texas motion on expert reports deadline | 7/15/2014 | 0.2 | No charge |
| Call w/ all parties on Texas motion on expert reports deadline | 7/16/2014 | | No charge |
| Call w/ Veasey team | 7/18/2014 | | No charge |
| Editing motion to compel interrogatory responses | 7/18/2014 | 1.8 | |
| Findings of Fact for Lichtman | 7/18/2014 | 2.1 | |

| Emma Simson Description | Date | Hours | Billing Judgment |
|---|---|---|---|
| Findings of Fact for Lichtman | 7/20/2014 | 1.8 | |
| Findings of Fact for Lichtman | 7/21/2014 | 2.9 | |
| Reviewing Harris County deposition transcripts, creating outline | 7/21/2014 | 6.4 | |
| Reviewing documents produced by TX for Veasey RFPs | 7/22/2014 | 0.8 | |
| Document review, depo prep for county depositions | 7/22/2014 | 2.7 | |
| Reviewing Dallas County amicus motion | 7/22/2014 | 0.3 | No charge |
| Editing response on TX motion to compel interrogatories | 7/22/2014 | 0.6 | |
| Depo prep: Fraser | 7/22/2014 | 2.5 | |
| Discovery matters | 7/22/2014 | 0.3 | No charge |
| Depo prep: county depositions | 7/22/2014 | 2.3 | |
| Call w/ Armand re: DPS issues | 7/22/2014 | 0.7 | |
| Call w/ Veasey team re: DPS issues | 7/22/2014 | 0.8 | No charge |
| Reviewing Veasey filing on DPS 2.8 million record issue | 7/23/2014 | 0.2 | |
| Reviewing Rodriguez deposition | 7/23/2014 | 2.5 | |
| Findings of Fact for Buck Wood | 7/23/2014 | 1.1 | |
| Call w/ Veasey team | 7/23/2014 | 0.5 | No charge |
| Call w/ D Whitley re interrogatories | 7/23/2014 | 0.1 | |
| Call w/ Armand re interrogatories, call w/ Whitley | 7/23/2014 | 0.3 | |
| Call w/ Michael Herron re new database issues | 7/23/2014 | 0.4 | |
| Hearing with court | 7/24/2014 | 1.3 | No charge |
| County depositions, post-depo meeting with Chad | 7/24/2014 | 7.5 | |
| Carrier Depositions | 7/25/2014 | 5.8 | |
| Call w/ Veasey team | 7/28/2014 | 0.8 | No charge |
| Call w/ Armand, Scott re Williams depo | 7/28/2014 | 0.5 | |
| Discovery matters | 7/28/2014 | 0.5 | No charge |
| Depo prep: Senator Williams | 7/28/2014 | 4.0 | |
| Case administration matters | 7/28/2014 | 1.6 | No charge |
| Findings of fact for experts | 7/28/2014 | 0.3 | |
| Call w/ Armand, Michael Herron | 7/29/2014 | 0.8 | |
| Research on poll tax issue | 7/29/2014 | 5.3 | |
| Call w/ Anna re data production | 7/29/2014 | 0.2 | |
| Call w/ Herron | 7/29/2014 | 0.3 | |
| Call w/ Armand re data production issues | 7/29/2014 | 0.4 | |
| Call w/ Chad re data production issues, hearing | 7/29/2014 | 0.3 | |
| Research poll tax | 7/29/2014 | 0.4 | |
| Call w/ Armand, Anna re data production issues | 7/29/2014 | 0.3 | |
| Call w/ Herron | 7/29/2014 | 0.2 | |
| Depo prep, Deposition DPS (by telephone) | 7/30/2014 | 3.3 | |
| Hearing with Court | 7/30/2014 | 0.3 | No charge |
| Reviewing expert reports | 7/31/2014 | 0.8 | |
| Call w/ Veasey team | 7/31/2014 | 1.3 | No charge |
| Case management issues | 7/31/2014 | 0.3 | No charge |
| Reviewing expert reports | 7/31/2014 | 0.9 | |
| Call w/ Armand re claims | 7/31/2014 | 0.5 | |

| Emma Simson Description | Date | Hours | Billing Judgment |
|---|---|---|---|
| Research on Section 2 claims | 7/31/2014 | 0.3 | |
| Call w/ Armand re claims | 7/31/2014 | 0.4 | |
| Call w/ Armand re claims | 7/31/2014 | 0.2 | |
| Legal research on Crawford claim | 8/1/2014 | 0.3 | |
| Call w/ Marinda re affected persons | 8/1/2014 | 0.3 | |
| Legal research on Crawford claim | 8/1/2014 | 2.3 | |
| Call w/ Avner Shapiro re affected persons | 8/1/2014 | 0.2 | |
| Legal research on Crawford claim | 8/1/2014 | 1.6 | |
| Call w/ Armand re trial prep | 8/1/2014 | 0.3 | |
| Case administration matters, legal research (Crawford c | 8/1/2014 | 3.3 | No charge |
| Reviewing state expert reports | 8/2/2014 | 2.2 | |
| Reviewing state expert reports | 8/3/2014 | 2.5 | |
| Reviewing findings of fact 14th amendment claims; discussing with Armand | 8/3/2014 | 2.2 | |
| Reviewing findings of fact Crawford claims | 8/3/2014 | 0.9 | |
| Call w/ Armand re claims | 8/3/2014 | 1.0 | |
| Call w/ Neil re witnesses | 8/4/2014 | 0.3 | |
| Case administration matters | 8/4/2014 | 0.3 | No charge |
| Legal research related to FOF/COL | 8/4/2014 | 4.3 | |
| Reviewing Brickner depo transcript | 8/4/2014 | 0.8 | |
| Legal research related to FOF/COL | 8/4/2014 | 1.3 | |
| Call w/ Veasey team | 8/4/2014 | 1.1 | No charge |
| Research witnesses/plaintiffs | 8/4/2014 | 0.6 | |
| Meeting with Avner, Amy Rudd re affected persons | 8/4/2014 | 3.2 | |
| Research/drafting FOF/COL | 8/5/2014 | 0.5 | |
| Meeting with Armand re claims, facts, etc. | 8/5/2014 | 2.8 | |
| Meeting with all plaintiffs | 8/5/2014 | 4.5 | No charge |
| Meet and confer with TX on discovery issues | 8/5/2014 | 0.9 | No charge |
| Discussions re eligibility claims | 8/6/2014 | 0.4 | |
| Discovery matters | 8/6/2014 | 0.3 | No charge |
| Reviewing, editing Cornish FOF | 8/6/2014 | 0.7 | |
| Research re expert fees | 8/6/2014 | 0.6 | |
| Document review re education | 8/6/2014 | 0.8 | |
| Reviewing editing Cornish FOF | 8/6/2014 | 0.8 | |
| Meet and confer with TX on discovery issues | 8/6/2014 | 0.5 | |
| Call w/ Veasey team | 8/6/2014 | 0.4 | No charge |
| Status hearing with court | 8/6/2014 | 0.9 | No charge |
| Call w/ Veasey team | 8/6/2014 | 0.7 | No charge |
| Case administration matters | 8/6/2014 | 0.3 | No charge |
| Reviewing FOF/COL Section 5 case | 8/6/2014 | 0.7 | |
| Call w/ Herron | 8/6/2014 | 0.4 | |
| Case administration matters | 8/6/2014 | 0.6 | No charge |
| Legal research re Crawford claims | 8/7/2014 | 2.5 | |
| Call w/ Herron re new database issues | 8/7/2014 | 0.5 | |
| Drafting COL, legal research on claims, case administration matters (e.g. database issues) | 8/7/2014 | 3.9 | |

| Emma Simson Description | Date | Hours | Billing Judgment |
|---|---|---|---|
| Call w/ Herron re new database issues | 8/7/2014 | 0.3 | |
| Drafting COL | 8/7/2014 | 1.3 | |
| Drafting COL on Crawford, different eligibility requirements, discovery matters, meet and confer with state, etc. | 8/8/2014 | 8.1 | |
| Legal research, drafting COLs | 8/9/2014 | 4.7 | |
| Legal research, drafting COLs | 8/10/2014 | 1.5 | |
| Call w/ Armand re COLs | 8/10/2014 | 0.8 | |
| Legal research, drafting COLs | 8/10/2014 | 0.5 | |
| Call w/ Herron | 8/10/2014 | 0.3 | |
| Legal research, drafting COLs | 8/10/2014 | 1.1 | |
| Call w/ Herron | 8/10/2014 | 0.2 | |
| Legal research, drafting COLs | 8/10/2014 | 2.9 | |
| Call w/ Herron | 8/10/2014 | 0.3 | |
| Legal research, drafting COLs | 8/10/2014 | 0.8 | |
| Legal research, drafting COLs | 8/10/2014 | 1.3 | |
| Document review, drafting proposed order re Herron, research on other states' voter ID laws, legal research and drafting COL poll tax claim | 8/11/2014 | 8.3 | |
| Legal research, drafting COLs | 8/12/2014 | 0.4 | |
| Reviewing amended report for Herron | 8/12/2014 | 1.3 | |
| Call w/ Neil | 8/12/2014 | 0.4 | |
| Legal research, drafting COLs | 8/12/2014 | 1.2 | |
| Call w/ Armand | 8/12/2014 | 0.3 | |
| Legal research, drafting COLs (Substantial name) | 8/12/2014 | 0.4 | |
| Call w/ Michael Herron re updated report | 8/12/2014 | 0.7 | |
| Case administration matters | 8/12/2014 | 0.2 | No charge |
| Legal research, drafting COLs (Substantial name); case administration matters | 8/12/2014 | 4.4 | |
| Deposition designations, drafting FOFs, COL, status conf | 8/14/2014 | 7.4 | |
| Deposition designations; drafting FOFs, document revie | 8/14/2014 | 2.9 | |
| Deposition designations; drafting, revising FOFs, researc | 8/15/2014 | 4.5 | |
| Call w/ Veasey team | 8/15/2014 | 0.6 | No charge |
| Deposition designations; drafting, revising FOFs, researc | 8/15/2014 | 9.6 | |
| Deposition designations; drafting, revising FOFs, researc | 8/16/2014 | 11.2 | |
| Drafting, revising FOFs, call with all plaintiffs re FOFs | 8/17/2014 | 7.0 | |
| Revising FOFs, addressing expert analyses, document re | 8/18/2014 | 1.5 | |
| Call re affected persons | 8/18/2014 | 2.0 | |
| Revising FOFs, addressing expert analyses, document re | 8/18/2014 | 8.2 | |
| Revising FOFs, preparing deposition designations, prepa | 8/18/2014 | 7.3 | |
| Finalizing FOFs and deposition designations | 8/19/2014 | 1.2 | |
| Finalizing FOFs and deposition designations | 8/19/2014 | 3.5 | |
| Meeting with Michael Herron | 8/19/2014 | 1.3 | |
| Preparing exhibits, exhibit list, finalizing deposition desi | 8/19/2014 | 5.9 | |
| Case administration matters | 8/19/2014 | 0.3 | No charge |

| Emma Simson Description | Date | Hours | Billing Judgment |
|---|---|---|---|
| Case administration matters; reviewing defendants' proposed findings of fact and conclusions of law; objections to designations/exhibits; drafting stipulations | 8/25/2014 | 8.6 | |
| Trial prep | 9/1/2014 | 8.0 | |
| Trial/trial prep | 9/2/2014 | 16.0 | |
| Trial/trial prep | 9/3/2014 | 14.0 | |
| Trial/trial prep | 9/4/2014 | 12.7 | |
| Trial/trial prep | 9/5/2014 | 10.8 | |
| Trial prep | 9/6/2014 | 1.1 | |
| Trial prep | 9/7/2014 | 11.5 | |
| Trial/trial prep | 9/8/2014 | 9.2 | |
| Trial/trial prep | 9/9/2014 | 11.8 | |
| Trial/trial prep | 9/10/2014 | 12.8 | |
| Trial | 9/11/2014 | 5.3 | |

| | | |
|---|---|---|
| Total Hours | 1165.7 | |
| Total Unbilled H | 142.9 | |
| Total Billed Hou | 1022.8 | |
| Rate | $307/hour | |
| Total Invoice | $313,990.4 | |

# EXHIBIT 2

**Campaign Legal Center Out-of-Pocket Expenses**

| | |
|---|---|
| Expert Witness Costs for Michael C. Herron | $14,852.67 |
| Travel for Litigation Team (including experts) | $22,545.08 |
| Printing and Production (including open records request costs, printing, transcripts, briefs, etc.) | $6,987.09 |
| Postage | $115.00 |
| Reimbursement from co-counsel | -$4,039.07 |
| **Total** | $40,460.77 |

**Additional Outstanding Expert Expenses**

| | |
|---|---|
| Dr. Lichtman | $28,800.00 |
| Dr. Sanchez | $10,000.00 |
| Dr. Barretto | $10,000.00 |
| Mr. Korbel | $21,742.50 |
| **Total** | $70,542.50 |

| | |
|---|---|
| **TOTAL CLC COST REQUEST** | $111,003.27 |

Campaign Legal Center
Statement of Activities
For the Period Ending December 31, 2016
Reporting Book:
As of Date:
Initiative:

| | Year Ending 12/31/2016 | Year Ending 12/31/2015 | Year Ending 12/31/2014 | Year Ending 12/31/2013 | **TOTAL COSTS** |
|---|---|---|---|---|---|
| | Actual | Actual | Actual | Actual | |
| **Expenses** | | | | | |
| Expert Witnesses | 0.00 | 0.00 | 14,852.67 | 0.00 | **14,852.67** |
| Printing / Deposition / Transcript | | -104.59 | 7,091.68 | 0.00 | **6,987.09** |
| Postage | 0.00 | 0.00 | 115.00 | 0.00 | **115.00** |
| Travel | 1,010.75 | 1,178.03 | 20,356.30 | 0.00 | **22,545.08** |
| **Total Expenses** | **1,010.75** | **1,073.44** | **42,415.65** | **0.00** | **44,499.84** |
| Reimbursement from Brazil & Dunn | | | | | -3,741.41 |
| Reimbursement for brief costs | | | | | -297.66 |
| **Total Net Expenses** | | | | | **40,460.77** |

# EXHIBIT 3



**COURTYARD**
**Marriott**

**Courtyard by Marriott**
**Houston Brookhollow**

2504 North Loop West
Houston, TX 77092
T 713.688.7711

G. Hebert

Room: 155

Room Type: GENR

Number of Guests: 1

Rate: $177.65          Clerk:

| Arrive: 27Apr14 | Time: 10:22PM | Depart: 30Apr14 | Time: | Folio Number: 68661 |
|---|---|---|---|---|
| Date | Description | | Charges | Credits |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 27Apr14 | Room Charge | 177.65 | |
| 27Apr14 | Room Tax | 10.66 | |
| 27Apr14 | City Tax | 19.54 | |
| 28Apr14 | Restaurant Room Charge | 6.85 | |
| 28Apr14 | Room Charge | 177.65 | |
| 28Apr14 | Room Tax | 10.66 | |
| 28Apr14 | City Tax | 19.54 | |
| 29Apr14 | Room Charge | 177.65 | |
| 29Apr14 | Room Tax | 10.66 | |
| 29Apr14 | City Tax | 19.54 | |
| 30Apr14 | Master Card | | 630.40 |

*crc card*

Card #: MCXXXXXXXXXXXXX0217/XXXX
Amount:  630.40  Auth: 07617E  Signature on File
This card was electronically swiped on 27Apr14

**Balance:**          **0.00**

**Rewards Account # XXXXX3882.**  Your Rewards points/miles earned on your eligible earnings will be credited to your account. Check your Rewards Account Statement or your online Statement for updated activity.

Thank you for staying with us! We appreciate your business and patience with the ongoing highway construction. Your feedback is a vital part of our continued improvement, so please share your thoughts and experiences with me, Chris Pomilla/ General Manager, at chris.pomilla@marriott.com.

Get all your hotel bills by email by updating your Rewards Preferences.  Or, ask the Front Desk to email your bill for this stay.  See "Internet Privacy Statement" on Marriott.com.

*Emma's Hotel Bill*
*Houston, Texas*



**COURTYARD**
**Marriott**

**Courtyard by Marriott**
**Houston Brookhollow**

2504 North Loop West
Houston, TX 77092
T 713.688.7711

G. Hebert

Room: 157

Room Type: GENR

Number of Guests: 1

Rate: $177.65          Clerk:

Arrive: 27Apr14      Time: 10:23PM      Depart: 30Apr14      Time:          Folio Number: 68662

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| 27Apr14 | Room Charge | 177.65 | |
| 27Apr14 | Room Tax | 10.66 | |
| 27Apr14 | City Tax | 19.54 | |
| 28Apr14 | Restaurant Room Charge | 10.09 | |
| 28Apr14 | Restaurant Room Charge | 4.11 | |
| 28Apr14 | Restaurant Room Charge | 11.77 | |
| 28Apr14 | Room Charge | 177.65 | |
| 28Apr14 | Room Tax | 10.66 | |
| 28Apr14 | City Tax | 19.54 | |
| 29Apr14 | Restaurant Room Charge | 8.20 | |
| 29Apr14 | Restaurant Room Charge | 13.45 | |
| 29Apr14 | Room Charge | 177.65 | |
| 29Apr14 | Room Tax | 10.66 | |
| 29Apr14 | City Tax | 19.54 | |
| 30Apr14 | Master Card | | 671.17 |

*Gerry's hotel bill Houston, TX* (handwritten)

*CLC Card* (handwritten)

Card #: MCXXXXXXXXXXXXX0217XXXXX
Amount:  671.17  Auth: 09385E  Signature on File
This card was electronically swiped on 27Apr14

**Balance:**          **0.00**

**Rewards Account # XXXXX3882.** Your Rewards points/miles earned on your eligible earnings will be credited to your account. Check your Rewards Account Statement or your online Statement for updated activity.

Thank you for staying with us! We appreciate your business and patience with the ongoing highway construction. Your feedback is a vital part of our continued improvement, so please share your thoughts and experiences with me, Chris Pomilla/ General Manager, at chris.pomilla@marriott.com.

Get all your hotel bills by email by updating your Rewards Preferences.  Or, ask the Front Desk to email your bill for this stay.  See "Internet Privacy Statement" on Marriott.com.

**Gerry Hebert**

| | |
|---|---|
| **From:** | Gogo <gogo@e.gogoair.com> |
| **Sent:** | Wednesday, June 04, 2014 4:29 PM |
| **To:** | hebert@voterlaw.com |
| **Subject:** | Here's Your Gogo Receipt - Check Out Your Purchase Details! - Order # 87133817TPPR1AW |

Purchase Details - Order #87133817TPPR1AW
To ensure you receive emails from Gogo. add gogo@e.gogoair.com to your email address book.

Mobile device | Web browser                                             My Account | Contact Us



# What a classy purchase

Thanks for your purchase! You can view your purchase history at any time by visiting My Account.

### Receipt Info

Order #: 87133817TPPR1AW
Date: 6/4/2014 3:27 PM CDT

| Product | Quantity | Price |
|---|---|---|
| Buy 60 Min, Get 30 Free! | 1 | $12.00 |

### Payment Info
Payment Type: MASTER
Payment Info: 0217

**Total:** $12.00

**How to get online, in air.**

 Turn on your Wifi enabled device

 Connect to the "GogoInflight" network

 Launch your browser and sign in to Gogo

**Gerry Hebert**

| | |
|---|---|
| **From:** | Gogo <gogo@e.gogoair.com> |
| **Sent:** | Wednesday, June 04, 2014 6:08 PM |
| **To:** | hebert@voterlaw.com |
| **Subject:** | Here's Your Gogo Receipt - Check Out Your Purchase Details! - Order # 87143733TPPR1AW |

Purchase Details - Order #87143733TPPR1AW
To ensure you receive emails from Gogo, add gogo@e.gogoair.com to your email address book.

Mobile device | Web browser                                                    My Account | Contact Us



# What a classy purchase

Thanks for your purchase! You can view your purchase history at any time by visiting My Account.

### Receipt Info

Order #: 87143733TPPR1AW
Date: 6/4/2014 5:06 PM CDT

| Product | Quantity | Price |
|---|---|---|
| Buy 60 Min, Get 30 Free! | 1 | $12.00 |

### Payment Info
Payment Type: MASTER
Payment Info: 0217                                    **Total:** $12.00

**How to get online, in air.**

 Turn on your Wifi enabled device

 Connect to the "GogoInflight" network

 Launch your browser and sign in to Gogo

1





## Total travel cost (1 passengers)

| | Senior |
|---|---|
| Your fare (Non-refundable) | |
| **BWI to DFW** (SXA0NA2P) | $171.16 |
| **DFW to BWI** (VXA0NA2P) | $227.91 |
| Taxes and fees | $72.43 |
| Subtotal | $471.50 |
| Number of passengers | x 1 |
| Total by passenger type | $471.50 |
| **Total fare** (All passengers) | |
| | $471.50 |

Estimated Dividend Miles earned per member: 2,689 miles

↳ Charged to J Gerald Hebert
***********0217 (MasterCard)

**You paid $471.50**

## Helpful links

**Travel tools and tips**

Airport information

Airport security

About Gogo Wi-Fi

US Airways Club

Seated in an exit row?

**Trip information**

Check in online

Change your seats

Baggage policies

Buy Gogo Wi-Fi

Manage your reservation

Join Dividend Miles

TSA regulations

## Bags

Pay for your checked bags when you check in online or at the airport! Read more about bags.

| Carry ons* | Carry-on bag | Personal item |
|---|---|---|
| All flights |  |  |

*Hebert Airfare – TX Photo ID*
*Jane Hamilton Deposition  #471.50*

| Book travel | Travel tools | Dividend Miles | Specials | US Airways Vacations |

## You're confirmed
Date issued:  Tuesday, June 03, 2014



Scan at any US Airways kiosk to check in

(i)  Next stop: the airport. See terminal information and find your way.

## Confirmation code:

**EHJWKF**  ≣  US Airways

## Need a car?
Get your wheels in Dallas/Fort Worth, TX (DFW Airport)
Reserve your car now and earn Dividend Miles with Alamo and National.

Alamo    enterprise    National



Reserve now

## Need a hotel?
Get a room in Dallas/Fort Worth, TX (DFW Airport)
You're sure to get the best rates here.

Book a hotel

## Passenger summary

| Passenger name | Frequent flyer # (Airline) | Ticket number | Special needs |
|---|---|---|---|
| Joseph Hebert | | 03723603472971 | |

Day of departure phone:  (703) 628-4673    Email for receipt: ghebert@campaignlegalcenter.org

## Trip details    ⬇ Download to Outlook    √ Check in online

**DEPART**

6/4/2014                    Hotel Confirmation | Adolphus Hotel | Dallas Wed, Jun 4, 2014

Reply        Reply All        Forward

# Hotel Confirmation | Adolphus Hotel | Dallas Wed, Jun 4, 2014

Orbitz [travelercare@orbitz.com]

**Sent:**      Tuesday, June 03, 2014 9:37 PM
**To:**        Gerry Hebert

*Hotel, TX Voter ID case*

**ORBITZ**

**Orbitz record locator PBORB4808473324**
**Hotel Confirmation | Adolphus Hotel | Dallas Wed, Jun 4, 2014**
This email serves as a receipt for your booking. View your itinerary online at any time for the most up-to-date

## Traveler information

Name and contact information

**Hotel reservations under:**        Joseph Hebert

**Cost and Billing Su**

This booking is subject to
Privacy Policy and our T
Conditions

### Trip cost

### Hotel (1 night)

1 guest
$143.20 avg/night
Hotel charges
Taxes and fees

### Total due at booking

This reservation was ma
Jun 3, 2014 8:36 PM CDT

### Billing informatio
**Card holder's name:**
J Gerald Hebert

**Card type:**
MasterCard

**Card number:**
***********0217

**Billing Address:**
215 E Street NE
Washington, DC 20002
US

## Hotel Information

**Orbitz record locator PBORB4808473324**
To make changes to your trip, go to Trip details

### Hotel
**Adolphus Hotel** hotel details | map
**Hotel confirmation number:** BDLX56
1321 Commerce Street, Dallas, TX 75202 US
**Phone:** 1-214-742-8200 | **Fax:** 1-214-651-3561

### Date and time:
**Check-in:** Wed, Jun 4, 2014 | **Check-out:** Thu, Jun 5, 2014
**Hotel check-in/check-out:** 1500 1300

### Reservation
**Room(s): 1 | Guest(s) 1 | Night(s): 1**

**Joseph Hebert must check in to this room.**

**Guest(s) 1 | Night(s): 1**
**Room description:** Deluxe Room - 2 double beds or 1 king bed
**Special requests:** Non-smoking

*Special requests are sent to the hotel but cannot be guaranteed. Orbitz
recommends that you contact the hotel directly to ensure your request can
be accommodated.

### Hotel policies:

**Hotel policies and add
billing information**

**Cancellation:**

- If you cancel or
  your reservation
  12:01 AM on 6/4
  hotel will charge
- If you cancel or
  your reservation

Page 1 of 1

*Oral Argument*
*5th Cir.*
*Veasey v. Abbott*

**priceline.com**

Priceline Trip Number: 273-974-403-50

## Hotel Monteleone ★★★★

| | |
|---|---|
| Check-in: | **Mon, Apr 27, 2015 - After 04:00 PM** |
| Check-out: | **Wed, Apr 29, 2015 - 12:00 PM** |
| Address: | 214 Royal Street, New Orleans , LA |
| Phone number: | 504-523-3341 |
| Number of rooms: | 2 rooms |
| Reservation name: | Room 1:Joshua J Bone |
| | Room 2:Joseph G Hebert |
| Hotel confirmation number: | Room 1:255-825072 |
| | Room 2:255-825072 |
| Amenities: | 🏊 Outdoor Pool |
| | ♨ Spa |
| | 🏋 Gym |
| | 🍴 Restaurant |
| | ♿ Handicap Accessible |
| | 🖥 Business Center |
| Room type: | Room Assigned On Check-In |
| | All rooms are booked for double occupancy |

### Important Information

| | |
|---|---|
| Bedding policy | All rooms will accommodate 2 people. Bed type requests (King, Queen, 2 Doubles, etc.) or other special requests such as a non-smoking or smoking room should be requested through your confirmed hotel, can not be guaranteed and are based on availability. |
| Cancellation policy | Remember, your Priceline hotel reservation is non-refundable, non-transferable and non-changeable. |
| Check-in | When you check-in, please present the confirmation number(s) printed above (one for each room) and your photo ID at the Front Desk. In addition, the hotel will require a major credit card to guarantee incidental charges (phone calls, room service, parking, resort fees, energy charges, etc.) that you may incur while staying at the hotel. Should you have a special request, please contact your hotel directly at the number listed above to coordinate your arrangements. |
| Guarantee policy | Reservation is guaranteed for arrival on the confirmed check-in date only. If you do not check-in on the first day of your reservation and you do not alert the hotel in advance, the remaining portion of your reservation will be canceled and you will not be entitled to a refund. |

### Summary of Charges
Total charged: $893.08

| | |
|---|---|
| Purchase date: | Mar 31, 2015 |
| Payment method: | Mastercard (0217) |
| Billing name: | J Gerald Hebert |
| Deal type: | Express Deal |
| Room price: | $186.00 /night |
| Number of rooms: | 2 rooms |
| Number of nights: | 2 nights |
| Room subtotal: | $744.00 |
| Taxes & fees: | $149.08 |
| Total charged today: | $893.08 |
| Total charged: | $893.08 |
| | Paid in full |
| Savings: | **You saved 37%*** |

Prices are in USD

Charges will be from "Priceline.com"

### Need Help?

📞 **Give us a call**

Toll free (US & Canada):
1-800-657-9168

From anywhere else:
+1 212 444 0022

*You will need this information*

Priceline trip number:
273-974-403-50

Phone number used:
(202) 736-2200

**Kazi Jones**

| | |
|---|---|
| **From:** | Emma Simson <emma.simson@gmail.com> |
| **Sent:** | Friday, August 08, 2014 12:43 PM |
| **To:** | Kazi Jones |
| **Subject:** | Fwd: Reservation Confirmation #84559443 for Courtyard Houston Brookhollow |

---------- Forwarded message ----------
From: **Courtyard By Marriott Reservations** <reservations@courtyard-res.com>
Date: Tue, Jul 15, 2014 at 3:36 PM
Subject: Reservation Confirmation #84559443 for Courtyard Houston Brookhollow
To: EMMA.SIMSON@gmail.com



Please review your reservation details and keep for your records.

**COURTYARD**
*Marriott*

**Courtyard Houston Brookhollow**

2504 North Loop West . Houston, Texas 77092 USA

1-713-688-7711   **Plan Your Stay**
Hotel Website   Map & Directions

**Reservation Confirmation: 84559443**

**For MS Emma Simson**

| CHECK-IN DATE | **Wednesday, July 23, 2014** | CHECK-OUT DATE | **Thursday, July 24, 2014** |
|---|---|---|---|
| CHECK-IN TIME | **03:00 PM** | CHECK-OUT TIME | **12:00 PM** |

Modify your reservation        Cancel your reservation

**Dear MS Emma Simson,**

We are pleased to confirm your reservation at the Courtyard Houston Brookhollow. Below is a summary of your booking and room information. We look forward to welcoming you and providing an environment that makes it easy for you to work and relax.

Warm regards,
Courtyard Houston Brookhollow

## Plan Your Stay

Plan Your Stay ⊕ Plan Your Stay

 

POINT. SCAN.
FREE DOWNLOAD

**Marriott Mobile App**

Book, manage reservations, access Marriott Rewards

🅞 **Download our app**

## Room Details

Room Details ✸ Room Details

ROOM TYPE
**Guest room, 1 King** 🗖

NUMBER OF ROOMS              1
GUESTS PER ROOM             1

GUARANTEED METHOD
**Credit card deposit Master Card**

## Summary of Charges

Summary of Charges ⊕ Summary of Charges

RATES ARE PER ROOM, PER NIGHT (USD)

**Wednesday, July 23, 2014-Thursday, July 24, 2014**

Advance Purchase rate, prepay in full, non-refundable if cancelled more than 1 day after booking, no changes

**1 night**         **169.00 USD**

ESTIMATED GOVERNMENT TAXES & FEES

**Total for stay (for all rooms)**                                    28.73 USD

                                                                      197.73 USD

**Parking Information**
* Complimentary on-site parking

|  |  |
|---|---|
| Modify or cancel your reservation | Book Another Reservation |

## Rate and Cancellation Details

### Rate and Cancellation Details   Rate and Cancellation Details

* Please note that a change in the length or dates of your reservation may result in a rate change.
* To ensure that you receive this special rate, we will charge your credit card a prepayment of 197.73 USD.
* Please note that only credit card prepayments are accepted.
* Changes to your reservation are not permitted. Please note that you may cancel your reservation for no charge until Wednesday, July 16, 2014.
* Please note that your prepayment for this special rate is non-refundable.
* Your current rate may be available if your modified reservation still includes: A reservation made 5 day(s) before your expected arrival.

**RATE GUARANTEE LIMITATION(S)**
* Changes in taxes or fees implemented after booking will affect the total room price.
* Please note that a change in the length or dates of your reservation may result in a rate change.

**ADDITIONAL INFORMATION**
* The Responsible Tourist and Traveler
  A practical guide to help you make your trip an enriching experience

**GET OUR BEST RATE AVAILABLE**
WHEN YOU BOOK DIRECTLY WITH **MARRIOTT.COM** SEE DETAILS

BOOK RIGHT
ONLY AT MARRIOTT.COM

## Marriott Rewards

### Marriott Rewards   Marriott Rewards

Imagine earning your way towards free nights or free flights each time you stay at any participating Marriott brand hotels worldwide - all while enjoying exclusive member benefits and rewards.



**COURTYARD**
**Marriott**

**Courtyard by Marriott**
**Houston Brookhollow**

2504 North Loop West
Houston, TX 77092
T 713.688.7711

*Emma*
*2nd night sta*
*in Houston for de*
*in Veasey v. Perry (vote*

E. Simson

Room: 217

**Room Type:** GENR

Number of Guests: 1

Rate: $149.00

Clerk:

| Arrive: 23Jul14 | Time: 02:32PM | Depart: 25Jul14 | Time: | Folio Number: 74128 |
|---|---|---|---|---|

| Date | Description | Charges | Credits |
|---|---|---|---|
| 15Jul14 | Advance Deposit | | 197.73 |
| 23Jul14 | Room Charge | 169.00 | |
| 23Jul14 | Room Tax | 10.14 | |
| 23Jul14 | City Tax | 18.59 | |
| 24Jul14 | Room Charge | 149.00 | |
| 24Jul14 | Room Tax | 8.94 | |
| 24Jul14 | City Tax | 16.39 | |
| 25Jul14 | American Express | | 174.33 |
| | Card #: AXXXXXXXXXXXX3003/XXXX | | |
| | Amount: 174.33 Auth: 143600 Signature on File | | |
| | This card was electronically swiped on 23Jul14 | | |

**Balance:** 0.00

As a Rewards Member, you could have earned points toward your free dream vacation today. Start earning points and elite status, plus enjoy exclusive member offers. Enroll today at the front desk.

Thank you for staying with us! We appreciate your business and patience with the ongoing highway construction. Your feedback is a vital part of our continued improvement, so please share your thoughts and experiences with me, Chris Pomilla/ General Manager, at chris.pomilla@marriott.com.

Want your final hotel bill by email? Just ask the Front Desk! See "Internet Privacy Statement" on Marriott.com.

# Itinerary

| Carrier | Flight # | Departing | Arriving | Fare Code |
|---|---|---|---|---|
| American<br>Joseph Hebert  Seat 26B | 175 | WASHINGTON REAGAN<br>MON 25AUG<br>6:05 AM<br>Economy | DALLAS FT WORTH<br>8:20 AM<br>FF#: 7918RR2 | N<br>Food For Purchase |
| American<br>Joseph Hebert  Seat 30F | 1629 | DALLAS FT WORTH<br>MON 25AUG<br>9:00 AM<br>Economy | SAN ANTONIO<br>10:05 AM<br>FF#: 7918RR2 | N |
| American<br>Joseph Hebert  Seat 26F | 108 | HOUSTON GEO BUSH<br>SAT 20SEP<br>12:15 PM<br>Economy | DALLAS FT WORTH<br>1:30 PM<br>FF#: 7918RR2 | N |
| American<br>Joseph Hebert  Seat 23E | 376 | DALLAS FT WORTH<br>SAT 20SEP<br>3:40 PM<br>Economy | WASHINGTON REAGAN<br>7:30 PM<br>FF#: 7918RR2 | N<br>Food For Purchase |

# Receipt

| Passenger | Ticket # | Fare-USD | Taxes and Carrier-Imposed Fees | Ticket Total |
|---|---|---|---|---|
| Joseph Hebert | 0012392393277-78 | 361.86 | 70.84 | 432.70 |
| Joseph Hebert - Additional Fare Collection<br>81.00 | | | | |

## Additional Services

| | Date | Currency | Amount |
|---|---|---|---|
| Ticket Change | 18 AUG 14 | USD | |
| Exchange, Master Card XXXXXXXXXXX5634 | | | 200.00 |

*Hebert personal card : Tx Photo ID case*

# Itinerary

| Carrier | Flight # | Departing | Arriving | Fare Code |
|---|---|---|---|---|
| American | 2237 | WASHINGTON REAGAN THU 14NOV 5:45 PM | DALLAS FT WORTH 8:05 PM | O |
| Joseph Hebert | Seat 27F | Economy | FF#: 7918RR2 | Food For Purchase |
| Victoria Hebert | Seat 27E | Economy | | Food For Purchase |
| American | 2395 | DALLAS FT WORTH THU 14NOV 8:50 PM | CORPUS CHRISTI 10:00 PM | O |
| Joseph Hebert | Seat 25A | Economy | FF#: 7918RR2 | |
| Victoria Hebert | Seat 25B | Economy | | |
| American Airlines | 2970 | CORPUS CHRISTI SUN 17NOV 12:15 PM | DALLAS FT WORTH 1:35 PM | Q |
| | | OPERATED BY AMERICAN EAGLE AIRLINES | | |
| Joseph Hebert | Seat 14A | Economy | FF#: 7918RR2 | Food For Purchase |
| Victoria Hebert | Seat 14B | Economy | | Food For Purchase |
| American | 376 | DALLAS FT WORTH SUN 17NOV 2:30 PM | WASHINGTON REAGAN 6:15 PM | Q |
| Joseph Hebert | | Economy | FF#: 7918RR2 | Food For Purchase |
| Victoria Hebert | | Economy | | Food For Purchase |

# Receipt

| Passenger | Ticket # | Fare-USD | Taxes and Carrier-Imposed Fees | Ticket Total |
|---|---|---|---|---|
| Joseph Hebert | 0012383705187 | 339.53 | 69.07 | 408.60 |
| Victoria Hebert | 0012383705188 | 339.53 | 69.07 | 408.60 |
| Master Card XXXXXXXXXXX8832 | | | | $ 817.20 |

*Hebert personal credit card*

*TX Photo ID*

$817.20
2 = 408.60

**Kazi Jones**

| | |
|---|---|
| **From:** | Emma Simson <emma.simson@gmail.com> |
| **Sent:** | Friday, August 08, 2014 12:42 PM |
| **To:** | Kazi Jones |
| **Subject:** | Fwd: Flight reservation (M5JQ62) | 23JUL14 | BWI-HOU | Simson/Emma Page Riley |

---------- Forwarded message ----------
From: **Southwest Airlines** <SouthwestAirlines@luv.southwest.com>
Date: Tue, Jul 15, 2014 at 3:28 PM
Subject: Flight reservation (M5JQ62) | 23JUL14 | BWI-HOU | Simson/Emma Page Riley
To: EMMA.SIMSON@gmail.com



You're all set for your trip!

My Account | View My Itinerary Online

| Check In Online | Check Flight Status | Change Flight | Special Offers | Hotel Offers | Car Offers |
|---|---|---|---|---|---|

## Ready for takeoff!

 Thanks for choosing Southwest® for your trip! You'll find everything you need to know about your reservation below. Happy travels!

 **AIR Itinerary**

## AIR Confirmation: M5JQ62

Confirmation Date: 07/15/2014


EARN UP TO **2,400** RAPID REWARDS POINTS & SAVE ON EVERY RENTAL. BOOK NOW
Alamo

| Passenger(s) | Rapid Rewards # | Ticket # | Expiration | Est. Points Earned |
|---|---|---|---|---|
| SIMSON/EMMA PAGE RILEY | Join or Add # | 5262431269348 | Jul 15, 2015 | 3042 |

Rapid Rewards points earned are only estimates. Not a member - visit http://www.southwest.com/rapidrewards and sign up today!


**EARLYBIRD CHECK-IN®**
Let us take care of Check-In for you
ONLY **$12.50** ONE-WAY
Get It Now

| Date | Flight | Departure/Arrival |
|---|---|---|
| Wed Jul 23 | 4329 | Depart **BALTIMORE/WASHINGTON, MD** (BWI) on Southwest Airlines at **11:15 AM** <br> Arrive in **HOUSTON (HOBBY), TX** (HOU) at **1:25 PM** <br> Travel Time 3 hrs 10 mins <br> <u>Wanna Get Away</u> |
| Fri Jul 25 | 300 | Depart **HOUSTON (HOBBY), TX** (HOU) on Southwest Airlines at **8:25 PM** <br> Arrive in **BALTIMORE/WASHINGTON, MD** (BWI) at **12:25 AM**, Next Day |

Travel Time 3 hrs 0 mins
<u>Wanna Get Away</u>

**What you need to know to travel:**

- Don't forget to check in for your flight(s) 24 hours before your trip on southwest.com or your mobile device. This will secure your boarding position on your flights.
- Southwest Airlines does not have assigned seats, so you can choose your seat when you board the plane. You will be assigned a boarding position based on your checkin time. The earlier you check in, within 24 hours of your flight, the earlier you get to board.

**Remember to be in the gate area on time and ready to board:**

- 30 minutes prior to scheduled departure time: We may begin boarding as early as 30 minutes prior to your flight's scheduled departure time. We encourage all passengers to plan to arrive in the gate area no later than this time.
- 10 minutes prior to scheduled departure time: All passengers must obtain their boarding passes and be in the gate area available for boarding at least 10 minutes prior to your flight's scheduled departure time. If not, Southwest may cancel your reserved space and you will not be eligible for denied boarding compensation.
- If you do not plan to travel on your flight: In accordance with Southwest's No Show Policy, you must notify Southwest at least 10 minutes prior to your flight's scheduled departure if you do not plan to travel on the flight. If not, Southwest will cancel your reservation and all funds will be forfeited.

**Air Cost:** 565.50

Carryon Items: 1 Bag + small personal item are free. See full details. Checked Items: First and second bags fly free. Weight and size limits apply.

Fare Rule(s): 5262431269348: NONREF/NONTRANSFERABLE/STANDBY REQ UPGRADE TO Y.

Valid only on Southwest Airlines. All travel involving funds from this Confirmation Number must be completed by the expiration date. Unused travel funds may only be applied toward the purchase of future travel for the individual named on the ticket. Any changes to this itinerary may result in a fare increase. Failure to cancel reservations for a Wanna Get Away fare segment at least 10 minutes prior to travel will result in the forfeiture of all remaining unused funds.

BWI WN HOU274.42BLN7PNR WN BWI232.56HLNCPNR 506.98 END ZPBWIHOU
XFBWI4.5HOU3 AY5.00$BWI2.50 HOU2.50

 Learn About Our Boarding Process ➧

 Get EarlyBird Check-In® Details ➧

## Cost and Payment Summary

✈ AIR - M5JQ62

| | | |
|---|---:|---|
| Base Fare | $ 506.98 | **Payment Information** |
| Excise Taxes | $ 38.02 | Payment Type: Mastercard XXXXXXXXXXXX0217 |
| Segment Fee | $ 8.00 | Date: Jul 15, 2014 |
| Passenger Facility Charge | $ 7.50 | Payment Amount: $565.50 |
| September 11th Security Fee | $ 5.00 | |
| **Total Air Cost** | **$ 565.50** | |



NEED A HOTEL?

Best Rate Guarantee

Flexibility to Pay Later

Earn up to
750 Rapid Rewards Points

Book a Hotel



NEED A CAR?

Guaranteed Low Rates

14 Car Companies

Earn Rapid Rewards Points

Book a Car

**CLICK 'N SAVE**
Join over 17 million email subscribers saving big on travel each week.

Sign Up



ENROLL NOW.
IT'S FREE!

SOUTHWEST.COM
RAPID REWARDS



### Flight Status Alerts

Stay on your way with flight departure or arrival status via text message or e-mail.

**Subscribe Now →**

### Fly Southwest To International Destinations

You can now book travel from select cities to Mexico & The Caribbean at southwest.com.

**Learn More →**

## Useful Tools

Check In Online
Early Bird Check-In
View/Share Itinerary
Change Air Reservation
Cancel Air Reservation
Check Flight Status
Flight Status Notification
Book a Car
Book a Hotel

## Know Before You Go

In the Airport
Baggage Policies
Suggested Airport Arrival Times
Security Procedures
Customers of Size
In the Air
Purchasing and Refunds

## Special Travel Needs

Traveling with Children
Traveling with Pets
Unaccompanied Minors
Baby on Board
Customers with Disabilities

## Legal Policies & Helpful Information

Privacy Policy
Notice of Incorporated Terms

Customer Service Commitment
FAQs

Contact Us

Book Air | Book Hotel | Book Car | Book Vacation Packages | See Special Offers | Manage My Account

This is a post-only mailing from Southwest Airlines. Please do not attempt to respond to this message. Your privacy is important to us. Please read our Privacy Policy.

[1] All travel involving funds from this Confirmation Number must be completed by the expiration date.
[2] Security Fee is the government-imposed September 11th Security Fee.

See Southwest Airlines Co. Notice of Incorporation
See **Southwest Airlines Limit of Liability**

Southwest Airlines
P.O. Box 36647-1CR
Dallas, TX 75235

Contact Us

Copyright 2014 Southwest Airlines Co. All Rights Reserved.

## Gerry Hebert

**From:** Gerry Hebert
**Sent:** Thursday, August 07, 2014 12:34 PM
**To:** Gerry Hebert
**Subject:** FW: Reservation Cancellation-DLIVBT

**From:** Gerry Hebert
**Sent:** Monday, July 28, 2014 10:21 AM
**To:** vhebert1955@gmail.com; Gerry Hebert
**Subject:** FW: Reservation Cancellation-DLIVBT

We have a credit with American Airlines and we'll use this to travel for the trial in Corpus Christi.  Just sending it FYI

**From:** AmericanAirlines@aa.com [aa@aaflightinfo.com]
**Sent:** Wednesday, November 13, 2013 3:39 PM
**To:** Gerry Hebert
**Subject:** Reservation Cancellation-DLIVBT

**American Airlines** 

Reservations     My Account     Deals     

# Cancellation of your reservation

J Hebert,

Thank you for using AA.com!

Your reservation has been canceled as requested on November 13, 2013 02:38 PM CST (Central Standard Time). Your canceled reservation details are below.

For refund eligibility, please visit our Refunds site for more information.

Record Locator: **DLIVBT**

Need to book a flight reservation, search for flight schedules, check prices on a one-way or round-trip flight and more? Please visit AA.com.

# Things to know

**Passenger**          **Ticket #**          **Departing**          **Arriving**

*Handwritten notes:*
Conf Codes:
JGH: RARJIW
VRH: RAUFCU
$369.70
$344.? each
JGH $143.10
VRH



1

| Joseph Hebert | 0012383705187 | Washington (DCA) Thu Nov 14 | Corpus Christi (CRP) Thu Nov 14 |
| Victoria Hebert | 0012383705188 | Washington (DCA) Thu Nov 14 | Corpus Christi (CRP) Thu Nov 14 |

This e-mail address is non-returnable and does not accommodate replies.
If you have a customer service issue, please contact American.

View Privacy Policy

**one**world is a registered trademark of **one**world Alliance, LLC.
© 2013 American Airlines, Inc. All Rights Reserved.

**Gerry Hebert**

| | |
|---|---|
| **From:** | American Airlines@aa.com <notify@aa.globalnotifications.com> |
| **Sent:** | Monday, August 18, 2014 6:33 PM |
| **To:** | HEBERT@VOTERLAW.COM |
| **Subject:** | E-Ticket Confirmation-RARJIW  25AUG |

**American Airlines**

Reservations    Redeem Miles    My Account    Deals    

## eTicket Itinerary & Receipt Confirmation

Ticket Issued: Aug 18, 2014

## J Gerald Hebert,

Thank you for choosing American Airlines / American Eagle, a member of the **oneworld®** Alliance.  Below are your itinerary and receipt for the ticket(s) purchased.  Please print and retain this document for use throughout your trip.

You may check in and obtain your boarding pass for U.S. domestic electronic tickets within 24 hours of your flight time online at AA.com by using  www.aa.com/checkin or at a Self-Service Check-In machine at the airport.  Check-in options may be found at  www.aa.com/options.   For information regarding American Airlines checked baggage policies, please visit www.aa.com/baggageinfo.

**For faster check-in  at the airport, scan the barcode below at any AA Self-Service machine.**

You must present a government-issued photo ID and either your boarding pass or a priority verification card at the security screening checkpoint.

You can now Manage Your Reservation on aa.com, where you can check in and purchase additional items to customize your journey. A variety of seating options are also available for purchase to enhance your travel with features such as convenient front of cabin location, extra legroom and early boarding.

As American and US Airways merge, many changes are taking place at our airport locations. Visit Find Your Way to assist with your journey.

Flight notifications on the go.  Update and receive notifications »



Up to 35% off plus up to 5,000 AAdvantage® bonus miles. Learn more »

 

Earn up to 40,000 bonus miles and a free checked bag. Apply now »



Up to 30% off plus up to 3,000 AAdvantage® bonus miles. Start now »

 **Book a Hotel »**

 **Book a Car »**

 **Buy Trip Insurance »**

1



Record Locator **RARJIW**

# Itinerary

| Carrier | Flight # | Departing | Arriving | Fare Code |
|---------|----------|-----------|----------|-----------|
| American | 175 | WASHINGTON REAGAN<br>MON 25AUG<br>6:05 AM | DALLAS FT WORTH<br>8:20 AM | N |
| Joseph Hebert Seat 26B | | Economy | FF#: 7918RR2 | Food For Purchase |
| American | 1629 | DALLAS FT WORTH<br>MON 25AUG<br>9:00 AM | SAN ANTONIO<br>10:05 AM | N |
| Joseph Hebert Seat 30F | | Economy | FF#: 7918RR2 | |
| American | 108 | HOUSTON GEO BUSH<br>SAT 20SEP<br>12:15 PM | DALLAS FT WORTH<br>1:30 PM | N |
| Joseph Hebert Seat 26F | | Economy | FF#: 7918RR2 | |
| American | 376 | DALLAS FT WORTH<br>SAT 20SEP<br>3:40 PM | WASHINGTON REAGAN<br>7:30 PM | N |
| Joseph Hebert Seat 23E | | Economy | FF#: 7918RR2 | Food For Purchase |

# Receipt

| Passenger | Ticket # | Fare-<br>USD | Taxes and<br>Carrier-<br>Imposed Fees | Ticket<br>Total |
|-----------|----------|--------------|--------------------------------------|-----------------|
| Joseph Hebert | 0012392393277-78 | 361.86 | 70.84 | 432.70 |
| Joseph Hebert - Additional Fare Collection | | | | |
| 81.00 | | | | |

| Additional Services | Date | Currency | Amount |
|--------------------|------|----------|--------|
| Ticket Change | 18 AUG 14 | USD | 200.00 |
| Exchange, Master Card XXXXXXXXXXXX5634 | | | |

Additional Services are subject to credit card approval at time of ticketing. Additional Services may appear on multiple accompanied documents as a matter of reference.

You have purchased a NON-REFUNDABLE fare. The itinerary must be canceled before the ticketed departure time of the first unused coupon or

2

the ticket has no value. If the fare allows changes, a fee may be assessed for changes and restrictions may apply.

Electronic tickets are NOT TRANSFERABLE. Tickets with nonrestrictive fares are valid for one year from original date of issue. If you have questions regarding our refund policy, please visit www.aa.com/refunds.

To change your reservation, please call 1-800-433-7300 and refer to your record locator.

Check-in times will vary by departure location. In order to determine the time you need to check-in at the airport, please visit www.aa.com/airportexpectations.

Air transportation on American Airlines and the American Eagle carriers® is subject to American's conditions of carriage..

**NOTICE OF INCORPORATED TERMS OF CONTRACT**

Air Transportation, whether it is domestic or international (including domestic portions of international journeys), is subject to the individual terms of the transporting air carriers, which are herein incorporated by reference and made part of the contract of carriage. Other carriers on which you may be ticketed may have different conditions of carriage. International air transportation, including the carrier's liability, may also be governed by applicable tariffs on file with the U.S. and other governments and by the Warsaw Convention, as amended, or by the Montreal Convention. Incorporated terms may include, but are not restricted to: 1. Rules and limits on liability for personal injury or death. 2. Rules and limits on liability for baggage, including fragile or perishable goods, and availability of excess valuation charges, 3. Claim restrictions, including time periods in which passengers must file a claim or bring an action against the air carrier, 4. Rights on the air carrier to change terms of the contract, 5. Rules on reconfirmation of reservations, check-in times and refusal to carry, 6. Rights of the air carrier and limits on liability for delay or failure to perform service, including schedule changes, substitution of alternate air carriers or aircraft and rerouting.

You can obtain additional information on items 1 through 6 above at any U.S. location where the transporting air carrier's tickets are sold. You have the right to inspect the full text of each transporting air carrier's terms at its airport and city ticket offices. You also have the right, upon request, to receive (free of charge) the full text of the applicable terms incorporated by reference from each of the transporting air carriers. Information on ordering the full text of each air carrier's terms is available at any U.S. location where the air carrier's tickets are sold or you can click on the Conditions of Carriage button below.

If you have a customer service issue, please Contact AA..

NOTICE: This email and any information, files or attachments are for the exclusive and confidential use of the intended recipient(s). This message contains confidential and proprietary information of American Airlines (such as customer and business data) that may not be read, searched, distributed or otherwise used by anyone other than the intended recipient. If you are not an intended recipient, please do not read, distribute, or take action in reliance upon this message. If you suspect you have received this email in error, please notify the sender and promptly delete this message and its attachments from your computer.





Conditions of Carriage                Special Assistance                Flight Check-in                Flight Status Notification

NRID: 5811585019331817325199300



SEARCH FLIGHTS → CHOOSE FLIGHTS → TRIP ITINERARY → TRAVELER INFORMATION → COMPLETE PURCHASE → ● CONFIRMATION

# Thank You for Choosing United Airlines

Thank you for choosing United Airlines.

## United Confirmation Number BRYRHW

Confirmation e-mail sent to **ghebert@campaignlegalcenter.org** | **Printer Friendly** | **Save as PDF** | **Manage your Reservations**

### Economy Plus

Purchase
Economy Plus®
seating and
enjoy more
space to relax.
Book early for
the best
availability.

### Houston Hotels

Hotel rates are available for Houston.

Search Hotels >

### Houston Car Rentals

Book with our preferred car partners to save up to 35% and earn 75 award miles or more per rental day.

 

### Purchase Summary

1 Adult (18-64)                                      $319.00
Additional Taxes/Fees                                $14.10

Total                                               $333.10

### Payment Information
Name of Cardholder:         J Gerald Hebert
Card Type:                  MasterCard

MileagePlus Members:

Upon completion of this itinerary, you will earn up to **201 MileagePlus award miles.***

Tx Photo ID case

Wes—
$856.49
Total

## Flight Details

## United Confirmation Number   BRYRHW

### Wed, Aug. 27, 2014 | Corpus Christi, TX (CRP) to Houston, TX (IAH – Intercontinental)

| | | | |
|---|---|---|---|
| Depart:<br>**5:02 p.m.**<br>**Wed, Aug. 27, 2014**<br>Corpus Christi, TX (CRP) | Arrive:<br>**6:01 p.m.**<br>**Wed, Aug. 27, 2014**<br>Houston, TX (IAH – Intercontinental) | Travel<br>Time:**59 mn** | Distance:<br>**201 miles** | Flight: **UA4496**<br>Operated by EXPRESSJET AIRLINES DBA<br>UNITED EXPRESS.<br>Aircraft: **Embraer RJ145**<br>Fare Class: **United Economy (M)**<br>Meal: **None**<br>**No Special Meal Offered.** |

## Traveler(s)

### Joseph Gerald Hebert

**Date of Birth:**                **Gender:**   Male

**Special Meals Request:**    Not applicable for this itinerary
**E-mail Address:**              ghebert@campaignlegalcenter.org
**Home Phone:**                 (703) 628-4673 - United States
**Business/Other Phone:**    (202) 736-2200 - United States

**Seat Assignments:**   CRP - IAH: 23D

## Manage Your Reservation

To view your reservation at any time, visit Manage Reservations.

## Think You Can Check Yourself In Faster? You're Right.

Online check-in is the fastest and easiest way to check in for your United Airlines flights. You can check in up to 24 hours before your flight from your own computer and print your boarding pass. This gives you everything you need to bypass the lines at the airport, pass through security and go directly to your gate. Read more about online check-in.

## Carbon Offsetting Option



**SUSTAINABLE TRAVEL**
INTERNATIONAL

United is committed to promoting environmental responsibility within its culture, which includes helping our customers to respond to concerns about climate change with a carbon offsetting option. We've partnered with Sustainable Travel International ("STI"), a non-profit organization dedicated to providing education and services that support environmental conservation, to provide this option to customers. If you want to leave united.com to learn more about STI or to purchase carbon offsets from STI for this itinerary, go to

# American Airlines

Plan Travel        Travel Information        AAdvantage

Home      Hello, J      English      Search aa.com

Your reservation has been changed. Your new itinerary is listed below.

This is not your receipt. You will be receiving itinerary confirmation along with your receipt soon.

The special service(s) request associated with the original reservation has been applied to this changed reservation.

Washington to San Antonio

1 Adult
**Monday** August 25, 2014 – **Saturday** September 20, 2014

AA Record Locator

**RARJIW**

Your record locator is your reservation confirmation number and will be needed to retrieve or reference your reservation.

Reservation Name

**DCA/DFW**

Status: **Reissued** Aug 18, 2014

Your Trip Price:

**$432.70 USD**

| Flight | Depart | Arrive | Fare Amount |
|---|---|---|---|
| 🛜 American Airlines **175** | **Washington (DCA)** August 25, 2014 06:05 AM Travel Time : 3 h 15 m Cabin Class : Economy Seat : 26B | **Dallas/ Fort Worth (DFW)** August 25, 2014 08:20 AM Booking Code : N Plane Type : 738 | **Adult** 1 × $361.86 USD      $361.86 USD |
| 🛜 American Airlines **1629** | **Dallas/ Fort Worth (DFW)** August 25, 2014 09:00 AM Travel Time : 1 h 5 m Cabin Class : Economy Seat : 30F | **San Antonio (SAT)** August 25, 2014 10:05 AM Booking Code : N Plane Type : S80 | **Taxes & Carrier-imposed Fees** |
| | | | Carrier-imposed Fees      $0.00 USD |
| | | | Taxes      $70.84 USD |

| Flight | Depart | Arrive | Flight Subtotal |
|---|---|---|---|
| American Airlines **108** | **Houston (IAH)** September 20, 2014 12:15 PM | **Dallas/ Fort Worth (DFW)** September 20, 2014 01:30 PM | **$432.70 USD** |

## American Airlines
### 376

Travel Time : 1 h 15 m
Cabin Class : Economy
Seat : 26F

Booking Code : N
Plane Type : S80

**Dallas/ Fort Worth** (DFW)
September 20, 2014 03:40 PM
Cabin Class : Economy
Seat : 23E

**Washington** (DCA)
September 20, 2014 07:30 PM
Booking Code : N
Plane Type : 738

## Baggage Information

### Baggage Charges (per person)

Other Baggage and Optional Charges

#### American Airlines
**Domestic**

| Carry-On Baggage | Cost (USD) | Size* | Additional Info |
|---|---|---|---|
| 1st Carry-On | **No Charge** | 36 din / 91 dcm | Includes purse, briefcase, laptop bag or similar item that must fit under the seat in front of you. |
| 2nd Carry-On | **No Charge** | 45 din / 114 dcm | Maximum dimensions not to exceed: 22" long x 14" wide x 9" tall (56 x 35 x 23 cm) |

#### American Airlines

| Checked Baggage | Cost (USD) | Size* | Weight |
|---|---|---|---|
| 1st Bag | **$25** | 62 din / 158 dcm | Under 50 lbs/ 23 kgs |
| 2nd Bag | **$35** | 62 din / 158 dcm | Under 50 lbs/ 23 kgs |

*Dimensional Size is calculated as follows (Length + Width + Height)

## Passenger Summary

**Save time at the airport! Add your travel information below to check-in online.**

JOSEPH HEBERT

No Further information required to travel

Trip Contact Information

We may need to contact you in the event there is important information relevant to your trip. Please enter your cell phone number. This information will not be used for marketing purposes.

| 1 | | |
|---|---|---|
| Area Code and Number | | |

| Summary | Required | Optional |
|---------|----------|----------|
| All information required for online check-in has been provided. | Secure Flight Information | Frequent Flyer Number |
| Online check-in will be available 24 hours prior to your departure. | | |

## Trip Insurance

Reminder!

If you purchased trip insurance for this reservation from Allianz Global Assistance   or any other insurance provider, please contact them directly to review your current policy and determine if changes are needed. Some restrictions may apply.

## More About American

About Us

Corporate Information

Careers

Investor Relations

Corporate Responsibility

Join Us In Causes That Matter

## Products & Services

Travel Insurance

Email Subscriptions

Enhance Your Travel

Low Price Guarantee

Group & Meeting Travel

Business Programs

## Customer Service

Contact American

FAQs

Refunds

Agency Reference

American Travel Centers

Baggage & Optional Service Charges

Airline Museum
Newsroom
Diversity & Inclusion

Last Minute Packages
Timetables & Downloads
Five Star Service
RSS
DealFinder
Gift Cards
American Airlines Credit Card
Cargo

Browser Compatibility
Site Map
Copyright
Legal
Privacy Policy
Plan
Customer Service Plan & Contingency





FEEDBACK

[ - ]

Page 1 of 1

# OMNI HOTELS & RESORTS

corpus christi | texas

900 North Shoreline Blvd.
Corpus Christi, TX 78401
Phone: 361-887-1600 • Fax: 361-887-6715
Reservations: 800-843-6664

DUNN, CHAD

838 Nicholson
Houston, TX  77007 US

**Room Number:** 1528
**Daily Rate:** 189.00
**Room Type:** KNB
**No. of Guests:** 2 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 08/26/14 | 08/27/14 | XXXXXXXXXXX7567 | BAR4 | BAR4 | 14501781198 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 08/26/14 | 1528 | VALET PARKING $18 | VALET PARKING $18 | $18.00 |
| 08/26/14 | 1528 | ROOM CHARGE | #1528 DUNN, CHAD | $189.00 |
| 08/26/14 | 1528 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $17.01 |
| 08/26/14 | 1528 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $11.34 |
| 08/27/14 | 1528 | AMERICAN EXPRESS | AMERICAN EXPRESS | ($235.35) |
| 08/27/14 | 1528 | ROOM SERVICE BAYFRONT | 1528/6124/08:42/ROOM SERVICE BAYFRONT | $22.17 |
| 08/27/14 | 1528 | AMERICAN EXPRESS | AX....1011 CREDIT | $235.35 |
| 08/27/14 | 1528 | VISA | VISA | ($257.52) |

**TOTAL DUE:**          $0.00

TERMS:   DUE AND PAYABLE UPON PRESENTATION.   I AGREE THAT MY LIABILITY FOR THIS
BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE
INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL
AMOUNT OF THESE CHARGES.

# OMNI HOTELS & RESORTS
## corpus christi | texas
900 North Shoreline Blvd.
Corpus Christi, TX 78401
Phone: 361-887-1600 • Fax: 361-887-6715
Reservations: 800-843-6664

DUNN, CHAD
COASTAL BEND LAW FIRMS
838 Nicholson
Houston, TX  77007 US

**Room Number:** 1443
**Daily Rate:** 115.00
**Room Type:** DDNB
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 09/21/14 | 09/22/14 | XXXXXXXXXXXX1011 | CBEND | ESP | 14501786983 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 09/21/14 | 1443 | ROOM CHARGE | #1443 DUNN, CHAD | $115.00 |
| 09/21/14 | 1443 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 09/21/14 | 1443 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 09/22/14 | 1443 | AMERICAN EXPRESS | AMERICAN EXPRESS | ($132.25) |

TERMS:   DUE AND PAYABLE UPON PRESENTATION.   I AGREE THAT MY LIABILITY FOR THIS
BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE
INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL
AMOUNT OF THESE CHARGES.

**TOTAL DUE:**          $0.00

Page 1 of 1

# OMNI HOTELS & RESORTS
## corpus christi | texas
900 North Shoreline Blvd.
Corpus Christi, TX 78401
Phone: 361-887-1600 • Fax: 361-887-6715
Reservations: 800-843-6664

DUNN, SHEA

COASTAL BEND LAW FIRMS

US

**Room Number:** 1442
**Daily Rate:** 115.00
**Room Type:** DDNB
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 09/21/14 | 09/22/14 | XXXXXXXXXXXX0217 | CBEND | ESP | 14501787516 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 09/21/14 | 1442 | WIFI INTERNET ACCESS | 1442/1/18:22/WIFI INTERNET ACCESS | $9.95 |
| 09/21/14 | 1442 | TOPSIDER LOUNGE | 1442/4507/19:03/TOPSIDER LOUNGE | $57.42 |
| 09/21/14 | 1442 | ROOM CHARGE | #1442 DUNN, SHEA | $115.00 |
| 09/21/14 | 1442 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 09/21/14 | 1442 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 09/22/14 | 1442 | MASTERCARD | MASTERCARD | ($199.62) |
| 09/22/14 | 1442 | GLASS PAVILION RESTAURANT | 1442/8129/08:27/GLASS PAVILION RESTAURAN | $26.19 |
| 09/22/14 | 1442 | GLASS PAVILION RESTAURANT | 1442/8166/13:55/GLASS PAVILION RESTAURAN | $188.87 |
| 09/22/14 | 1442 | MASTERCARD | MC 0217 | ($215.06) |

TERMS: DUE AND PAYABLE UPON PRESENTATION. I AGREE THAT MY LIABILITY FOR THIS BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL AMOUNT OF THESE CHARGES.

**TOTAL DUE:** $0.00

Page 1 of 1

# OMNI ✦ HOTELS & RESORTS™
## corpus christi | texas
900 North Shoreline Blvd.
Corpus Christi, TX 78401
Phone: 361-887-1600 • Fax: 361-887-6715
Reservations: 800-843-6664

BONE, JOSH
COASTAL BEND LAW FIRMS

US

**Room Number:** 1430
**Daily Rate:** 115.00
**Room Type:** DDNB
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 09/21/14 | 09/22/14 | XXXXXXXXXXXX0217 | CBEND | ESP | 14501787517 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 09/21/14 | 1430 | ROOM CHARGE | #1430 BONE, JOSH | $115.00 |
| 09/21/14 | 1430 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 09/21/14 | 1430 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 09/22/14 | 1430 | MASTERCARD | MASTERCARD | ($132.25) |

**TOTAL DUE:**              $0.00

TERMS:   DUE AND PAYABLE UPON PRESENTATION.   I AGREE THAT MY LIABILITY FOR THIS
BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE
INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL
AMOUNT OF THESE CHARGES.

Page 1 of 1

# OMNI ❧ HOTELS & RESORTS

corpus christi | texas

900 North Shoreline Blvd.
Corpus Christi, TX 78401
Phone: 361-887-1600 • Fax: 361-887-6715
Reservations: 800-843-6664

DURFNER, ARMAND
COASTAL BEND LAW FIRMS
191 Somervelle St Ste 405
Alexandria, VA  22304 US

**Room Number:** 1039
**Daily Rate:** 115.00
**Room Type:** DDNB
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|---|-----------|----------|---------|
| 9/21/2014 | 9/22/2014 | XXXXXXXXXXXX0217 | | CBEND | ESP | 14501786981 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 9/21/2014 | 1039 | ROOM CHARGE | #1039 DURFNER, ARMAND | $115.00 |
| 9/21/2014 | 1039 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/21/2014 | 1039 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/22/2014 | 1039 | MASTERCARD | MASTERCARD | ($132.25) |

TERMS:   DUE AND PAYABLE UPON PRESENTATION.   I AGREE THAT MY LIABILITY FOR THIS
BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE
INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL
AMOUNT OF THESE CHARGES.

**TOTAL DUE:**         $0.00

Page 1 of 1

# OMNI ⚓ HOTELS & RESORTS

### corpus christi | texas

900 North Shoreline Blvd.
Corpus Christi, TX 78401
Phone: 361-887-1600 • Fax: 361-887-6715
Reservations: 800-843-6664

HEBERT, VICTORIA

COASTAL BEND LAW FIRMS

191 Somervelle St Ste 405

Alexandria, VA  22304 US

**Room Number:** 1454
**Daily Rate:** 115.00
**Room Type:** DDNB
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 09/21/14 | 09/22/14 | XXXXXXXXXXX0217 | CBEND | ESP | 14501786979 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 09/21/14 | 1454 | REPUBLIC OF TEXAS | 1454/1770/22:46/REPUBLIC OF TEXAS | $528.98 |
| 09/21/14 | 1454 | ROOM CHARGE | #1454 HEBERT, VICTORIA | $115.00 |
| 09/21/14 | 1454 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 09/21/14 | 1454 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 09/22/14 | 1454 | MASTERCARD | MASTERCARD | ($661.23) |
| 09/22/14 | 1454 | GLASS PAVILION RESTAURANT | 1454/8139/08:28/GLASS PAVILION RESTAURAN | $21.40 |
| 09/22/14 | 1454 | MASTERCARD | MC.....0217 | ($21.40) |

**TOTAL DUE:** $0.00

TERMS:   DUE AND PAYABLE UPON PRESENTATION.  I AGREE THAT MY LIABILITY FOR THIS BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL AMOUNT OF THESE CHARGES.

Page 1 of 2

# OMNI ❦ HOTELS & RESORTS

### corpus christi | texas

900 North Shoreline Blvd.
Corpus Christi, TX 78401
Phone: 361-887-1600 • Fax: 361-887-6715
Reservations: 800-843-6664

DERFNER, ARMAND
BRAZIL AND DUNN

US

**Room Number:** 839
**Daily Rate:** 115.00
**Room Type:** DDNB
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 8/31/2014 | 9/14/2014 | XXXXXXXXXXXX1007 | CBEND | ESP | 14501761282 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 8/11/2014 | 839 | CHECK PAYMENT | CK#3675 | ($2,380.50) |
| 8/31/2014 | 839 | ROOM SERVICE BAYFRONT | 839/6399/00:56/ROOM SERVICE BAYFRONT | $93.56 |
| 8/31/2014 | 839 | ROOM CHARGE | #839 DERFNER, ARMAND | $115.00 |
| 8/31/2014 | 839 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 8/31/2014 | 839 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/1/2014 | 839 | ROOM CHARGE | #839 DERFNER, ARMAND | $115.00 |
| 9/1/2014 | 839 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/1/2014 | 839 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/2/2014 | 839 | ROOM SERVICE BAYFRONT | 839/6470/13:35/ROOM SERVICE BAYFRONT | $80.60 |
| 9/2/2014 | 839 | ROOM CHARGE | #839 DERFNER, ARMAND | $115.00 |
| 9/2/2014 | 839 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/2/2014 | 839 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/3/2014 | 839 | ROOM CHARGE | #839 DERFNER, ARMAND | $115.00 |
| 9/3/2014 | 839 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/3/2014 | 839 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/4/2014 | 839 | ROOM SERVICE BAYFRONT | 839/6597/20:45/ROOM SERVICE BAYFRONT | $40.13 |
| 9/4/2014 | 839 | ROOM CHARGE | #839 DERFNER, ARMAND | $115.00 |
| 9/4/2014 | 839 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/4/2014 | 839 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/5/2014 | 839 | GLASS PAVILION RESTAURANT | 839/6771/13:17/GLASS PAVILION RESTAURANT | $51.84 |
| 9/5/2014 | 839 | ROOM CHARGE | #839 DERFNER, ARMAND | $115.00 |
| 9/5/2014 | 839 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/5/2014 | 839 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/6/2014 | 839 | ROOM CHARGE | #839 DERFNER, ARMAND | $115.00 |
| 9/6/2014 | 839 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/6/2014 | 839 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/7/2014 | 839 | GLASS PAVILION RESTAURANT | 839/6897/12:18/GLASS PAVILION RESTAURANT | $42.81 |
| 9/7/2014 | 839 | ROOM CHARGE | #839 DERFNER, ARMAND | $115.00 |
| 9/7/2014 | 839 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/7/2014 | 839 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/8/2014 | 839 | ROOM SERVICE BAYFRONT | 839/6800/21:38/ROOM SERVICE BAYFRONT | $22.46 |

**CONTINUED ON NEXT PAGE**

TERMS:   DUE AND PAYABLE UPON PRESENTATION.  I AGREE THAT MY LIABILITY FOR THIS
BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE
INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL
AMOUNT OF THESE CHARGES.

Page 2 of 2

# OMNI ✤ HOTELS & RESORTS

### corpus christi | texas

900 North Shoreline Blvd.
Corpus Christi, TX 78401
Phone: 361-887-1600 • Fax: 361-887-6715
Reservations: 800-843-6664

DERFNER, ARMAND
BRAZIL AND DUNN

US

**Room Number:** 839
**Daily Rate:** 115.00
**Room Type:** DDNB
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 8/31/2014 | 9/14/2014 | XXXXXXXXXXX1007 | CBEND | ESP | 14501761282 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 9/8/2014 | 839 | ROOM CHARGE | #839 DERFNER, ARMAND | $115.00 |
| 9/8/2014 | 839 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/8/2014 | 839 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/9/2014 | 839 | ROOM CHARGE | #839 DERFNER, ARMAND | $115.00 |
| 9/9/2014 | 839 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/9/2014 | 839 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/10/2014 | 839 | ROOM CHARGE | #839 DERFNER, ARMAND | $115.00 |
| 9/10/2014 | 839 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/10/2014 | 839 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |

TERMS:   DUE AND PAYABLE UPON PRESENTATION.   I AGREE THAT MY LIABILITY FOR THIS BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL AMOUNT OF THESE CHARGES.

**CREDIT DUE:** ($594.35)

Page 1 of 2

# OMNI ⚓ HOTELS & RESORTS

### corpus christi | texas

900 North Shoreline Blvd.
Corpus Christi, TX 78401
Phone: 361-887-1600 • Fax: 361-887-6715
Reservations: 800-843-6664

BARON, NEIL
BRAZIL AND DUNN
914 Fm 517 Rd W
Dickinson, TX  77539 US

**Room Number:** 1825
**Daily Rate:** 115.00
**Room Type:** KNB
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---|---|---|---|---|---|
| 9/1/2014 | 9/11/2014 | XXXXXXXXXXX2007 | CBEND | ESP | 14501743169 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|---|---|---|---|---|
| 8/11/2014 | 1825 | CHECK PAYMENT | CK#3675 | ($2,380.50) |
| 9/1/2014 | 1825 | ROOM CHARGE | #1825 BARON, NEIL | $115.00 |
| 9/1/2014 | 1825 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/1/2014 | 1825 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/2/2014 | 1825 | ROOM CHARGE | #1825 BARON, NEIL | $115.00 |
| 9/2/2014 | 1825 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/2/2014 | 1825 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/3/2014 | 1825 | MORSELS, BAYFRONT TOWER | 1825/8779/14:40/MORSELS, BAYFRONT TOWER | $3.52 |
| 9/3/2014 | 1825 | ROOM CHARGE | #1825 BARON, NEIL | $115.00 |
| 9/3/2014 | 1825 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/3/2014 | 1825 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/4/2014 | 1825 | ROOM CHARGE | #1825 BARON, NEIL | $115.00 |
| 9/4/2014 | 1825 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/4/2014 | 1825 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/5/2014 | 1825 | ROOM CHARGE | #1825 BARON, NEIL | $115.00 |
| 9/5/2014 | 1825 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/5/2014 | 1825 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/6/2014 | 1825 | ROOM CHARGE | #1825 BARON, NEIL | $115.00 |
| 9/6/2014 | 1825 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/6/2014 | 1825 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/7/2014 | 1825 | ROOM CHARGE | #1825 BARON, NEIL | $115.00 |
| 9/7/2014 | 1825 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/7/2014 | 1825 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/8/2014 | 1825 | ROOM CHARGE | #1825 BARON, NEIL | $115.00 |
| 9/8/2014 | 1825 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/8/2014 | 1825 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/9/2014 | 1825 | ROOM CHARGE | #1825 BARON, NEIL | $115.00 |
| 9/9/2014 | 1825 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/9/2014 | 1825 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/10/2014 | 1825 | ROOM CHARGE | #1825 BARON, NEIL | $115.00 |
| 9/10/2014 | 1825 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |

**CONTINUED ON NEXT PAGE**

TERMS:  DUE AND PAYABLE UPON PRESENTATION.  I AGREE THAT MY LIABILITY FOR THIS BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL AMOUNT OF THESE CHARGES.

Page 2 of 2

# OMNI HOTELS & RESORTS
### corpus christi | texas
900 North Shoreline Blvd.
Corpus Christi, TX 78401
Phone: 361-887-1600 • Fax: 361-887-6715
Reservations: 800-843-6664

BARON, NEIL
BRAZIL AND DUNN
914 Fm 517 Rd W
Dickinson, TX  77539 US

**Room Number:** 1825
**Daily Rate:** 115.00
**Room Type:** KNB
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 9/1/2014 | 9/11/2014 | XXXXXXXXXXXX2007 | CBEND | ESP | 14501743169 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 9/10/2014 | 1825 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |

**CREDIT DUE:**  ($1,054.48)

TERMS:   DUE AND PAYABLE UPON PRESENTATION.   I AGREE THAT MY LIABILITY FOR THIS BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL AMOUNT OF THESE CHARGES.

Page 1 of 2

# OMNI ❦ HOTELS & RESORTS™
## corpus christi | texas
900 North Shoreline Blvd.
Corpus Christi, TX 78401
Phone: 361-887-1600 • Fax: 361-887-6715
Reservations: 800-843-6664

BRAZIL, SCOTT
BRAZIL AND DUNN
4201 CYPRESS CREEK PARKWAY #530
Houston, TX  77068 US

**Room Number:** 1728
**Daily Rate:** 115.00
**Room Type:** KNB
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 9/1/2014 | 9/11/2014 | XXXXXXXXXXXX1003 | CBEND | ESP | 14501761280 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 8/11/2014 | 1728 | CHECK PAYMENT | CK#3675 | ($2,380.50) |
| 9/1/2014 | 1728 | ROOM CHARGE | #1728 BRAZIL, SCOTT | $115.00 |
| 9/1/2014 | 1728 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/1/2014 | 1728 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/2/2014 | 1728 | ROOM CHARGE | #1728 BRAZIL, SCOTT | $115.00 |
| 9/2/2014 | 1728 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/2/2014 | 1728 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/3/2014 | 1728 | MORSELS, BAYFRONT TOWER | 1728/8703/06:47/MORSELS, BAYFRONT TOWER | $11.04 |
| 9/3/2014 | 1728 | GLASS PAVILION RESTAURANT | 1728/6583/12:32/GLASS PAVILION RESTAURAN | $20.78 |
| 9/3/2014 | 1728 | TOPSIDER LOUNGE | 1728/3296/18:09/TOPSIDER LOUNGE | $6.41 |
| 9/3/2014 | 1728 | ROOM CHARGE | #1728 BRAZIL, SCOTT | $115.00 |
| 9/3/2014 | 1728 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/3/2014 | 1728 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/4/2014 | 1728 | MORSELS, BAYFRONT TOWER | 1728/8833/06:43/MORSELS, BAYFRONT TOWER | $13.04 |
| 9/4/2014 | 1728 | GLASS PAVILION RESTAURANT | 1728/6702/19:39/GLASS PAVILION RESTAURAN | $30.90 |
| 9/4/2014 | 1728 | MORSELS, BAYFRONT TOWER | 1728/8935/19:40/MORSELS, BAYFRONT TOWER | $10.71 |
| 9/4/2014 | 1728 | ROOM CHARGE | #1728 BRAZIL, SCOTT | $115.00 |
| 9/4/2014 | 1728 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/4/2014 | 1728 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/5/2014 | 1728 | ROOM CHARGE | #1728 BRAZIL, SCOTT | $115.00 |
| 9/5/2014 | 1728 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/5/2014 | 1728 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/6/2014 | 1728 | ROOM CHARGE | #1728 BRAZIL, SCOTT | $115.00 |
| 9/6/2014 | 1728 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/6/2014 | 1728 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/7/2014 | 1728 | MORSELS, BAYFRONT TOWER | 1728/9293/20:49/MORSELS, BAYFRONT TOWER | $8.00 |
| 9/7/2014 | 1728 | ROOM CHARGE | #1728 BRAZIL, SCOTT | $115.00 |
| 9/7/2014 | 1728 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/7/2014 | 1728 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/8/2014 | 1728 | MORSELS, BAYFRONT TOWER | 1728/9299/06:45/MORSELS, BAYFRONT TOWER | $5.50 |
| 9/8/2014 | 1728 | ROOM CHARGE | #1728 BRAZIL, SCOTT | $115.00 |

**CONTINUED ON NEXT PAGE**

TERMS:   DUE AND PAYABLE UPON PRESENTATION.   I AGREE THAT MY LIABILITY FOR THIS
BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE
INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL
AMOUNT OF THESE CHARGES.

# OMNI ❦ HOTELS & RESORTS

### corpus christi | texas

900 North Shoreline Blvd.
Corpus Christi, TX 78401
Phone: 361-887-1600 • Fax: 361-887-6715
Reservations: 800-843-6664

BRAZIL, SCOTT
BRAZIL AND DUNN
4201 CYPRESS CREEK PARKWAY #530
Houston, TX  77068 US

**Room Number:** 1728
**Daily Rate:** 115.00
**Room Type:** KNB
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 9/1/2014 | 9/11/2014 | XXXXXXXXXXX1003 | CBEND | ESP | 14501761280 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 9/8/2014 | 1728 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/8/2014 | 1728 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/9/2014 | 1728 | MORSELS, BAYFRONT TOWER | 1728/9394/06:45/MORSELS, BAYFRONT TOWER | $6.00 |
| 9/9/2014 | 1728 | ROOM CHARGE | #1728 BRAZIL, SCOTT | $115.00 |
| 9/9/2014 | 1728 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/9/2014 | 1728 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/10/2014 | 1728 | MORSELS, BAYFRONT TOWER | 1728/9507/07:13/MORSELS, BAYFRONT TOWER | $7.50 |
| 9/10/2014 | 1728 | ROOM CHARGE | #1728 BRAZIL, SCOTT | $115.00 |
| 9/10/2014 | 1728 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/10/2014 | 1728 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/11/2014 | 1728 | CREDIT BAL REFUND | CREDIT BAL REFUND | $938.12 |

**TOTAL DUE:**           $0.00

TERMS:   DUE AND PAYABLE UPON PRESENTATION.   I AGREE THAT MY LIABILITY FOR THIS BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL AMOUNT OF THESE CHARGES.

# OMNI HOTELS & RESORTS

## corpus christi | texas

900 North Shoreline Blvd.
Corpus Christi, TX 78401
Phone: 361-887-1600 • Fax: 361-887-6715
Reservations: 800-843-6664

HEBERT, VICTORIA
BRAZIL AND DUNN
191 Somervelle St Ste 405
Alexandria, VA  22304 US

**Room Number:** 754
**Daily Rate:** 115.00
**Room Type:** DDNB
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---|---|---|---|---|---|
| 9/2/2014 | 9/4/2014 | XXXXXXXXXXXX0704 | CBEND | ESP | 14501783715 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|---|---|---|---|---|
| 9/2/2014 | 754 | WIFI INTERNET ACCESS | 754/1/18:17/WIFI INTERNET ACCESS | $14.95 |
| 9/2/2014 | 754 | MASTERCARD | MC...0704 R/T INC | ($364.50) |
| 9/2/2014 | 754 | TOPSIDER LOUNGE | 754/3244/21:31/TOPSIDER LOUNGE | $87.26 |
| 9/2/2014 | 754 | ROOM SERVICE BAYFRONT | 754/6490/22:22/ROOM SERVICE BAYFRONT | $30.58 |
| 9/2/2014 | 754 | VALET PARKING $18 | VALET PARKING $18 | $18.00 |
| 9/2/2014 | 754 | ROOM CHARGE | #754 HEBERT, VICTORIA | $115.00 |
| 9/2/2014 | 754 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/2/2014 | 754 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/3/2014 | 754 | MASTERCARD | MASTERCARD | ($68.79) |
| 9/3/2014 | 754 | MORSELS, BAYFRONT TOWER | 754/8733/07:40/MORSELS, BAYFRONT TOWER | $21.26 |
| 9/3/2014 | 754 | BOTTLED WATER | BOTTLED WATER | $4.00 |
| 9/3/2014 | 754 | VALET PARKING $18 | VALET PARKING $18 | $18.00 |
| 9/3/2014 | 754 | ROOM CHARGE | #754 HEBERT, VICTORIA | $115.00 |
| 9/3/2014 | 754 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/3/2014 | 754 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/4/2014 | 754 | MASTERCARD | MASTERCARD | ($25.26) |
| 9/4/2014 | 754 | MORSELS, BAYFRONT TOWER | 754/8854/07:38/MORSELS, BAYFRONT TOWER | $20.01 |
| 9/4/2014 | 754 | MASTERCARD | MASTERCARD | ($20.01) |
| 9/4/2014 | 754 | BOTTLED WATER | BOTTLED WATER | $4.00 |
| 9/4/2014 | 754 | MASTERCARD | MC...0704 | ($4.00) |
| 9/4/2014 | 754 | IRONING STARCH | IRONING STARCH | $2.99 |
| 9/4/2014 | 754 | MASTERCARD | MC...0704 | ($2.99) |
| 9/6/2014 | 754 | MASTERCARD | MC....0704 CREDIT | $364.50 |
| 9/6/2014 | 754 | MASTERCARD | MC....0217 | ($364.50) |

**CREDIT DUE:**  ($0.00)

TERMS:    DUE AND PAYABLE UPON PRESENTATION.   I AGREE THAT MY LIABILITY FOR THIS
BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE
INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL
AMOUNT OF THESE CHARGES.

Page 1 of 2

# OMNI HOTELS & RESORTS

### corpus christi | texas

900 North Shoreline Blvd.
Corpus Christi, TX 78401
Phone: 361-887-1600 • Fax: 361-887-6715
Reservations: 800-843-6664

DUNN, CHAD
BRAZIL AND DUNN
838 NICHOLSON
Houston, TX 77007 US

**Room Number:** 1748
**Daily Rate:** 115.00
**Room Type:** DDNB
**No. of Guests:** 2 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---|---|---|---|---|---|
| 9/1/2014 | 9/11/2014 | XXXXXXXXXXXX0217 | CBEND | ESP | 14501740053 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|---|---|---|---|---|
| 8/11/2014 | 1748 | CHECK PAYMENT | CK#3675 | ($2,380.50) |
| 9/1/2014 | 1748 | ROOM CHARGE | #1748 DUNN, CHAD | $115.00 |
| 9/1/2014 | 1748 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/1/2014 | 1748 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/2/2014 | 1748 | ROOM CHARGE | #1748 DUNN, CHAD | $115.00 |
| 9/2/2014 | 1748 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/2/2014 | 1748 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/3/2014 | 1748 | ROOM CHARGE | #1748 DUNN, CHAD | $115.00 |
| 9/3/2014 | 1748 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/3/2014 | 1748 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/4/2014 | 1748 | ROOM CHARGE | #1748 DUNN, CHAD | $115.00 |
| 9/4/2014 | 1748 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/4/2014 | 1748 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/5/2014 | 1748 | ROOM CHARGE | #1748 DUNN, CHAD | $115.00 |
| 9/5/2014 | 1748 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/5/2014 | 1748 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/6/2014 | 1748 | ROOM CHARGE | #1748 DUNN, CHAD | $115.00 |
| 9/6/2014 | 1748 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/6/2014 | 1748 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/7/2014 | 1748 | GLASS PAVILION RESTAURANT | 1748/6907/11:49/GLASS PAVILION RESTAURAN | $19.74 |
| 9/7/2014 | 1748 | ROOM SERVICE BAYFRONT | 1748/6738/17:55/ROOM SERVICE BAYFRONT | $23.74 |
| 9/7/2014 | 1748 | ROOM CHARGE | #1748 DUNN, CHAD | $115.00 |
| 9/7/2014 | 1748 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/7/2014 | 1748 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/8/2014 | 1748 | ROOM CHARGE | #1748 DUNN, CHAD | $115.00 |
| 9/8/2014 | 1748 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/8/2014 | 1748 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/9/2014 | 1748 | ROOM CHARGE | #1748 DUNN, CHAD | $115.00 |
| 9/9/2014 | 1748 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/9/2014 | 1748 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/10/2014 | 1748 | ROOM CHARGE | #1748 DUNN, CHAD | $115.00 |

**CONTINUED ON NEXT PAGE**

TERMS:   DUE AND PAYABLE UPON PRESENTATION.   I AGREE THAT MY LIABILITY FOR THIS
BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE
INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL
AMOUNT OF THESE CHARGES.

Page 2 of 2

# OMNI ✾ HOTELS & RESORTS
### corpus christi | texas
900 North Shoreline Blvd.
Corpus Christi, TX 78401
Phone: 361-887-1600 • Fax: 361-887-6715
Reservations: 800-843-6664

DUNN, CHAD
BRAZIL AND DUNN
838 NICHOLSON
Houston, TX  77007 US

**Room Number:** 1748
**Daily Rate:** 115.00
**Room Type:** DDNB
**No. of Guests:** 2 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 9/1/2014 | 9/11/2014 | XXXXXXXXXXX0217 | CBEND | ESP | 14501740053 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 9/10/2014 | 1748 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/10/2014 | 1748 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |

*132.25 x 10*

TERMS:   DUE AND PAYABLE UPON PRESENTATION.   I AGREE THAT MY LIABILITY FOR THIS BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL AMOUNT OF THESE CHARGES.

**CREDIT DUE:** ($1,014.52)

Page 1 of 2

# OMNI ☙ HOTELS & RESORTS

## corpus christi | texas

900 North Shoreline Blvd.
Corpus Christi, TX 78401
Phone: 361-887-1600 • Fax: 361-887-6715
Reservations: 800-843-6664

DUNN, CHAD
BRAZIL AND DUNN
838 NICHOLSON
Houston, TX  77007 US

**Room Number:** 1750
**Daily Rate:** 115.00
**Room Type:** DDNB
**No. of Guests:** 2 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---|---|---|---|---|---|
| 9/1/2014 | 9/11/2014 | XXXXXXXXXXXX1011 | CBEND | ESP | 14501740054 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|---|---|---|---|---|
| 8/11/2014 | 1750 | CHECK PAYMENT | CK#3675 | ($2,380.50) |
| 9/1/2014 | 1750 | TOPSIDER LOUNGE | 1750/3207/22:08/TOPSIDER LOUNGE | $122.57 |
| 9/1/2014 | 1750 | ROOM CHARGE | #1750 DUNN, CHAD | $115.00 |
| 9/1/2014 | 1750 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/1/2014 | 1750 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/2/2014 | 1750 | ROOM CHARGE | #1750 DUNN, CHAD | $115.00 |
| 9/2/2014 | 1750 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/2/2014 | 1750 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/3/2014 | 1750 | BOTTLED WATER | BOTTLED WATER | $4.00 |
| 9/3/2014 | 1750 | TOPSIDER LOUNGE | 1750/3315/22:27/TOPSIDER LOUNGE | $46.16 |
| 9/3/2014 | 1750 | ROOM CHARGE | #1750 DUNN, CHAD | $115.00 |
| 9/3/2014 | 1750 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/3/2014 | 1750 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/4/2014 | 1750 | ROOM CHARGE | #1750 DUNN, CHAD | $115.00 |
| 9/4/2014 | 1750 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/4/2014 | 1750 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/5/2014 | 1750 | GLASS PAVILION RESTAURANT | 1750/6670/13:09/GLASS PAVILION RESTAURAN | $35.23 |
| 9/5/2014 | 1750 | TOPSIDER LOUNGE | 1750/3456/23:22/TOPSIDER LOUNGE | $10.12 |
| 9/5/2014 | 1750 | TOPSIDER LOUNGE | 1750/3455/23:25/TOPSIDER LOUNGE | $63.31 |
| 9/5/2014 | 1750 | VALET PARKING $18 | VALET PARKING $18 | $18.00 |
| 9/5/2014 | 1750 | ROOM CHARGE | #1750 DUNN, CHAD | $115.00 |
| 9/5/2014 | 1750 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/5/2014 | 1750 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/6/2014 | 1750 | GLASS PAVILION RESTAURANT | 1750/6825/10:49/GLASS PAVILION RESTAURAN | $58.17 |
| 9/6/2014 | 1750 | MORSELS, BAYFRONT TOWER | 1750/9188/17:23/MORSELS, BAYFRONT TOWER | $14.07 |
| 9/6/2014 | 1750 | ROOM CHARGE | #1750 DUNN, CHAD | $115.00 |
| 9/6/2014 | 1750 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/6/2014 | 1750 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/7/2014 | 1750 | ROOM CHARGE | #1750 DUNN, CHAD | $115.00 |
| 9/7/2014 | 1750 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/7/2014 | 1750 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |

**CONTINUED ON NEXT PAGE**

TERMS:   DUE AND PAYABLE UPON PRESENTATION.   I AGREE THAT MY LIABILITY FOR THIS BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL AMOUNT OF THESE CHARGES.

Page 2 of 2

# OMNI ✻ HOTELS & RESORTS
## corpus christi | texas

900 North Shoreline Blvd.
Corpus Christi, TX 78401
Phone: 361-887-1600 • Fax: 361-887-6715
Reservations: 800-843-6664

DUNN, CHAD
BRAZIL AND DUNN
838 NICHOLSON
Houston, TX  77007 US

**Room Number:** 1750
**Daily Rate:** 115.00
**Room Type:** DDNB
**No. of Guests:** 2 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 9/1/2014 | 9/11/2014 | XXXXXXXXXXX1011 | CBEND | ESP | 14501740054 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 9/8/2014 | 1750 | GUEST LAUNDRY  BAYFRONT | #146576,577,578,579 | $58.46 |
| 9/8/2014 | 1750 | ROOM CHARGE | #1750 DUNN, CHAD | $115.00 |
| 9/8/2014 | 1750 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/8/2014 | 1750 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/9/2014 | 1750 | ROOM CHARGE | #1750 DUNN, CHAD | $115.00 |
| 9/9/2014 | 1750 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/9/2014 | 1750 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/10/2014 | 1750 | ROOM CHARGE | #1750 DUNN, CHAD | $115.00 |
| 9/10/2014 | 1750 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/10/2014 | 1750 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |

**CREDIT DUE:**      ($627.91)

TERMS:   DUE AND PAYABLE UPON PRESENTATION.   I AGREE THAT MY LIABILITY FOR THIS
BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE
INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL
AMOUNT OF THESE CHARGES.

Page 1 of 1

# OMNI HOTELS & RESORTS
## corpus christi | texas
900 North Shoreline Blvd.
Corpus Christi, TX 78401
Phone: 361-887-1600 • Fax: 361-887-6715
Reservations: 800-843-6664

HEBERT, VICTORIA
BRAZIL AND DUNN
191 Somervelle St Ste 405
Alexandria, VA  22304 US

**Room Number:** 527
**Daily Rate:** 115.00
**Room Type:** KNRAB
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---|---|---|---|---|---|
| 9/1/2014 | 9/2/2014 | XXXXXXXXXXXX7711 | CBEND | ESP | 14501783714 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|---|---|---|---|---|
| 9/1/2014 | 527 | MASTERCARD | MC...0217 RM/TX ONLY | |
| 9/1/2014 | 527 | GLASS PAVILION RESTAURANT | 527/6468/20:17/GLASS PAVILION RESTAURANT | $132.25 |
| 9/1/2014 | 527 | ROLLAWAY CHG | ROLLAWAY CHARGE | $46.00 |
| 9/1/2014 | 527 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.00 |
| 9/1/2014 | 527 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $0.90 |
| 9/1/2014 | 527 | ROOM CHARGE | #527 HEBERT, VICTORIA | $0.60 |
| 9/1/2014 | 527 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $115.00 |
| 9/1/2014 | 527 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $10.35 |
| 9/2/2014 | 527 | VISA | VISA | $6.90 |
| | | | | ($322.00) |

TERMS:   DUE AND PAYABLE UPON PRESENTATION.   I AGREE THAT MY LIABILITY FOR THIS BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL AMOUNT OF THESE CHARGES.

**TOTAL DUE:**          $0.00

Page 1 of 1

# OMNI 🌴 HOTELS & RESORTS

## corpus christi | texas

900 North Shoreline Blvd.
Corpus Christi, TX 78401
Phone: 361-887-1600 • Fax: 361-887-6715
Reservations: 800-843-6664

HEBERT, VICTORIA
BRAZIL AND DUNN
191 Somervelle St Ste 405
Alexandria, VA  22304 US

**Room Number:** 527
**Daily Rate:** 115.00
**Room Type:** KNRAB
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 9/1/2014 | 9/2/2014 | XXXXXXXXXXXX7711 | CBEND | ESP | 14501783714 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 9/1/2014 | 527 | MASTERCARD | MC...0217 RM/TX ONLY | $132.25 |
| 9/1/2014 | 527 | GLASS PAVILION RESTAURANT | 527/6468/20:17/GLASS PAVILION RESTAURANT | $46.00 |
| 9/1/2014 | 527 | ROLLAWAY CHG | ROLLAWAY CHARGE | $10.00 |
| 9/1/2014 | 527 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $0.90 |
| 9/1/2014 | 527 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $0.60 |
| 9/1/2014 | 527 | ROOM CHARGE | #527 HEBERT, VICTORIA | $115.00 |
| 9/1/2014 | 527 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 9/1/2014 | 527 | STATE OCC TAX - 6% | STATE OCC TAX - 6% | $6.90 |
| 9/2/2014 | 527 | VISA | VISA | ($322.00) |

TERMS:   DUE AND PAYABLE UPON PRESENTATION.   I AGREE THAT MY LIABILITY FOR THIS
BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE
INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL
AMOUNT OF THESE CHARGES.

**TOTAL DUE:**          $0.00

# Omni Corpus Christi Hotels

**Bayfront**

900 North Shoreline Boulevard
Corpus Christi, TX 78401

| Name | Armand Derfner | | Email | chad@brazilanddunn.com |
|------|------|------|------|------|
| Confirmation: | 40015538817 | | Arrival | 9/1/2014 Departure 9/19/2014 |

THANK YOU FOR CHOOSING THE OMNI CORPUS CHRISTI HOTEL. PER YOUR REQUEST, I HAVE SUBMITTED THE TOTAL COST OF ROOM ACCOMMODATION AND APPLICABLE TAXES. IF YOU HAVE ANY QUESTIONS PLEASE FEEL FREE TO CONTACT THE RESERVATION DEPARTMENT AT 361.886-3576.

| Room Rate | $ | 115.00 | Room Rate |
|------|------|------|------|
| # of Nights | | 18 | # of Nights |
| Subtotal | $ | 2,070.00 | Subtotal |
| 9% City Tax | $ | 186.30 | 9% City Tax |
| 6% State Tax | $ | 124.20 | Total |
| Total | $ | 2,380.50 | # of Rooms |
| # of Rooms | | 1 | |
| Final Total | $ | 2,380.50 | Final Total |

Thank you,

*Mellisa Smith*

Reservation Agent
Omni Corpus Christi Hotel
P: 361-886-3576
F: 361-886-3562
E: mlsmith@omnihotels.com

# Omni Corpus Christi Hotels

## Bayfront

900 North Shoreline Boulevard
Corpus Christi, TX 78401

Name    Chad Dunn                                                    Email    chad@brazilanddunn.com

Confirmation:        40014519860                               Arrival    9/1/2014  Departure  9/19/2014

THANK YOU FOR CHOOSING THE OMNI CORPUS CHRISTI HOTEL. PER YOUR REQUEST,
I HAVE SUBMITTED THE TOTAL COST OF ROOM ACCOMMODATION AND APPLICABLE TAXES.
IF YOU HAVE ANY QUESTIONS PLEASE FEEL FREE TO CONTACT THE RESERVATION
DEPARTMENT AT 361.886-3576.

| | | |
|---|---|---|
| Room Rate | $ 115.00 | Room Rate |
| # of Nights | 18 | # of Nights |
| Subtotal | $ 2,070.00 | Subtotal |
| 9% City Tax | $ 186.30 | 9% City Tax |
| 6% State Tax | $ 124.20 | Total |
| Total | $ 2,380.50 | # of Rooms |
| # of Rooms | 1 | |
| Final Total | $ 2,380.50 | Final Total |

Thank you,

*Mellisa Smith*

Reservation Agent
Omni Corpus Christi Hotel
P: 361-886-3576
F: 361-886-3562
E: mlsmith@omnihotels.com

# Omni Corpus Christi Hotels

## Bayfront

900 North Shoreline Boulevard
Corpus Christi, TX 78401

Name    Chad Dunn                                         Email    chad@brazilanddunn.com

Confirmation:    40014519861                              Arrival    9/1/2014 Departure  9/19/2014

THANK YOU FOR CHOOSING THE OMNI CORPUS CHRISTI HOTEL.  PER YOUR REQUEST,
I HAVE SUBMITTED THE TOTAL COST OF ROOM ACCOMMODATION AND APPLICABLE TAXES.
IF YOU HAVE ANY QUESTIONS PLEASE FEEL FREE TO CONTACT THE RESERVATION
DEPARTMENT AT 361.886-3576.

| | | |
|---|---|---|
| Room Rate | $            115.00 | Room Rate |
| # of Nights |            18 | # of Nights |
| Subtotal | $          2,070.00 | Subtotal |
| 9% City Tax | $            186.30 | 9% City Tax |
| 6% State Tax | $            124.20 | Total |
| Total | $          2,380.50 | # of Rooms |
| # of Rooms |            1 | |
| Final Total | $          2,380.50 | Final Total |

Thank you,

*Mellisa Smith*

Reservation Agent
Omni Corpus Christi Hotel
P: 361-886-3576
F: 361-886-3562
E: mlsmith@omnihotels.com

# Omni Corpus Christi Hotels

**Bayfront**

900 North Shoreline Boulevard
Corpus Christi, TX 78401

Name   Gerry Hebert

Email   chad@brazilanddunn.com

Confirmation:   40015538825

Arrival   9/1/2014  Departure  9/19/2014

THANK YOU FOR CHOOSING THE OMNI CORPUS CHRISTI HOTEL.  PER YOUR REQUEST,
I HAVE SUBMITTED THE TOTAL COST OF ROOM ACCOMMODATION AND APPLICABLE TAXES.
IF YOU HAVE ANY QUESTIONS PLEASE FEEL FREE TO CONTACT THE RESERVATION
DEPARTMENT AT 361.886-3576.

| | | |
|---|---|---|
| Room Rate | $ 115.00 | Room Rate |
| # of Nights | 18 | # of Nights |
| Subtotal | $ 2,070.00 | Subtotal |
| 9% City Tax | $ 186.30 | 9% City Tax |
| 6% State Tax | $ 124.20 | Total |
| Total | $ 2,380.50 | # of Rooms |
| # of Rooms | 1 | |
| Final Total | $ 2,380.50 | Final Total |

Thank you,

*Mellisa Smith*

Reservation Agent
Omni Corpus Christi Hotel
P: 361-886-3576
F: 361-886-3562
E: mlsmith@omnihotels.com

# Omni Corpus Christi Hotels

**Bayfront**

900 North Shoreline Boulevard
Corpus Christi, TX 78401

| Name | Neil Baron | Email | chad@brazilanddunn.com |

Confirmation: 40014670870     Arrival  9/1/2014 Departure  9/19/2014

THANK YOU FOR CHOOSING THE OMNI CORPUS CHRISTI HOTEL.  PER YOUR REQUEST,
I HAVE SUBMITTED THE TOTAL COST OF ROOM ACCOMMODATION AND APPLICABLE TAXES.
IF YOU HAVE ANY QUESTIONS PLEASE FEEL FREE TO CONTACT THE RESERVATION
DEPARTMENT AT 361.886-3576.

| | | |
|---|---|---|
| Room Rate | $ 115.00 | Room Rate |
| # of Nights | 18 | # of Nights |
| Subtotal | $ 2,070.00 | Subtotal |
| 9% City Tax | $ 186.30 | 9% City Tax |
| 6% State Tax | $ 124.20 | Total |
| Total | $ 2,380.50 | # of Rooms |
| # of Rooms | 1 | |
| Final Total | $ 2,380.50 | Final Total |

Thank you,

*Mellisa Smith*

Reservation Agent
Omni Corpus Christi Hotel
P: 361-886-3576
F: 361-886-3562
E: mlsmith@omnihotels.com

# Omni Corpus Christi Hotels

## Bayfront

900 North Shoreline Boulevard
Corpus Christi, TX 78401

Name    Scott Brazil

Email    chad@brazilanddunn.com

Confirmation:    40015538782

Arrival    9/1/2014  Departure  9/19/2014

THANK YOU FOR CHOOSING THE OMNI CORPUS CHRISTI HOTEL.  PER YOUR REQUEST,
I HAVE SUBMITTED THE TOTAL COST OF ROOM ACCOMMODATION AND APPLICABLE TAXES.
IF YOU HAVE ANY QUESTIONS PLEASE FEEL FREE TO CONTACT THE RESERVATION
DEPARTMENT AT 361.886-3576.

| | | |
|---|---|---|
| Room Rate | $        115.00 | Room Rate |
| # of Nights | 18 | # of Nights |
| Subtotal | $      2,070.00 | Subtotal |
| 9% City Tax | $        186.30 | 9% City Tax |
| 6% State Tax | $        124.20 | Total |
| Total | $      2,380.50 | # of Rooms |
| # of Rooms | 1 | |
| Final Total | $      2,380.50 | Final Total |

Thank you,

*Mellisa Smith*

Reservation Agent
Omni Corpus Christi Hotel
P: 361-886-3576
F: 361-886-3562
E: mlsmith@omnihotels.com

## Wesley Felice

| | |
|---|---|
| **From:** | Kazi Jones |
| **Sent:** | Tuesday, September 16, 2014 1:03 PM |
| **To:** | Wesley Felice |
| **Subject:** | FW: Session Receipt |

Kazi M. Jones
Operations Manager
Campaign Legal Center
*Recipient of the 2014 MacArthur Award for Creative & Effective Institutions*
T: 202.736.2200
F: 202.736.2222
kjones@campaignlegalcenter.org

**From:** Emma Simson
**Sent:** Monday, September 15, 2014 10:09 PM
**To:** Kazi Jones
**Subject:** FW: Session Receipt

**From:** NoReply@gbcblue.com [NoReply@gbcblue.com]
**Sent:** Wednesday, September 03, 2014 2:10 AM
**To:** Emma Simson
**Subject:** Session Receipt

# Hotel Computing Services Receipt

Hello Emma P Simson,

We would like to thank you for using our computing services and we appreciate your business. Any comments or suggestions to improve your experience are always welcome and will be taken into consideration.

Please note that services are provided by GBCblue and the charges outlined below will appear on your credit card statement as **HOTEL COMPUTING SERVICES, Gbc Blue.** You may also notice an additional pre-authorization of up to $25 on your statement. This is a **temporary pre-authorization and will not be added to your bill.**

If you have a question about your statement, please call 888-422-2583 or email our support team at support@gbcblue.com. If you have a question about your order, please contact the hotel, **OMNI Corpus Christi.**

# Order Information

09/02/2014 11:06 PM
19724396

Dat
OrderID

**OMNI Corpus Christi**
Lobby 1

Property
Location

# Payment Information

**Payment Method:**
EMMA P SIMSON
American Express|3003
6/16

# Items Ordered

| Description | Quantity | Total (USD) |
|---|---|---|
| MinFee Adjustment | 15 | |
| Printer Use | 1 | $0.00 |
| Printer Use | 7 | $0.00 |
| | | $3.54 |
| **Grand Total:** | | $3.54 |

**Wesley Felice**

| | |
|---|---|
| **From:** | Kazi Jones |
| **Sent:** | Tuesday, September 16, 2014 1:03 PM |
| **To:** | Wesley Felice |
| **Subject:** | FW: Session Receipt |

Kazi M. Jones
Operations Manager
Campaign Legal Center
*Recipient of the 2014 MacArthur Award for Creative & Effective Institutions*
T: 202.736.2200
F: 202.736.2222
kjones@campaignlegalcenter.org

**From:** Emma Simson
**Sent:** Monday, September 15, 2014 10:08 PM
**To:** Kazi Jones
**Subject:** FW: Session Receipt

**From:** NoReply@gbcblue.com [NoReply@gbcblue.com]
**Sent:** Wednesday, September 03, 2014 2:04 AM
**To:** Emma Simson
**Subject:** Session Receipt

# Hotel Computing Services Receipt

Hello Emma P Simson,

We would like to thank you for using our computing services and we appreciate your business. Any comments or suggestions to improve your experience are always welcome and will be taken into consideration.

Please note that services are provided by GBCblue and the charges outlined below will appear on your credit card statement as **HOTEL COMPUTING SERVICES, Gbc Blue.** You may also notice an additional pre-authorization of up to $25 on your statement. This is a **temporary pre-authorization and will not be added to your bill.**

If you have a question about your statement, please call 888-422-2583 or email our support team at support@gbcblue.com. If you have a question about your order, please contact the hotel, **OMNI Corpus Christi.**

# Order Information

09/02/2014 10:53 PM
19724387

Date
OrderID

**OMNI Corpus Christi**
Lobby 1

Property:
Location:

# Payment Information

**Payment Method:**
EMMA P SIMSON
American Express|3003
6/16

# Items Ordered

| Description | Quantity | Total (USD) |
|---|---|---|
| MinFee Adjustment | 15 | $0.00 |
| Printer Use | 1 | $0.00 |
| Printer Use | 2 | $0.59 |
| Printer Use | 1 | $0.59 |
| Printer Use | 2 | $3.18 |
| Printer Use | 2 | $3.18 |
| Printer Use | 8 | $4.72 |
| Printer Use | 8 | $4.72 |
| **Grand Total:** | | $16.98 |

**Wesley Felice**

| | |
|---|---|
| **From:** | Kazi Jones |
| **Sent:** | Tuesday, September 16, 2014 1:03 PM |
| **To:** | Wesley Felice |
| **Subject:** | FW: Your Monday morning trip with Uber |

Kazi M. Jones
Operations Manager
Campaign Legal Center
*Recipient of the 2014 MacArthur Award for Creative & Effective Institutions*
T: 202.736.2200
F: 202.736.2222
kjones@campaignlegalcenter.org

**From:** Emma Simson [mailto:emma.simson@gmail.com]
**Sent:** Monday, September 15, 2014 10:10 PM
**To:** Kazi Jones
**Subject:** Fwd: Your Monday morning trip with Uber

---------- Forwarded message ----------
From: **Uber Receipts** <receipts.washington.DC@uber.com>
Date: Mon, Sep 1, 2014 at 5:44 AM
Subject: Your Monday morning trip with Uber
To: emma.simson@gmail.com

U B E R                                                          SEPTEMBER 1, 2014

# $33.00                                              Thanks for choosing Uber, E

1



**FARE BREAKDOWN**

Base Fare

Distance

Time

05:26am
1701-1749 16th Street Northwest, Washington, DC

**Subtotal**                                                          $

05:43am
2401 South Smith Boulevard, Ronald Reagan Washington
National Office (DCA), Arlington, VA

| CAR | MILES | TRIP TIME |
| --- | --- | --- |
| BLACK CAR | 5.76 | 00:17:39 |

CHARGED
 Personal •••• 3003                                $3:



You rode with Usman
Issued on behalf of Ses Limo

Uber Support  Contact us
                      Track it down.

Give
$30,
Get
$30

2

5/29/2019                                    Flight Booking Request | Houston Sun, Sep 21, 2014

↩ Reply all | ⌄        🗑 Delete     Junk | ⌄     •••                                          ✕

# Flight Booking Request | Houston Sun, Sep 21, 2014

CC   **CheapTickets Traveler Care <travelercare@cheaptickets.com>**

        Tue 9/16/2014, 1:06 PM                                    ↩ Reply all | ⌄
        Gerry Hebert ⌄

Inbox

    Blocked content will be shown while this message is open.

    To always show content from this sender, click here.

🖼 CheapTickets

**CheapTickets record locator PBCTIX-031-361-9214**

**Flight Booking Request | Houston Sun, Sep 21, 2014**

This email serves as a receipt for your booking. View your itinerary online at any time for the most up-to-date information.

Please note: This is NOT a ticket, and may not be used at check in. Your electronic ticket will arrive shortly in a separate email. You do not need to contact us to confirm your reservation.

| **Airline**<br>Delta Air Lines | **Record locator**<br>G5VBTR |
|---|---|

**See great hotel deals** for your trip.

## Traveler information

   Traveler names, loyalty programs, and ticket type

| | |
|---|---|
| **Traveler 1** | JOSHUA JAMES BONE |
| **Airline Ticket Number:** | Not yet available |
| **Primary phone number:** | 3397880330 |
| **Seat preference:** | Any Seat |
| **Meal (if available):** | Standard |

## Flight itinerary

**CheapTickets record locator: PBCTIX-031-361-9214**

To make changes to your trip, go to

Trip details | Modify Seat Requests | Terms and conditions

| **Leave** | **Sun, Sep 21** | 5hr 20min Total time |
|---|---|---|
| Depart | **Baltimore, Maryland** |  Delta Air Lines |
| 8:50 | Baltimore Airport (BWI) | 1825<br>Economy | Airbus |

### Cost and Billing Summary

This booking is subject to our Privacy Policy and our Terms and Conditions

**Trip cost**

**Flight**

| | |
|---|---|
| Airline Ticket(1) | $482.70 |
| (Adult: 1) | |
| **Total due at booking** | **$482.70** |

Taxes and fees included

Additional baggage fees may apply.

This reservation was made on Tue, Sep 16, 2014 12:06 PM CDT .

### Billing information

**Card holder's name:**
J Gerald Hebert

**Card type:**
MasterCard

**Card number:**
***********0217

**Billing Address:**
215 E Street, NE
Washington, DC 20002
US

5/29/2019                                    Flight Booking Request | Houston Sun, Sep 21, 2014

↩ Reply all | ⌄      🗑 Delete     Junk | ⌄     •••                                    ✕

**10:38**   Hartsfield–Jackson Airport                    ~~Billing Information~~
**AM**     (ATL) | Terminal S                             Changes to this ticket will incur
                                                          underline change fees.
On-time: 90% | Seats: 18C | Seats are confirmed.
                                                          **Flight Status Updates**
Change planes. Time between flights: 1hr 27min
                                                          No flight alerts have been setup.
Depart   **Atlanta, Georgia**             Delta Air Lines
                                                          1675                 Sign up for alerts to receive any
12:05    Hartsfield–Jackson Airport           Economy | Boeing     information on any changes or
PM       (ATL) | Terminal S                   Douglas MD-88        other important information that
                                              691 mi | 2hr 5min    could impact your trip.
Arrive   **Houston, Texas**
                                                          Sign up | Learn more
**1:10**   George Bush Airport (IAH) |
**PM**     Terminal A                                      Advertisement
On-time: 90%                                              Advertisement

**Return**  **Wed, Sep 24**        4hr 36min Total time

Depart   **Houston, Texas**            Delta Air Lines
                                       1443
11:19    George Bush Airport (IAH) |   Economy | Boeing
AM       Terminal A                    Douglas MD-88
                                       691 mi | 2hr 1min
Stop 1   **Atlanta, Georgia**

**2:20**   Hartsfield–Jackson Airport
**PM**     (ATL) | Terminal S
On-time: 90%

Change planes. Time between flights: 0hr 35min

Depart   **Atlanta, Georgia**          Delta Air Lines
                                       1271
2:55     Hartsfield–Jackson Airport    Economy | Boeing
PM       (ATL) | Terminal S            757
                                       578 mi | 2hr 0min
Arrive   **Baltimore, Maryland**

**4:55**   Baltimore Airport (BWI)
**PM**
On-time: 70%

Security update: Airports and airlines now require that you obtain a
boarding pass before entering the security checkpoint. Review the latest
airport security rules.

**Hotel Information**
No hotel selected

Add a hotel in: Houston   Change location, dates, more

Americas Best Value Inn Suites Houston     Nightly rates from
Northwest Brookhollow
2 stars                                    ~~$65~~

Reviewer score   **3.5**  out of 5        **$55**
12170 Northwest Fwy, Houston, TX 77092
**6.0 miles North** from the center of Houston   [ **Add hotel** ]

                                  • **Fall Sale - Save 15% on your
                                    stay**

9/25/2014
Gmail - Booking Confirmation Email



**Booking Confirmation Email**

Car Park Bookings <no-reply@pnf.com>
To: joshjbone@gmail.com

Sat, Sep 20, 2014 at 10:4

FOLLOW US 



## You've Booked your Parking at Park 'N Fly, Baltimore

Dear Joshua Bone,

You've successfully booked your prepaid reservation with Park 'N Fly. Please review the information below and save this email for your records.

**How It Works (Self-Park)**

- Enter your Frequent Parker Club Card number when you book your prepaid reservation.
- Arrive at the Park 'N Fly facility at least 15 minutes before you plan to be at the airport and swipe your card at the gate to enter.
- Park your car and wait 5 minutes or less for a shuttle to pick you up at your vehicle.
- When you return, use the EzXit® Gate to leave, and swipe your membership card at the gate. The system will recognize your prepaid reservation.
- If you stay over your prepaid reservation the credit card used to book the reservation will be charged the same daily rate established during your reservation for the extra days.

If you have any questions, please feel free to contact us at park@pnf.com, or call us at 1-800-325-4863.

Thank you for choosing Park 'N Fly. We look forward to seeing you at the lot.

Please print and present this voucher to the cashier when you exit the lot.

**Your Name:** Joshua Bone
**Your Confirmation Number:** QTX93

**Summary**
**Your reservation is for:** Park 'N Fly, Baltimore
**Address:**
790 Camp Meade Road

Linthicum
MARYLAND
21090
**Departure Date:** Sunday, 21 September 2014 at 07:00
**Return Date:** Wednesday, 24 September 2014 at 19:00
**Length of Parking:** 4 Days
**Parking Preference:** Park 'N Fly - Self Park Uncovered

**Rate Summary**
**Balance Outstanding:** $0.00
**Booking Fee:** $3.00
**Total Paid:** $33.20

In case you require any assistance with the
reservation



You will need to print and present our pre-paid voucher or e-mail confirmation to the cashier when exiting the facility as proof of payment. Parking in a service type different than the one selected may result in additional charges upon exiting the facility. If your trip is extended beyond the number of parking days purchased you will be charged the posted parking rate at the time of exit. No credit will be issued for unused reservations in part or in whole.

Any modifications or cancellations must be made before your reservation time. Cancellations may be made online and may be subject to a fee. To modify an existing reservation, please call 1-800-325-4863.

Your credit card is charged for the full amount at time of booking.

If the lot is full when you arrive please show a copy of your confirmation voucher or email to the attendant to gain entry to the facility.

Modifications and cancellations must be made prior to your scheduled reservation time.
All cancellations are subject to a cancellation fee of $3.00.

PLEASE DO NOT REPLY TO EMAIL CONFIRMATIONS. THEY ARE NOT MONITORED.
To obtain information on how to contact us, visit the web at http://www.pnf.com/contact, email us at park@pnf.com during
the hours of Monday-Friday 8:30am-5:00pm EST, or call 1-800-325-4863 outside of normal business hours.

**Gerry Hebert**

| | |
|---|---|
| **From:** | Josh Bone |
| **Sent:** | Tuesday, March 31, 2015 10:45 AM |
| **To:** | Gerry Hebert |
| **Subject:** | FW: Flight reservations for your upcoming trip |

*Veasey v. Abbott*
*ORAL ARGUMENT*
*5th Cir.*
*Hebert/Bone*

FYI

**From:** Southwest Airlines [mailto:SouthwestAirlines@luv.southwest.com]
**Sent:** Tuesday, March 31, 2015 10:46 AM
**To:** Josh Bone
**Subject:** Flight reservations for your upcoming trip

You're all set for your trip!



My Account | View My Itinerary Online

| Check In Online | Check Flight Status | Change Flight | Special Offers | Hotel Offers | Car Offers |
|---|---|---|---|---|---|

## Ready for takeoff!

 Thanks for choosing Southwest® for your trip! You'll find everything you need to know about your reservation below. Happy travels!

**Upcoming Trip:** 04/27/15 - New Orleans

**AIR Itinerary**

**AIR Confirmation: 8ZCQ5V**          Confirmation Date: 03/31/2015



EARN UP TO 2,400 RAPID REWARDS® POINTS & SAVE ON EVERY RENTAL.
BOOK NOW
Alamo

| Passenger(s) | Rapid Rewards # | Ticket # | Expiration | Est. Points Earned |
|---|---|---|---|---|
| HEBERT/JOSEPH GERALD | 63684736 | 5262496335709 | Mar 30, 2016 | 990 |

Rapid Rewards points earned are only estimates. Visit your (MySouthwest, Southwest.com or Rapid Rewards) account for the most accurate totals - including A-List & A-List Preferred bonus points.



EARLYBIRD CHECK-IN®
Let us take care of Check-In for you
ONLY $12.50 ONE-WAY
Get It Now

| Date | Flight | Departure/Arrival |
|---|---|---|
| Mon Apr 27 | 2240 | Depart **WASHINGTON (REAGAN NATIONAL), DC** (DCA) on Southwest Airlines at **10:00 AM** <br> Arrive in **NEW ORLEANS, LA** (MSY) at **11:45 AM** <br> Travel Time 2 hrs 45 mins <br> Wanna Get Away |
| Wed Apr 29 | 193 | Depart **NEW ORLEANS, LA** (MSY) on Southwest Airlines at **12:20 PM** |

1

Arrive in ATLANTA, GA (ATL) at 2:50 PM
Wanna Get Away

837   Change planes to Southwest Airlines in ATLANTA, GA (ATL) at 4:25 PM
Arrive in **WASHINGTON (REAGAN NATIONAL), DC** (DCA) at **6:10 PM**
Travel Time 4 hrs 50 mins
Wanna Get Away

**What you need to know to travel:**

- Don't forget to check in for your flight(s) 24 hours before your trip on southwest.com or your mobile device. This will secure your boarding position on your flights.
- Southwest Airlines does not have assigned seats, so you can choose your seat when you board the plane. You will be assigned a boarding position based on your checkin time. The earlier you check in, within 24 hours of your flight, the earlier you get to board.
- WiFi, TV, and related services and amenities may vary and are subject to change based on assigned aircraft. Learn more.

**Remember to be in the gate area on time and ready to board:**

- 30 minutes prior to scheduled departure time: We may begin boarding as early as 30 minutes prior to your flight's scheduled departure time. We encourage all passengers to plan to arrive in the gate area no later than this time.
- 10 minutes prior to scheduled departure time: All passengers must obtain their boarding passes and be in the gate area available for boarding at least 10 minutes prior to your flight's scheduled departure time. If not, Southwest may cancel your reserved space and you will not be eligible for denied boarding compensation.
- If you do not plan to travel on your flight: In accordance with Southwest's No Show Policy, you must notify Southwest at least 10 minutes prior to your flight's scheduled departure if you do not plan to travel on the flight. If not, Southwest will cancel your reservation and all funds will be forfeited.

Air Cost: 214.00



Carryon Items: 1 Bag + small personal item are free. See full details. Checked Items: First and second bags fly free. Weight and size limits apply.

Fare Rule(s): 5262496335709: NONREF/NONTRANSFERABLE/STANDBY REQ UPGRADE TO Y.
Valid only on Southwest Airlines. All travel involving funds from this Confirmation Number must be completed by the expiration date. Unused travel funds may only be applied toward the purchase of future travel for the individual named on the ticket. Any changes to this itinerary may result in a fare increase. Failure to cancel reservations for a Wanna Get Away fare segment at least 10 minutes prior to travel will result in the forfeiture of all remaining unused funds.

WAS WN MSY86.42SZNUNNR WN X/ATL WN WAS78.51TDAUNNRO 164.93 END ZPDCAMSYATL XFDCA4.5MSY4.5ATL4.5 AY11.20$DCA5.60 MSY5.60

 **AIR Itinerary**

## AIR Confirmation: 8J9QCE          Confirmation Date: 03/31/2015

| Passenger(s) | Rapid Rewards # | Ticket # | Expiration | Est. Points Earned |
|---|---|---|---|---|
| BONE/JOSHUA JAMES | 147764761 | 5262496335715 | Mar 30, 2016 | 990 |

2

Rapid Rewards points earned are only estimates. Visit your (MySouthwest, Southwest.com or Rapid Rewards) account for the most accurate totals - including A-List & A-List Preferred bonus points.

| Date | Flight | Departure/Arrival |
|------|--------|-------------------|
| Mon Apr 27 | 2240 | Depart **WASHINGTON (REAGAN NATIONAL), DC** (DCA) on Southwest Airlines at **10:00 AM**<br>Arrive in **NEW ORLEANS, LA** (MSY) at **11:45 AM**<br>Travel Time 2 hrs 45 mins<br>Wanna Get Away |
| Wed Apr 29 | 193 | Depart **NEW ORLEANS, LA** (MSY) on Southwest Airlines at **12:20 PM**<br>Arrive in ATLANTA, GA (ATL) at 2:50 PM<br>Wanna Get Away |
| | 837 | Change planes Southwest Airlines in ATLANTA, GA (ATL) at 4:25 PM<br>Arrive in **WASHINGTON (REAGAN NATIONAL), DC** (DCA) at **6:10 PM**<br>Travel Time 4 hrs 50 mins<br>Wanna Get Away |

**What you need to know to travel:**

- Don't forget to check in for your flight(s) 24 hours before your trip on southwest.com or your mobile device. This will secure your boarding position on your flights.
- Southwest Airlines does not have assigned seats, so you can choose your seat when you board the plane. You will be assigned a boarding position based on your checkin time. The earlier you check in, within 24 hours of your flight, the earlier you get to board.
- WiFi, TV, and related services and amenities may vary and are subject to change based on assigned aircraft. Learn more.

**Remember to be in the gate area on time and ready to board:**

- 30 minutes prior to scheduled departure time: We may begin boarding as early as 30 minutes prior to your flight's scheduled departure time. We encourage all passengers to plan to arrive in the gate area no later than this time.
- 10 minutes prior to scheduled departure time: All passengers must obtain their boarding passes and be in the gate area available for boarding at least 10 minutes prior to your flight's scheduled departure time. If not, Southwest may cancel your reserved space and you will not be eligible for denied boarding compensation.
- If you do not plan to travel on your flight: In accordance with Southwest's No Show Policy, you must notify Southwest at least 10 minutes prior to your flight's scheduled departure if you do not plan to travel on the flight. If not, Southwest will cancel your reservation and all funds will be forfeited.

**Air Cost: 214.00**

Carryon Items: 1 Bag + small personal item are free. See full details. Checked Items: First and second bags fly free. Weight and size limits apply.

Fare Rule(s): 5262496335715: NONREF/NONTRANSFERABLE/STANDBY REQ UPGRADE TO Y.

Valid only on Southwest Airlines. All travel involving funds from this Confirmation Number must be completed by the expiration date. Unused travel funds may only be applied toward the purchase of future travel for the individual named on the ticket. Any changes to this itinerary may result in a fare increase. Failure to cancel reservations for a Wanna Get Away fare segment at least 10 minutes prior to travel will result in the forfeiture of all remaining unused funds.

WAS WN MSY86.42SZNUNNR WN X/ATL WN WAS78.51TDAUNNRO 164.93 END

ZPDCAMSYATL XFDCA4.5MSY4.5ATL4.5 AY11.20$DCA5.60 MSY5.60


Learn About Our
Boarding Process ➡


Get EarlyBird
Check-In® Details ➡

## Cost and Payment Summary

 **AIR - 8ZCQ5V**

| | | |
|---|---|---|
| Base Fare | $ 164.93 | **Payment Information** |
| Excise Taxes | $ 12.37 | Payment Type: Mastercard XXXXXXXXXXXX0217 |
| Segment Fee | $ 12.00 | Date: Mar 31, 2015 |
| Passenger Facility Charge | $ 13.50 | Payment Amount: $214.00 |
| September 11th Security Fee | $ 11.20 | |
| **Total Air Cost** | **$ 214.00** | |

**AIR - 8J9QCE**

| | | |
|---|---|---|
| Base Fare | $ 164.93 | **Payment Information** |
| Excise Taxes | $ 12.37 | Payment Type: Mastercard XXXXXXXXXXXX0217 |
| Segment Fee | $ 12.00 | Date: Mar 31, 2015 |
| Passenger Facility Charge | $ 13.50 | Payment Amount: $214.00 |
| September 11th Security Fee | $ 11.20 | |
| **Total Air Cost** | **$ 214.00** | |

 **Flight Status Alerts**

Stay on your way with flight departure or arrival status via text message or e-mail.

**Subscribe Now** ➡

### Fly Southwest To International Destinations

You can now book travel from select cities to Mexico & The Caribbean at southwest.com.

**Learn More** ➡

### Useful Tools
Check In Online
Early Bird Check-In
View/Share Itinerary
Change Air Reservation
Cancel Air Reservation
Check Flight Status
Flight Status Notification
Book a Car
Book a Hotel

### Know Before You Go
In the Airport
Baggage Policies
Suggested Airport Arrival Times
Security Procedures
Customers of Size
In the Air
Purchasing and Refunds

### Special Travel Needs
Traveling with Children
Traveling with Pets
Unaccompanied Minors
Baby on Board
Customers with Disabilities

4

**Kazi Jones**

| | |
|---|---|
| **From:** | Josh Bone |
| **Sent:** | Tuesday, October 07, 2014 11:54 AM |
| **To:** | Kazi Jones |
| **Subject:** | FW: Flight Booking Request | Houston Sun, Sep 21, 2014 |

Here it is!

**From:** Gerry Hebert
**Sent:** Tuesday, September 16, 2014 1:07 PM
**To:** Josh Bone
**Subject:** FW: Flight Booking Request | Houston Sun, Sep 21, 2014

Josh--here's your flight itinerary.  We have already book your room for one night (Sunday night) at the Omni in Corpus where all of us are staying.  You arrive in Houston almost the same time as Victoria and me and we are also flying Delta so this should work out fine.  I spoke to Chad and he knows you're traveling with us on the drive from Houston to Corpus. Gerry


**CheapTickets**
Cheap is good.

CheapTickets record locator PBCTIX-031-361-9214

**Flight Booking Request | Houston Sun, Sep 21, 2014**

This email serves as a receipt for your booking. View your itinerary online at any time for the most up-to-date information.

Please note: This is NOT a ticket, and may not be used at check in. Your electronic ticket will arrive shortly in a separate email. You do not need to contact us to confirm your reservation.

| Airline | Record locator |
|---|---|
| Delta Air Lines | G5VBTR |

🏨 See great hotel deals for your trip.

## Traveler information

Traveler names, loyalty programs, and ticket type

| | |
|---|---|
| **Traveler 1** | **JOSHUA JAMES BONE** |
| Airline Ticket Number: | Not yet available |
| Primary phone number: | 3397880330 |
| Seat preference: | Any Seat |
| Meal (if available): | Standard |

## Flight itinerary

CheapTickets record locator: PBCTIX-031-361-9214

### Cost and Billing Summary

This booking is subject to our Privacy Policy and our Terms and Conditions

**Trip cost**

**Flight**

| | |
|---|---|
| Airline Ticket(1) | $482.70 |
| (Adult: 1) | |

| | |
|---|---|
| **Total due at booking** | **$482.70** |

Taxes and fees included

Additional baggage fees may apply.

This reservation was made on Tue, Sep 16, 2014 12:06 PM CDT .

To make changes to your trip, go to
Trip details | Modify Seat Requests | Terms and conditions

| Leave | Sun, Sep 21 | 5hr 20min Total time |
|---|---|---|

| Depart | **Baltimore, Maryland** |  | Delta Air Lines 1825 Economy | Airbus A320 578 mi | 1hr 48min |
|---|---|---|---|
| 8:50 AM | Baltimore Airport (BWI) | | |
| Stop 1 | **Atlanta, Georgia** | | |
| **10:38 AM** | Hartsfield-Jackson Airport (ATL) | Terminal S | | |

On-time: 90% | Seats: 18C | Seats are confirmed.

Change planes. Time between flights: 1hr 27min

| Depart | **Atlanta, Georgia** | | Delta Air Lines 1675 Economy | Boeing Douglas MD-88 691 mi | 2hr 5min |
|---|---|---|---|
| 12:05 PM | Hartsfield-Jackson Airport (ATL) | Terminal S | | |
| Arrive | **Houston, Texas** | | |
| **1:10 PM** | George Bush Airport (IAH) | Terminal A | | |

On-time: 90%

| Return | Wed, Sep 24 | 4hr 36min Total time |
|---|---|---|

| Depart | **Houston, Texas** | | Delta Air Lines 1443 Economy | Boeing Douglas MD-88 691 mi | 2hr 1min |
|---|---|---|---|
| 11:19 AM | George Bush Airport (IAH) | Terminal A | | |
| Stop 1 | **Atlanta, Georgia** | | |
| **2:20 PM** | Hartsfield-Jackson Airport (ATL) | Terminal S | | |

On-time: 90%

Change planes. Time between flights: 0hr 35min

| Depart | **Atlanta, Georgia** | | Delta Air Lines 1271 Economy | Boeing 757 578 mi | 2hr 0min |
|---|---|---|---|
| 2:55 PM | Hartsfield-Jackson Airport (ATL) | Terminal S | | |
| Arrive | **Baltimore, Maryland** | | |
| **4:55 PM** | Baltimore Airport (BWI) | | |

On-time: 70%

Security update: Airports and airlines now require that you obtain a boarding pass before entering the security checkpoint. Review the latest airport security rules.

### Billing information
**Card holder's name:**
J Gerald Hebert
**Card type:**
MasterCard
**Card number:**
************0217
**Billing Address:**
215 E Street, NE
Washington, DC 20002
US

### Air policies and additional billing information
Changes to this ticket will incur change fees.

### Flight Status Updates
No flight alerts have been setup.

Sign up for alerts to receive any information on any changes or other important information that could impact your trip.

Sign up | Learn more

## Hotel Information
No hotel selected



**COURTYARD**
**Marriott**

**Courtyard by Marriott**
**Houston Brookhollow**

2504 North Loop West
Houston, TX 77092
T 713.688.7711



J. Bone

Room: 346

Room Type: DBDB

**Number of Guests: 1**

Rate: $170.10

Clerk:

Arrive: 22Sep14      Time: 05:55PM      Depart: 24Sep14      Time:      Folio Number: 78430

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| 22Sep14 | Room Charge | 170.10 | |
| 22Sep14 | Room Tax | 10.21 | |
| 22Sep14 | City Tax | 18.71 | |
| 23Sep14 | Room Charge | 170.10 | |
| 23Sep14 | Room Tax | 10.21 | |
| 23Sep14 | City Tax | 18.71 | |
| 24Sep14 | Visa | | 398.04 |

Card #: VIXXXXXXXXXXXX1304/XXXX
*Amount: 398.04 Auth: 05663C Signature on File*
*This card was electronically swiped on 22Sep14*

**Balance:**      0.00

As a Rewards Member, you could have earned points toward your free dream vacation today. Start earning points and elite status, plus enjoy exclusive member offers. Enroll today at the front desk.

Thank you for staying with us! We appreciate your business and patience with the ongoing highway construction. Your feedback is a vital part of our continued improvement, so please share your thoughts and experiences with me, Chris Pomilla/ General Manager, at chris.pomilla@marriott.com.

Want your final hotel bill by email?  Just ask the Front Desk!  See "Internet Privacy Statement" on Marriott.com.

*TX Photo ID case*

**RECEIPT**

Rental Agreement Number: 374555624
Vehicle Number: 64901060

YOUR INFORMATION

HEBERT,JOSEPH
RAPID REZ: NF736J
BUDGET DISC:
J. GERALD HEBERT PC
PAYMENT METHOD XX0217

YOUR RENTAL

Picked up: DFW
Date/Time: JUN 04, 2014@07:09PM
Returned: DFW
Date/Time: JUN 05, 2014@01:35PM
Veh Group: Full-Size
Veh Charged: Cool Cars
Vehicle: CHEVROLET MALIBU 4DR/
Odometer Out: 9813
Odometer In: 9849
Fuel Reading:

YOUR VEHICLE CHARGES

MINIMUM CHARGE          60.99
DISCOUNT    5.0          3.05
**YOUR TIME AND MILEAGE:  57.94**

YOUR TAXABLE FEES

**11.11% FEE             6.66
FUEL SERVICE            13.99
CUST FAC CHARGE  4.00/DY  4.00
TRANSP FEE   2.20/DY     2.20
VEH LIC RECOUP  2.00/DY   2.00

YOUR SUBTOTAL
TAXABLE SUBTOT          86.79
TAX 15.000%             13.02

YOUR NON TAXABLE ITEMS

TOTAL CHARGES           99.81
NET CHARGES             99.81
YOUR TOTAL DUE:          0.00

PAID ON MASTER XX0217
**CONCESSION RECOVERY FEE

THANK YOU FOR RENTING WITH BUDGET

TOLL PASS INQUIRIES,
visit www.e-tolls.com
or call hta at 1-866-642-2000
Other inquiries or e-receipt visit
www.budget.com

**or call 800-621-2380**

---

**ALEXANDRIA UNION CAB**
(703)683-1200 - 24 Hr. Dispatch Service
FROM _Residence_
TO _airport_
DATE _____ FARE$ *32.00*
DRIVER'S NAME _____ CAB# _____

*Tx Photo ID*

*By Request, We Accept*
TeleCheck  DISC/OVER  VISA  MasterCard  AMERICAN EXPRESS
Each Cab Independently Owned & Operated    *Hebert*

---

**ALEXANDRIA UNION CAB**
(703)683-1200 - 24 Hr. Dispatch Service
FROM _airport_
TO _Residence_
DATE _7/24_ FARE$ *35.—*
DRIVER'S NAME _____ CAB# _____

*By Request, We Accept*
TeleCheck  ICO  VISA  MasterCard
Each Cab Independently Owned & Operated
*Hebert  TX VIDA Project*

---

Date _7/23/14_    *Emma Simson*

The Sum of _$71.30_

Fare _62.00_    Tip _9.30_

From _Houston airport_ To _Courtyard Marriott_
     *Hobby*              *Hotel*

Cab No. _____    Driver _____

Re: TX voter ID case, transportation in
County depositions  Houston

---



*Taxi to DOT*

Hebert

IMPRINTED DATA ONLY ABOVE THIS LINE — DO NOT CIRCLE EXPIRATION DATE

J. GERALD HEBERT

**EXPIRATION DATA CHECKED**

DATE 9/13/14
SERVER/CASHER
AUTHORIZATION NO. REFERENCE NO.
16446N

5908995

TAXi DCA
to Residence
9/13/14

PURCHASER SIGN HERE

X

Cardholder acknowledges receipt of goods and/or services in the amount of the Total shown hereon and agrees to perform the obligations set forth in the Cardholder's agreement with the issuer.

703 - 628

| QTY. | DESCRIPTION | AMOUNT |
|---|---|---|
| | | 31.93 |
| | TAX | |
| SALES SLIP | TIP | 6 |
| | TOTAL | 37.98 |

CUSTOMER COPY

**IMPORTANT: RETAIN THIS COPY FOR YOUR RECORDS**

USD25.00

HEBERT/JOSEPHGERALD
**NOT VALID FOR**
**TRANSPORTATION**

DELTA

Hebert
TX VIDA Project
Luggage Fee

PASSENGER RECEIPT

EXCESS BAGGAGE TICKET

NOT VALID FOR TRAVEL

TX Photo ID

## ALEXANDRIA UNION CAB
### (703)683-1200 - 24 Hr. Dispatch Service

FROM _Residence_

TO _DCA_

DATE _8/25_      FARE$ _32.00_

DRIVER'S NAME _____ CAB# _____

*By Request, We Accept*

TeleCheck   DISCOVER   VISA   MasterCard

Each Cab Independently Owned & Operated

Independent Cab
Washington, DC
(202) 269-1100
Plate# H95188

Trx: 1086649
AMEX 3003
Appv: 503660
Customer
Start Time
09/11/14 22:29
End Time
9/11/14 23:39
Dist: 4.8 mi
Fare: $14.05
Extras: $3.25

UNITED | Baggage Receipt | STAR ALLIANCE MEMBER

Issue Date: 11 SEP 2014 CRP ATO

| Baggage Document | Description | Qty | Fees | Method of Payment |
|---|---|---|---|---|
| 0162604554350 | First Bag Fee | 1 | $25.00 | American Express XXXXXXXXXXX3003 |
| | Second Bag Fee | 1 | $35.00 | |

Ticket Number
0162421745346

Cardholder Name
EMMA F SIMSON

**BAGGAGE FEES** Total Fees **USD $60.00** Confirmation: PS3E8V

| Carrier | Routing |
|---|---|
| UA | CRP - IAH |
| UA | IAH - DCA |

Excess Baggage Terms and Conditions:
- All excess baggage is subject to space availability.
- Receipt for payment must be presented at bag check.
- For refunds or adjustments, see a United representative.

AGENT REFERENCE: OG ESC BAG

UNITED | eTicket Itinerary and Receipt | STAR ALLIANCE MEMBER

| Day | Date | Flight | Depart | Time | Arrive | Time | Equip | Meal |
|---|---|---|---|---|---|---|---|---|
| Thu | 11SEP14 | UA4496E | Corpus Christi | 5:02 PM | Houston-Bush Intl | 6:01 PM | ERJ 145 | |
| | | | Operated by ExpressJet Airlines doing business as United Express | | | | | |
| Thu | 11SEP14 | UA1541F | Houston-Bush Intl | 7:02 PM | Washington-Reagan Natl | 11:00 PM | 737-800 | Purchase |

SIMSON/EMMAPMS Confirmation Number PS3E8V

| Party of 1 | Seats | Ticket Number | Frequent Flyer |
|---|---|---|---|
| SIMSON/EMMAPMS | 9A/30C | 01624217453460 | |

Fare: 466.05 Tax: 56.05 Per Person: 522.10 eTicket Total: 522.10 Issue Date: August 18, 2014

Method of Payment: MasterCard XXXXXXXXXXXX0217

Fare Rules: Additional charges may apply for changes in addition to any fare rules listed.

This ticket shall expire one year from date of issue.

GEORGE BUSH INTRCNTL AP
RES: 000000000099

## RR 543232874                    #01

## JOSHUA
## BONE

**INITIAL CHARGES**
RENT RT$  60.30 /DAY  @ 3 /DAYS  $   180.90
**SUBTOTAL**                      T$   180.90

**CHARGES ADDED DURING RENTAL**
LDW              DECLINED
LIS              DECLINED
PAI, PEC         DECLINED
PERS             DECLINED

**SERVICE CHARGES/TAXES**
CONCESSION FEE RECOVERY    T$    20.27
VLC*/CFC/BUS               T$    20.35
ENERGY SURCHARGE           T$     1.49
TAX 15.000% ON    223.01    $    33.45
## TOTAL AMT DUE            $   256.46

PAID BY  VISA  XXXXXXXXXXXX1304

FOR EXPLANATION OF THE ABOVE CHARGES,
PLEASE ASK A REPRESENTATIVE OR GO TO
WW.HERTZ.COM/CHARGEEXPLAINED

VEHICLE:01680 / 3278363 13 CAMRY 2.5L    N
LICENSE:OK 998KCB
FUEL:  FULL   8/8 OUT 8/8 IN
MILES CHECKIN:   41033
MILES @ RENTAL:  40527
MILES DRIVEN:      506
CDP: 00099

RENTED:    GEORGE BUSH INTRCNTL AP
RENTAL:    09/21/14  13:52
RETURN:    09/24/14  09:28
RETURNED:  GEORGE BUSH INTRCNTL AP
COMPLETED BY: 1893 /TXIAH12

PLAN IN:    WD05    RATE CLASS: F
PLAN OUT:   WD05

* * * A MESSAGE FROM HERTZ * * *

SKIP THE COUNTER, GET REWARDS, AND BE
ELIGIBLE TO EARN 250 BONUS PTS! JOIN
HERTZ GOLD PLUS REWARDS. IT'S FREE!
ENROLL ON HERTZ.COM/GOLDPLUSREWARDS.

**WE LOOK FORWARD TO YOUR NEXT VISIT!**

## Save up to $25 on your next rental
by taking a brief survey:

## hertzsurvey.com

or 1-800-278-1595

---

▲ DELTA

PASSENGER RECEIPT

DL /8M
21SEP14 0066
DCA FTO

PSGR TICKET 0062369052350

HEBERT/JOSEPHGERALD
**NOT VALID FOR**
**TRANSPORTATION**

DCA DL ATL DL HOU
PIECE  25.00
BAG    25.00

USD  25.00

USD25.00

0 006 8251853950 0

0 006 8251853950 0

NOT VALID FOR TRAVEL

THIS IS YOUR RECEIPT

EXCESS BAGGAGE
TICKET

00
US

NON REFUNDABLE /
NO CHANGES/NON TR
ANSFERABLE/NOT
VALID FOR TRAVEL

02TIT2 /DL

OAX4741804E95S0021T04234E

Hebert TX VIDA
Project

Michael C. Herron

6 Bridgman Road

Hanover, NH 03755–1302

Phone: (603) 359-8009

`michael.c.herron@dartmouth.edu`

INVOICE

| Account: | Texas ID 2014 |
|---|---|
| Invoice Date: | August 26, 2014 |

## Account summary

| | |
|---|---|
| Consulting services (17.75 hours at $400.00/hour): | $7100.00 |
| Four 8GB USB flash drives: | $28.00 |
| Fedex mailing charge: | $133.03 |
| *Amount Due* | *$7261.03* |

## Summary of hours worked by Michael C. Herron

- 8/7/2014. Received data; input data; discussions with Emma; mysql coding. 4.0 hours.

- 8/8/2014. Mysql coding; data processing; short discussions with Emma; re-run all queries for DOJ sweeps. 4.0 hours.

- 8/9/2014. Complete re-run of plaintiff algorithm including racial analysis. Start re-running queries for defendant algorithm. 2.0 hours.

- 8/10/2014. Complete Texas re-run; start on declaration; mysql work; deal with "unique m" and re-run DOJ queries. 3.0 hours.

- 8/11/2014. Declaration work. 1.5 hours.

- 8/12/2014. Declaration work, discussion with Emma, editing. 1.25 hours.

1

Michael C. Herron

6 Bridgman Road

Hanover, NH 03755–1302

Phone: (603) 359-8009

`michael.c.herron@dartmouth.edu`

INVOICE

| | |
|---|---|
| Account: | Texas ID 2014 |
| Invoice Date: | August 31, 2014 |

## Account summary

| | |
|---|---|
| Consulting services (8.0 hours at $250/hour): | $2000.0 |
| *Amount Due* | *$2000.00* |

## Summary of hours worked by Michael C. Herron

- 8/8/2014. Receive surrender list, import, incorporate into database. 0.25 hours.

- 8/12/2014. More work on surrender list and database. 2.0 hours.

- 8/13/2014. Multiple conversations with Emma, work on surrender list. 2.25 hours.

- 8/14/2014. Final edits to declaration. 1.5 hours.

- 8/18/2014. Deal with DOJ August data. 2.0 hours.

Michael C. Herron
6 Bridgman Road
Hanover, NH 03755–1302
Phone: (603) 359-8009
`michael.c.herron@dartmouth.edu`

---

INVOICE

---

| | |
|---|---|
| Account: | Texas ID 2014 |
| Invoice Date: | September 4, 2014 |

---

## Account summary

| | |
|---|---|
| Consulting services (44.066 hours at $250/hour): | $11016.50 |
| Hotel in Boston on 8/31/2014, plus fees | $212.57 |
| Hotel in Boston on 9/3/2014, plus fees | $211.11 |
| Bus transportation, Lebanon, NH, to Boston | $60.00 |
| Baggage fee to Texas | $25.00 |
| Baggage fee from Texas | $25.00 |
| Food on 9/1/2014 | $34.14 |
| Food on 9/2/2014 | $34.23 |
| Food on 9/3/2014 | $35.59 |
| *Amount Due* | *$11654.14* |

## Summary of hours worked by Michael C. Herron

- 8/31/2014. Travel to Logan Airport and then hotel. 5:00pm eastern - 8:30pm eastern. 3.5 hours.

- 9/1/2014. Travel from Boston to Corpus Christi. 8:00am eastern - 4:15pm eastern. 8.15 hours. Meet with Armand, Emma, Gerry, Neal, and Chad. 6:40pm central - 9:00pm central. 2.333 hours. Prepare for testimony, read deposition transcript, scan report, practice for trial. 10:00pm central - midnight, minus dinner. 1.5 hours.

# Invoice





| Date | Invoice # |
|------|-----------|
| 9/23/2014 | 41908 |

**Bill To**

J. Gerry Hebert, Esq.
215 E. Street, NE
Washington, DC 20002

"I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States."

//s// Toni Hudson

| Case No: | EIN: 47-0936244 | Judge | Terms |
|----------|-----------------|-------|-------|
| 13CV193 | TAX ID | | |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Veasey, et al. vs. Perry, et al. | | |
| 145 | 9/22/14; Trial - Day 9; daily; ($877.25 split five sides) | 1.21 | 175.45 |
| 145 | Copy for other side: ($174.00); divided by five | 0.24 | 34.80 |
| 145 | Daily copy rate | 0.24 | 34.80 |
| 145 | Daily copy rate | 0.24 | 34.80 |
| 145 | Daily copy rate | 0.24 | 34.80 |
| | Credit balance: $5,795.97; $314.65 applied | | |
| | Refund due: $5,481.32 | | |

| **Total Due** | $314.65 |
|---------------|---------|

| Ph: 361 949-2988 | Fax: 361 949-7799 | Email: Transcripts@ExceptionalReporting.com | Web: www.ExceptionalReporting.com |

P.O. Box 18668
Corpus Christi, TX 78480-8668

# Invoice



| Date | Invoice # |
|------|-----------|
| 9/3/2014 | 41796 |

**Bill To**

Gerry Hebert

"I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States."

//s// Toni Hudson

| Case No: | EIN: 47-0936244 | Judge | Terms |
|----------|-----------------|-------|-------|
| 13CV193 | TAX ID | | |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Veasey, et al. vs. Perry, et al. | | |
| 75 | 9/3/14; Motion; daily transcript ($453.75; split five sides) | 1.21 | 90.75 |
| 75 | Copy for other side: ($90.00); divided by five | 0.24 | 18.00 |
| 75 | Copy for other side: ($90.00); divided by five | 0.24 | 18.00 |
| 75 | Copy for other side: ($90.00); divided by five | 0.24 | 18.00 |
| 75 | Copy for other side: $90.00); divided by five | 0.24 | 18.00 |
| | | | |
| 299 | 9/3/14; Trial - Day 1; daily; ($1,808.95; split five sides) | 1.21 | 361.79 |
| 299 | Copy for other side: ($358.80); divided by five | 0.24 | 71.76 |
| 299 | Daily copy rate | 0.24 | 71.76 |
| 299 | Daily copy rate | 0.24 | 71.76 |
| 299 | Daily copy rate | 0.24 | 71.76 |
| | | | |
| | Dep. rcvd. $12,000; $811.58 applied | | |
| | Credit balance: $11,188.42 | | |

| | **Total Due** | $811.58 |
|--|---------------|---------|

| Ph: 361 949-2988 | Fax: 361 949-7799 | Email: Transcripts@ExceptionalReporting.com | Web: www.ExceptionalReporting.com |

P.O. Box 18668
Corpus Christi, TX 78480-8668

# Invoice





| Date | Invoice # |
|------|-----------|
| 9/4/2014 | 41804 |

**Bill To**

J. Gerry Hebert, Esq.
215 E. Street, NE
Washington, DC 20002

"I certify that the transcript fees charged and page
format used comply with the requirements of this court
and the Judicial Conference of the United States."

//s// Toni Hudson

| Case No: | EIN: 47-0936244 | Judge | Terms |
|----------|-----------------|-------|-------|
| 13CV193 | TAX ID | | |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Veasey, et al. vs. Perry, et al. | | |
| 299 | 9/3/14; Trial - Day 1; daily; ($1,808.95; split five sides) | 1.21 | 361.79 |
| 299 | Copy for other side: ($358.80); divided by five | 0.24 | 71.76 |
| 299 | Daily copy rate | 0.24 | 71.76 |
| 299 | Daily copy rate | 0.24 | 71.76 |
| 299 | Daily copy rate | 0.24 | 71.76 |
| | | | |
| | Credit Balance: $11,188.42; $648.83 applied | | |
| | Remaining credit: $10,539.59 | | |

| | **Total Due** | $648.83 |
|---|---------------|---------|

| Ph: 361 949-2988 | Fax: 361 949-7799 | Email: Transcripts@ExceptionalReporting.com | Web: www.ExceptionalReporting.com |

P.O. Box 18668
Corpus Christi, TX 78480-8668

# Invoice





| Date | Invoice # |
|------|-----------|
| 9/12/2014 | 41858 |

**Bill To**

J. Gerry Hebert, Esq.
215 E. Street, NE
Washington, DC 20002

"I certify that the transcript fees charged and page
format used comply with the requirements of this court
and the Judicial Conference of the United States."

//s// Toni Hudson

| Case No: | EIN: 47-0936244 | Judge | Terms |
|----------|-----------------|-------|-------|
| 13CV193 | TAX ID | | |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Veasey, et al. vs. Perry, et al. | | |
| 238 | 9/11/14; Trial - Day 8; daily; ($1,439.90 split five sides) | 1.21 | 287.98 |
| 238 | Copy for other side: ($285.60); divided by five | 0.24 | 57.12 |
| 238 | Daily copy rate | 0.24 | 57.12 |
| 238 | Daily copy rate | 0.24 | 57.12 |
| 238 | Daily copy rate | 0.24 | 57.12 |
| | | | |
| | Credit Balance: $6,312.43; $516.46 applied | | |
| | Remaining credit: $5,795.97 | | |

| **Total Due** | $516.46 |
|---------------|---------|

| Ph: 361 949-2988 | Fax: 361 949-7799 | Email: Transcripts@ExceptionalReporting.com | Web: www.ExceptionalReporting.com |
|---|---|---|---|

P.O. Box 18668
Corpus Christi, TX 78480-8668

# Invoice





| Date | Invoice # |
|------|-----------|
| 9/11/2014 | 41849 |

**Bill To**

J. Gerry Hebert, Esq.
215 E. Street, NE
Washington, DC 20002

"I certify that the transcript fees charged and page
format used comply with the requirements of this court
and the Judicial Conference of the United States."

//s// Toni Hudson

| Case No: | EIN: 47-0936244 | Judge | Terms |
|----------|-----------------|-------|-------|
| 13CV193 | TAX ID | | |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Veasey, et al. vs. Perry, et al. | | |
| 422 | 9/10/14; Trial - Day 7; daily; ($2,553.10 split five sides) | 1.21 | 510.62 |
| 422 | Copy for other side: ($506.40); divided by five | 0.24 | 101.28 |
| 422 | Daily copy rate | 0.24 | 101.28 |
| 422 | Daily copy rate | 0.24 | 101.28 |
| 422 | Daily copy rate | 0.24 | 101.28 |
| | | | |
| | Credit Balance: $7,228.17; $915.74 applied | | |
| | Remaining credit: $6,312.43 | | |

| | **Total Due** | $915.74 |
|--|---------------|---------|

| Ph: 361 949-2988 | Fax: 361 949-7799 | Email: Transcripts@ExceptionalReporting.com | Web: www.ExceptionalReporting.com |

P.O. Box 18668
Corpus Christi, TX 78480-8668

# Invoice





| Date | Invoice # |
|------|-----------|
| 9/10/2014 | 41839 |

**Bill To**

J. Gerry Hebert, Esq.
215 E. Street, NE
Washington, DC 20002

"I certify that the transcript fees charged and page
format used comply with the requirements of this court
and the Judicial Conference of the United States."

//s// Toni Hudson

| Case No: | EIN: 47-0936244 | Judge | Terms |
|----------|-----------------|-------|-------|
| 13CV193 | TAX ID | | |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Veasey, et al. vs. Perry, et al. | | |
| 408 | 9/9/14; Trial - Day 6; daily; ($2,468.40 split five sides) | 1.21 | 493.68 |
| 408 | Copy for other side: ($489.60); divided by five | 0.24 | 97.92 |
| 408 | Daily copy rate | 0.24 | 97.92 |
| 408 | Daily copy rate | 0.24 | 97.92 |
| 408 | Daily copy rate | 0.24 | 97.92 |
| | | | |
| | Credit Balance: $8,113.53; $885.36 applied | | |
| | Remaining credit: $7,228.17 | | |

| | **Total Due** | $885.36 |
|--|---------------|---------|

| Ph: 361 949-2988 | Fax: 361 949-7799 | Email: Transcripts@ExceptionalReporting.com | Web: www.ExceptionalReporting.com |
|------------------|-------------------|-----------|-----------|

P.O. Box 18668
Corpus Christi, TX 78480-8668

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/9/2014 | 41832 |



**Bill To**

J. Gerry Hebert, Esq.
215 E. Street, NE
Washington, DC 20002



"I certify that the transcript fees charged and page
format used comply with the requirements of this court
and the Judicial Conference of the United States."

//s// Toni Hudson

| Case No: | EIN: 47-0936244 | Judge | Terms |
|----------|-----------------|-------|-------|
| 13CV193 | TAX ID | | |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Veasey, et al. vs. Perry, et al. | | |
| 358 | 9/8/14; Trial - Day 5; daily; ($2,165.90 split five sides) | 1.21 | 433.18 |
| 358 | Copy for other side: ($429.60); divided by five | 0.24 | 85.92 |
| 358 | Daily copy rate | 0.24 | 85.92 |
| 358 | Daily copy rate | 0.24 | 85.92 |
| 358 | Daily copy rate | 0.24 | 85.92 |
| | | | |
| | Credit Balance: $8,890.39; $776.86 applied | | |
| | Remaining credit: $8,113.53 | | |

| | **Total Due** | $776.86 |
|---|---------------|---------|

| Ph: 361 949-2988 | Fax: 361 949-7799 | Email: Transcripts@ExceptionalReporting.com | Web: www.ExceptionalReporting.com |

P.O. Box 18668
Corpus Christi, TX 78480-8668

# Invoice





| Date | Invoice # |
|------|-----------|
| 9/8/2014 | 41820 |

**Bill To**

J. Gerry Hebert, Esq.
215 E. Street, NE
Washington, DC 20002

"I certify that the transcript fees charged and page
format used comply with the requirements of this court
and the Judicial Conference of the United States."

//s// Toni Hudson

| Case No: | EIN: 47-0936244 | Judge | Terms |
|----------|-----------------|-------|-------|
| 13CV193 | TAX ID | | |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Veasey, et al. vs. Perry, et al. | | |
| 376 | 9/5/14; Trial - Day 4; daily; ($2,274.80 split five sides) | 1.21 | 454.96 |
| 376 | Copy for other side: ($451.20); divided by five | 0.24 | 90.24 |
| 376 | Daily copy rate | 0.24 | 90.24 |
| 376 | Daily copy rate | 0.24 | 90.24 |
| 376 | Daily copy rate | 0.24 | 90.24 |
| | | | |
| | Credit Balance: $9,706.31; $815.92 applied | | |
| | Remaining credit: $8,890.39 | | |

| **Total Due** | $815.92 |
|---------------|---------|

| Ph: 361 949-2988 | Fax: 361 949-7799 | Email: Transcripts@ExceptionalReporting.com | Web: www.ExceptionalReporting.com |
|---|---|---|---|

P.O. Box 18668
Corpus Christi, TX 78480-8668

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/5/2014 | 41814 |





**Bill To**

J. Gerry Hebert, Esq.
215 E. Street, NE
Washington, DC 20002

"I certify that the transcript fees charged and page
format used comply with the requirements of this court
and the Judicial Conference of the United States."

//s// Toni Hudson

| Case No: | EIN: 47-0936244 | Judge | Terms |
|----------|-----------------|-------|-------|
| 13CV193 | TAX ID | | |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Veasey, et al. vs. Perry, et al. | | |
| 384 | 9/4/14; Trial - Day 3; daily; ($2,323.20; split five sides) | 1.21 | 464.64 |
| 384 | Copy for other side: ($460.80); divided by five | 0.24 | 92.16 |
| 384 | Daily copy rate | 0.24 | 92.16 |
| 384 | Daily copy rate | 0.24 | 92.16 |
| 384 | Daily copy rate | 0.24 | 92.16 |
| | | | |
| | Credit Balance: $10,539.59; $833.28 applied | | |
| | Remaining credit: $9,706.31 | | |

| | **Total Due** | **$833.28** |
|---|---------------|-------------|

| Ph: 361 949-2988 | Fax: 361 949-7799 | Email: Transcripts@ExceptionalReporting.com | Web: www.ExceptionalReporting.com |
|------------------|-------------------|----------------------------------------------|------------------------------------|

P.O. Box 18668
Corpus Christi, TX 78480-8668

# EXHIBIT 4

## REVISED EXHIBIT A TO VEASEY-LULAC MOTION
## FOR AN AWARD OF ATTORNEYS' FEES, EXPENSES AND COSTS

## Part I

### Voting Rights Cases In Which J. Gerald Hebert
### Has Served As Legal Counsel for the United States

Listed below are cases in which I have appeared as legal counsel.  I have divided the cases into two categories: 1) those cases where I served as lead attorney for the Government and the Government was a *party* to the lawsuit; and 2) those cases where I served as lead attorney for the Government and the Government participated as *amicus curiae*.  Cases marked with an asterisk * are cases involving Section 2 of the Voting Rights Act, those marked with a double asterisk ** are Section 4 or 5 Voting Rights Act cases, and those marked with a triple asterisk *** are language minority cases under the Voting Rights Act (Section 203 cases).

## 1.     Voting rights cases where Hebert served as lead counsel for the United States in the trial court and the United States was a party to the litigation:

Bolden and United States v. City of Mobile, 446 U.S. 55 (1980)

Johnson v. DeGrandy, 512 U.S. 997 (1994) *

County Council of Sumter County, South Carolina v. United States, 555 F. Supp. 694 (D.D.C. 1983)  (3-judge court) **

Shaw v. Barr, C.A. No. 92-202-CIV-5-BR (E.D.N.C. 1992)(three-judge court), reversed sub nom. Shaw v. Reno, 113 S. Ct. 2816 (1993)

City of Port Arthur, Texas v. U.S., 459 U.S. 159 (1982) **

Brown and United States v. Board of School Commissioners of Mobile County, 706 F.2d 1103 (11th Cir. 1983)

United States v. Dallas County Commission, 850 F.2d 1430 (11th Cir. 1988)*

United States v. Marengo County Commission, 811 F.2d 619 (11th Cir. 1987) *

United States v. State of South Carolina and Horry County, C.A. No. 79-2467-5 (D. So. Car.)(three-judge court)  **

State of Mississippi v. United States, No. 87-3464 (D.D.C.)(three-judge court) **

United States v. State of Georgia, No. 1:90-CV-1749-RCF (N.D. Ga.) *

Georgia v. Reno, C.A. No. 90-2065 (D.D.C. 1995)(three-judge court) **

United States v. State of Arizona, CV 88-1989 PHX EHC (D. Ariz.)***

United States v. Socorro County, New Mexico, C.A. No. 93-1244-JP (D. N.M.) ***

United States v. Brooks County, GA, No. 90-105-Thom (M.D. Ga.)*

United States v. State of Wisconsin, No. 92C-0263-S (W.D. Wisc.)

United States v. McKinley County, NM, No. 86-0028-M (D. N.M.)***

United States v. State of South Carolina, No. 3:90-760-17
(D. SO. CAR.)(three-judge court)  **

United States v. Cibola County, NM, No. CIV93-1134 SC (D. N.M.)***

United States v. Lawrence County, MS, (S.D. Miss. 1983)(three-judge court) **

United States v. City of Demopolis, (S.D. Ala. 1986) *

United States v. Laurens County, SC, C.A. No. 6:87-1817-3 (D.S.C. 1987)  *

United States v. City of Spartanburg, SC, (D.S.C. 1987)*

United States v. Town of Zebulon, GA, (N.D. Ga.) *, **

United States v. Wilkes County Board of Ed., (S.D. Ga.)

United States v. County Council of Sumter County, SC, (D.S.C.)(three-judge court)  **

United States v. Town of Indian Head, MD, (D. Md.) *

United States v. City of Laurel, MS, (S.D. Miss. 1981) *

United States v. County Council of Colleton County, SC, No. 78-903 (D.S.C. 1981)(three-judge court) **

United States v. City of Houston, TX, No. 91-3076 (S.D. Tex.)(three-judge court)**

United States v. Victoria ISD, TX, C.A. No. V-86-17 (S.D. Tex. 1986)(three-judge court) **

United States v. City of Barnwell, SC, No. 1:84-2508-6 (D.S.C. 1986) **

Medina County, TX v. United States,(D.D.C.)(three-judge court) **

Gregg County, TX v. United States,(D.D.C.)(three-judge court)   **

2

<u>United States</u> v. <u>Jones</u>, 846 F. Supp. 955 (S.D. Ala. 1994) *

<u>United States</u> v. <u>City of Augusta, GA</u>, (S.D. Ga.) *

<u>United States</u> v. <u>Wicomico County, MD</u>, No. MJG-87-2557 (D. Md. 1991) *

<u>United States</u> v. <u>East Baton Rouge Parish School Board, LA</u>, C.A. No. 76-252 (M.D. La.) *

## 2.    Cases where Hebert served as lead counsel for the United States in the trial court and the United States appeared as *amicus curiae* in the litigation:

<u>Blanding</u> v. <u>Dubose</u>, 454 U.S. 393 (1982) (I represented the United States as amicus curiae before the three-judge court in this successful lawsuit brought to enforce Section 5 of the Voting Rights Act) **

<u>Lodge</u> v. <u>Buxton</u>, <u>aff'd</u> <u>sub</u> <u>nom.</u> <u>Rogers</u> v. <u>Lodge</u>, 458 U.S. 613 (1982)(I represented the United States as *amicus curiae* before the United States Court of Appeals for the Eleventh Circuit in this successful lawsuit brought under the Voting Rights Act and the United States Constitution) *

<u>Martin</u> v. <u>Mabus</u>, 700 F.Supp. 327 (S.D. Miss. 1988)(three-judge court)(remedy)(I represented the United States as *amicus curiae* before the three-judge court in this successful lawsuit brought to enforce Section 5 of the Voting Rights Act) **

<u>SCLC</u> v. <u>Siegelman</u>, C.A. No. 88-D-462-N (M.D. Ala.)(I represented the United States which filed a brief as *amicus curiae* in this lawsuit brought by private plaintiffs to enforce Section 5 of the Voting Rights Act)  **

<u>Clark</u> v. <u>Roemer</u>, C.A. No. 86-435 (M.D. La.)(three-judge court)(I represented the United States which filed a brief as *amicus curiae* in this lawsuit brought by private plaintiffs to enforce Section 5 of the Voting Rights Act) **

<u>Lopez</u> v. <u>Monterey County, California</u>, No. C-91-20559-RMW (EAI) (N.D. Cal.)(three-judge court) (I represented the United States which filed a brief as *amicus curiae* in this lawsuit brought by private plaintiffs to enforce Section 5 of the Voting Rights Act)**

## Part II

## Voting Rights and Election Cases In Which J. Gerald Hebert Has Served As Legal Counsel

## <u>As a Solo Practitioner (1994 to the Present)</u>

Listed below are cases in which I have appeared as legal counsel in my solo law practice, 1994 to the present.  Cases marked with an asterisk * are cases involving Section 2 of the Voting Rights Act, those marked with a double asterisk ** are Section 4 or 5 Voting Rights Act cases, and those marked with a triple asterisk *** are language minority cases under the Voting Rights Act (Section 203 cases).  Cases in **bold** are cases where I served as lead counsel for the party I represented:

### <u>1994 to 2000:</u>

**UNITED STATES DEPARTMENT OF COMMERCE V. UNITED STATES HOUSE OF REPRESENTATIVES,** 525 U.S. 316 (1999) (In this lawsuit, I represented six Members of Congress who intervened in the case and supported the Census Bureau's methodology for conducting the 2000 census).

**CITY OF ANDREWS, TX V. RENO,** No. 1:95CV01477 (D.D.C. 1996)(three-judge court) (I represented the City of Andrews, Texas in this lawsuit against the United States Attorney General in which the City obtained a declaratory judgment that changes adopted by the City were entitled to preclearance under Section 5 of the Voting Rights Act)**

**DILLARD v. CITY OF FOLEY, AL,** No. CV 87-T-1213-N (M.D. Ala.)(I represented private plaintiffs in this successful challenge under Section 2 of the Voting Rights Act and Constitution to the City of Foley's racially selective annexation policy) *

**FOREMAN v. COMMISSIONERS' COURT OF DALLAS COUNTY, TX** (N.D. TX) (3-judge court) (I represented private plaintiffs in a suit which established that the changes in the discretionary method of selecting polling officials was a covered change under Section 5 of the Voting Rights Act)**

**PEGRAM and UNITED STATES v. CITY OF NEWPORT NEWS, VA,** No. 4:940000-79 (E.D. Va.) (I represented private plaintiffs in this successful suit challenging the City's at-large method of election under Section 2 of the Voting Rights Act)  *

**HENDERSON V. CITY OF ONEONTA, AL,** No. 98-AR-2491-M (M.D. AL, 1998). In this case, I represented plaintiffs who successfully brought suit to enforce Section 5 of the Voting Rights Act) **

**SIMPSON V. CITY OF HAMPTON, VA,** No. 4:95cv83 (E.D. Va.)(I represented private plaintiffs in this suit challenging the City's at-large method of election under Section 2 of the Voting Rights Act)  *

**SOUTH CAROLINA CONFERENCE OF BRANCHES OF THE NAACP v. TOWN OF HEMINGWAY, SC,** No. 4:93-2733-21 (D.S.C.) (I represented plaintiffs in this lawsuit brought under the Constitution and Section 2 of the Voting Rights Act challenging Hemingway's racially selective annexation policy) *

**RICHMOND CRUSADE FOR VOTERS v. COMMONWEALTH OF VIRGINIA**, No. 3:95cv531 (E.D. Va.)   (I represented plaintiffs who successfully challenged the Commonwealth of Virginia's refusal to implement the provisions of the National Voter Registration Act)

**MOON v. MEADOWS**, 952 F. Supp. 1941(E.D. Va. 1997)(three-judge court)(I represented a group of voters who intervened as defendants in this lawsuit challenging, on racial gerrymandering grounds, congressional redistricting in Virginia).  Later, I filed a Jurisdictional Statement in the U.S. Supreme Court urging the Court to note probable jurisdiction because race was not the predominant factor in creating the Third Congressional District. The Supreme Court affirmed, however.

**KING v. STATE BD OF ELECTIONS**, No. 95-C-827(N.D. Ill. 1995)(three-judge court) (I filed a brief *amicus curiae* before the three-judge court in 1996 on behalf of the Democratic National Committee and the Democratic Congressional Campaign Committee in this lawsuit challenging congressional redistricting in Illinois)

**VERA v. BUSH**, 116 S. Ct. 1941 (1996)(I appeared as counsel for three incumbent members of Congress whose districts were challenged or affected by this lawsuit challenging congressional redistricting in Texas.  One of the three members was granted amicus status)

**ABRAMS v. JOHNSON** (I filed a brief *amicus curiae* in the Supreme Court of the United States on behalf of the Georgia Association of Black Elected Officials in this lawsuit challenging congressional redistricting in Georgia)

**CITY OF FAIRFAX v. RENO**, C.A. No. 97-2212-JR (D.D.C. 1997)(three-judge court)(I represented the City of Fairfax, Virginia, in this first post-1982 suit brought to obtain a declaratory judgment and bailout from coverage under the special provisions of the Voting Rights Act. The bailout judgment was granted to the City in October 1997). **

**SHENANDOAH COUNTY v. RENO**, C.A. No. 99-00992-PLF (D.D.C. 1999)(three-judge court)(I represented Shenandoah County, Virginia, in this suit brought to obtain a declaratory judgment and bailout from coverage under the special provisions of the Voting Rights Act. The bailout judgment was granted to the County in 1999.) **

**FREDERICK COUNTY v. RENO**, C.A. No. 99-00941-CKK (D.D.C. 1999)(three-judge court)(I represented Frederick County, Virginia, in this suit brought to obtain a declaratory judgment and bailout from coverage under the special provisions of the Voting Rights Act. The bailout judgment was granted to the County in 1999.)**

**JENKINS v. CITY OF OZARK, ALABAMA**, No. CV97-A-1450-S (M.D. Ala. 1997)(three-judge court)(I represent the plaintiffs in this successful Section 5 enforcement action)**

**LULAC v. CITY OF AUSTIN, TEXAS**, No. A97 CA 908SS (W.D. Tex. 1998)(three-judge court)(I represented the City of Austin, Texas in this Section 5 enforcement action).**

**BAKER v. RAINBOW CITY, AL**., No. 97-PT-3014 (N.D. Ala. 1997)(three-judge court)(I represented plaintiffs who successfully brought suit to enforce Section 5 of the Voting Rights Act)**

**WILSON V. CITY OF ATTALLA, AL**., No.97-AR-3195 (N.D. Ala. 1997)(three-judge court)(I represented plaintiffs who successfully brought suit to enforce Section 5 of the Voting Rights Act)**

**HAYS V. LOUISIANA**, 839 F. Supp. 1138 (W.D. La. 1994)(three-judge court)(I represented individual voters and members of the Louisiana Legislature who participated as *amicus curiae* in this lawsuit challenging congressional redistricting in Louisiana)

**JOHNSON V. MORTHAM**, No. CV-94-40025 (N.D. Fla.)(three-judge court)  (I represented Congresswoman Corrine Brown as a defendant-intervenor in this lawsuit brought challenging congressional redistricting in Florida)

**HUNT V. CROMARTIE**, (U.S. Supreme Court) (I represented several members of the Congressional Black Caucus and filed a brief as amicus curiae in this lawsuit challenging congressional districts in North Carolina)

**BOXX V. STATE OF ALABAMA**, M.D. Ala. (3-judge court)(I represented plaintiffs who successfully brought suit to enforce Section 5 of the Voting Rights Act)**

**WARD V. STATE OF ALABAMA**, M.D. Ala. (3-judge court)(I represented plaintiffs who successfully brought  suit to enforce Section 5 of the Voting Rights Act)**

**COMMONWEALTH OF VIRGINIA V. RENO**, No. 1:00 CV 00751 (D.D.C.)(3-judge court) (I represented defendant intervenors, a group of state legislators, in this lawsuit which challenged, *inter alia*, the Department of Justice's plan to use statistically-sampled census data to review redistricting plans under the Voting Rights Act).**

**VOTING INTEGRITY PROJECT v. ARIZONA DEMOCRATIC PARTY,** I represented the Arizona Democratic Party in a suit brought under the Voting Rights Act challenging the State Party's use of internet voting in the 2000 Presidential Primary.   Plaintiffs sought a preliminary injunction against the Party's use of internet voting, but the district court denied the requested injunction.*

### 2001 to 2010:

**BARRIENTOS V. STATE OF TEXAS,** NO. 03-756 (3-judge court and U.S. Supreme Court). The issue in this case was whether the abandonment of a long-standing practice or tradition in the Texas Senate for considering legislation, known as the 2/3 Rule, was a change requiring preclearance under Section 5 of the Voting Rights Act. I represented Texas State Senators who claimed that the abandonment of a 2/3 Rule was a covered change. The three-judge district court ruled against the plaintiffs and the Supreme Court summarily affirmed.

6

**BALDERAS V. STATE OF TEXAS**, (E.D. TX 2001) (3-judge court)(consolidated), *summarily affirmed*, 536 U.S. 919 (2002).  This suit involved a successful challenge to the failure of the Texas Legislature to redistrict its Texas congressional districts.  I represented a group of Congressmen who intervened in the case. *

**SESSIONS V. STATE OF TEXAS**, (E.D. TX 2003)(3-judge court)(consolidated).  This suit challenged the 2003 re-redistricting of the Texas congressional districts.  The case eventually went to the U.S. Supreme Court *sub nom. LULAC v. Perry*.*

**JACKSON v. STATE OF TEXAS,** (E.D. TX 2003)(3-judge court)(consolidated).  This suit challenged the 2003 re-redistricting of the Texas congressional districts.  The case eventually went to the U.S. Supreme Court *sub nom. LULAC v. Perry*.*

**DEL RIO v. STATE OF TEXAS** (Travis County District Court & Texas Supreme Court) This suit involved the redistricting of the Texas congressional districts.  I represented a group of Congressmen who intervened in the case.*

**CITY OF HARRISONBURG, VA v. ASHCROFT**, No. 02-00289-JDB (D.D.C) (I represented the City of Harrisonburg, Virginia, in this suit brought to obtain a declaratory judgment and bailout from coverage under the special provisions of the Voting Rights Act. The bailout judgment was granted to the City in 2002).**

**CITY OF WINCHESTER, VA v. RENO**, No. 00-03073-ESH (D.D.C) (I represented the City of Winchester, Virginia, in this suit brought to obtain a declaratory judgment and bailout from coverage under the special provisions of the Voting Rights Act. The bailout judgment was granted to the City in 2001).**

**WARREN COUNTY, VA v. RENO,** No. 02-0173-EGS (D.D.C) (I represented Warren County, Virginia, in this suit brought to obtain a declaratory judgment and bailout from coverage under the special provisions of the Voting Rights Act. The bailout judgment was granted to the County in 2002).

**ROCKINGHAM COUNTY, VA v. ASHCROFT**, No. 02-00391-ESH (D.D.C) (I represented Rockingham County, Virginia, in this suit brought to obtain a declaratory judgment and bailout from coverage under the special provisions of the Voting Rights Act. The bailout judgment was granted to the County in 2002). **

**GREENE COUNTY, VA v. ASHCROFT**, No. 03-1877-HHK (D.D.C.). (I represented Greene County, Virginia, in this successful suit brought to obtain a declaratory judgment and bailout from coverage under the special provisions of the Voting Rights Act. The bailout judgment was granted to the County in January 2004). **

**AUGUSTA COUNTY, VA v. GONZALES**, No. 05-1885 (D.D.C.) (three-judge court).  In this action, I represented Augusta County in a successful action brought under Section 4 of the Voting Rights Act to obtain a bailout from the special remedial provisions of the Act. **

**NAACP v. ST. LANDRY PARISH, LOUISIANA**, I represented the defendants St. Landry Parish Council and School Board in this Voting Rights Act challenge to the 2002 redistricting plans adopted by the Council and School Board.  The case was settled in January 2005.*

**HALL v. COMMONWEALTH OF VIRGINIA**, 276 F. Supp. 2d 528 (E.D. Va. 2003), *affirmed*, 385 F.3d 421 (4th Cir. 2004), *cert. denied* (2005).  I served as co-counsel representing plaintiffs in an unsuccessful Voting Rights Act challenge to the post-2000 congressional redistricting plan adopted by the Commonwealth of Virginia.

**MAY v. CITY OF MONTGOMERY, ALABAMA**, No. 2:07cv738 (M.D. Ala.)(three-judge court).  This suit alleged, among other things, that the City had failed to obtain the requisite preclearance of a new election schedule from federal authorities. Plaintiffs sought to enjoin the upcoming elections, citing the alleged lack of preclearance under the Voting Rights Act. I was co-counsel to the City of Montgomery, which contended that preclearance had been obtained. The case was dismissed as moot. **

**CITY OF SALEM, VA v. GONZALES**, No.06-977 (DDC) (three-judge court).   In this action, I represented the City of Salem in a successful action brought under Section 4 of the Voting Rights Act to obtain a bailout from the special remedial provisions of the Act. **

**BOTETOURT COUNTY, VA v. GONZALES**, No. 06-1052(D.D.C.) (three-judge court).  In this action, I represented Botetourt County in a successful action brought under Section 4 of the Voting Rights Act to obtain a bailout from the special remedial provisions of the Act. **

**ESSEX COUNTY, VA v. MUKASEY**, (D.D.C) (three-judge court).  In this action, I represented Essex County in a successful action brought under Section 4 of the Voting Rights Act to obtain a bailout from the special remedial provisions of the Act. **

**AMHERST COUNTY, VA v. MUKASEY**, (D.D.C) (three-judge court).  In this action, I represented Amherst County in a successful action brought under Section 4 of the Voting Rights Act to obtain a bailout from the special remedial provisions of the Act. **

**MIDDLESEX COUNTY, VA v. MUKASEY**, (D.D.C) (three-judge court).  In this action, I represented Middlesex County in a successful action brought under Section 4 of the Voting Rights Act to obtain a bailout from the special remedial provisions of the Act. **

**PAGE COUNTY, VA v. MUKASEY**, (D.D.C) (three-judge court).  In this action, I represented Page County in a successful action brought under Section 4 of the Voting Rights Act to obtain a bailout from the special remedial provisions of the Act. **

**CITY OF KINGS MOUNTAIN v. HOLDER**, 1:10-cv-01153-PLF -DST –TFH (D.D.C.) (three-judge court).  In this action, I represented the City of Kings Mountain in a successful action brought under Section 4 of the Voting Rights Act to obtain a bailout from the special remedial provisions of the Act. **

**WILLIE RAY v. STATE OF TEXAS,** 2:06-CV-385(TJW) (E.D. Texas).  This case challenged the constitutionality of certain provisions of the Texas Election Code, and the racially selective prosecution of African American and Latino citizens by Texas Attorney General Greg Abbott for allegedly violating those provisions.  The case was settled.

**NAMUDNO v. HOLDER,** 557 U.S. 193 (2009).  This case challenged the constitutionality of Section 5 of the Voting Rights Act.  In the district court, I represented Travis County, Texas, which supported the defendant Holder and argued in favor of the constitutionality of Section 5 of the Voting Rights Act.  In the U.S. Supreme Court, I represented jurisdictions that had bailed out from Section 5 coverage and urged the Court to uphold Section 5.

## 2011 to Present:

**PEREZ v. PERRY**, No. 11-360 (W.D. TX)(three-judge court)(consolidated cases--including *Quesada v. Perry*, No. 11-593-OLG-JES-XR) challenging Texas Congressional and State House districts under Sections 2 and 5 of the Voting Rights Act, and the Fourteenth and Fifteenth Amendments to the United States Constitution.  The case has been to the U.S. Supreme Court twice, and remains pending.

**DAVIS v. PERRY**, No. 11-788 (W.D. TX)(three-judge court)(consolidated with LULAC v. Perry), No. 11-788, challenging under Section 2 and the United States Constitution the state senate redistricting plan insofar as it dismantled Senate District 10 and in doing so discriminated against minority voters in the district.

**STATE OF TEXAS v. UNITED STATES OF AMERICA** 1:11-cv-01303-RMC-TBG-BAH (D.D.C.) (three-judge court) (In this lawsuit, the State of Texas sought preclearance to its statewide redistricting plans. I represented a group of Defendant Intervenors who successfully opposed preclearance of the state senate plan and the congressional plan before the three-judge court.  I also served in the case as co-administrative coordinator for the various Defendant-Intervenor groups in the lawsuit.  The Supreme Court vacated and remanded the case following the decision in *Shelby County, Al. v. Holder*).

**STATE OF TEXAS v. HOLDER**, 1:12-cv-00128-RMC-DST-RLW   (TX Voter ID case).  In this lawsuit, the State of Texas sought Section 5 preclearance of its photo ID bill.  I represented a group of Defendant Intervenors who opposed preclearance.  I also served as co-administrative coordinator for the various Defendant-Intervenor groups.  The three-judge court denied

preclearance.  On appeal, the decision was vacated and the case remanded to the D.C. Court in light of *Shelby County, AL v. Holder*.

**LAROQUE et al v. HOLDER**, 1:10-cv-00561-JDB (D.D.C.) This case challenged the constitutionality of the Voting Rights Act and I represented a group of Defendant-Intervenors defending against the challenge.  On appeal, the case was declared moot.

**STATE OF SOUTH CAROLINA v. UNITED STATES OF AMERICA**, No. 1:12-cv-00203 (CKK-BMK-JDB) (D.D.C.) (three-judge court).  I served as co-counsel to a group of Defendant-Intervenors in this Section 5 declaratory judgment suit involving the South Carolina voter ID law. The State was granted preclearance after changes were made during the litigation to the photo ID bill. **

**LEAGUE OF WOMEN VOTERS v. DETZNER,** No.: 2012-CA-00490 (Leon County, Florida). I am co-counsel to the League of Women Voters which challenges the redistricting of Florida's state senate and congressional redistricting plans, on the grounds that those plans violate the State Constitution's prohibitions on drawing plans to favor one political party over another or to favor an incumbent.  The case is pending.

**BROWN v. STATE OF FLORIDA (**S.D. Florida).  This case was a challenge to the constitutionality of amendments to the Florida Constitution that regulated statewide redistricting plans.  I represented a group of intervenor defendants who supported the provisions.  The district court upheld the amendments and the U.S. Court of Appeals affirmed.

**BEAUMONT INDEPENDENT SCHOOL DISTRICT v. UNITED STATES OF AMERICA**, 1:13-cv-00401-RC-BMK-ESH (D.D.C.) (three-judge court). In this Section 5 declaratory judgment case, I represented the Plaintiff Beaumont ISD seeking Voting Rights Act approval of certain voting changes.

**YUBA COUNTY WATER AGENCY v. HOLDER**, No. 1:13-cv-00352 (D.D.C.) (three-judge court).  In this action, I represented the Water Agency in an action brought under Section 4 of the Voting Rights Act to obtain a bailout from the special remedial provisions of the Act.  The case was dismissed without prejudice following the Supreme Court's ruling in *Shelby County, Alabama v. Holder*. **

**NORTH YUBA WATER DISTRICT v. HOLDER**, 1:13-cv-00407 (D.D.C.) (three-judge court). In this action, I represented the Water District in an action brought under Section 4 of the Voting Rights Act to obtain a bailout from the special remedial provisions of the Act. The case was dismissed without prejudice following the Supreme Court's ruling in *Shelby County, Alabama v. Holder*. **

10

**LINDA FIRE PROTECTION DISTRICT v. HOLDER,** 1:13-cv-00485 (D.D.C.).  In this action, I represented the Fire Protection District in an action brought under Section 4 of the Voting Rights Act to obtain a bailout from the special remedial provisions of the Act. The case was dismissed without prejudice following the Supreme Court's ruling in *Shelby County, Alabama v. Holder*. \*\*

**LINDA COUNTY WATER DISTRICT v. HOLDER,** 1:13-cv-00363-JEB-JWR-JDB).  In this action, I represented the Water District an action brought under Section 4 of the Voting Rights Act to obtain a bailout from the special remedial provisions of the Act. The case was dismissed without prejudice following the Supreme Court's ruling in *Shelby County, Alabama v. Holder*. \*\*

**HANOVER COUNTY, VIRGINIA v. HOLDER**, 1:13-cv-00625-BAH-JRB-KBJ).  In this action, I represented Hanover County in an action brought under Section 4 of the Voting Rights Act to obtain a bailout from the special remedial provisions of the Act. The case was dismissed without prejudice following the Supreme Court's ruling in *Shelby County, Alabama v. Holder*. \*\*

**CITY OF FALLS CHURCH, VIRGINIA v. HOLDER**, 1:13-cv-00201-ABJ-DBS-RJL).  In this action, I represented the City of Falls Church in a successful action brought under Section 4 of the Voting Rights Act to obtain a bailout from the special remedial provisions of the Act. \*\*

**CITY OF WHEATLAND, CALIFORNIA v. HOLDER**, 1:13-cv-00054-RMC-DST-RBW).  In this action, I represented the City of Wheatland in a successful action brought under Section 4 of the Voting Rights Act to obtain a bailout from the special remedial provisions of the Act. \*\*

**STATE OF NEW HAMPSHIRE v. HOLDER**, 1:12-cv-01854-EGS-TBG-RMC).  In this action, I represented the State of New Hampshire in a successful action brought under Section 4 of the Voting Rights Act to obtain a bailout from the special remedial provisions of the Act. \*\*

**BROWNS VALLEY IRRIGATION DISTRICT v. HOLDER,**1:12-cv-01597-RWR-KLH-TFH).  In this action, I represented Browns Valley Irrigation District in a successful action brought under Section 4 of the Voting Rights Act to obtain a bailout from the special remedial provisions of the Act. \*\*

**MERCED COUNTY, CALIFORNIA v. HOLDER**, 1:12-cv-00354-TFH-DST-ABJ).  In this action, I represented Merced County in a successful action brought under Section 4 of the Voting Rights Act to obtain a bailout from the special remedial provisions of the Act. \*\*

**PRINCE WILLIAM COUNTY, VIRGINIA v. HOLDER**, 1:12-cv-00014-ESH-TBG-JEB).  In this action, I represented Prince William County in a successful action brought under Section 4 of the Voting Rights Act to obtain a bailout from the special remedial provisions of the Act. \*\*

**KING GEORGE COUNTY, VIRGINIA v. HOLDER,** 1:11-cv-02164-BAH-KLH-ESH).  In this action, I represented King George County in a successful action brought under Section 4 of the Voting Rights Act to obtain a bailout from the special remedial provisions of the Act. \*\*

**JAMES CITY COUNTY, VIRGINIA v. HOLDER**, 1:11-cv-01425-PLF-DST-TFH).  In this action, I represented James City County in a successful action brought under Section 4 of the Voting Rights Act to obtain a bailout from the special remedial provisions of the Act. **

**CITY OF WILLIAMSBURG, VIRGINIA v. HOLDER**, 1:11-cv-01415-EGS-JR–RWR (D.D.C.) (three-judge court).  In this action, I represented Williamsburg in a successful action brought under Section 4 of the Voting Rights Act to obtain a bailout from the special remedial provisions of the Act. **

**CULPEPER COUNTY, VIRGINIA v. HOLDER**, 1: 1:11-cv-01477-JEB-JWR-RLW (D.D.C.) (three-judge court).  In this action, I represented Culpeper County in a successful action brought under Section 4 of the Voting Rights Act to obtain a bailout from the special remedial provisions of the Act. **

**CITY OF BEDFORD, VIRGINIA v. HOLDER**, 11-cv-00473-TFH-TBG-RLW (D.D.C.) (three-judge court).  In this action, I represented the City of Bedford in a successful action brought under Section 4 of the Voting Rights Act to obtain a bailout from the special remedial provisions of the Act. **

**BEDFORD COUNTY, VIRGINIA v. HOLDER**, 1:11-cv-00499-ESH-KLH-BAH  (D.D.C.) (three-judge court).  I represented Bedford County in a successful bailout action brought under Section 4 of the Voting Rights Act. **

**RAPPAHANNOCK COUNTY, VIRGINIA v. HOLDER**, 1:11-cv-01123-JEB -KLH–RMC (D.D.C.) (three-judge court).  I represented Rappahannock County in a successful bailout action brought under Section 4 of the Voting Rights Act. **

**CITY OF MANASSAS PARK, VIRGINIA v. HOLDER,** 1:11-cv-00749-CKK-JRB-HHK (D.D.C.) (three-judge court).  I represented the City of Manassas Park in a successful bailout action brought under Section 4 of the Voting Rights Act. **

**ALTA IRRIGATION DISTRICT v. HOLDER**, 1:11-cv-00758-RJL-DAG–PLF (D.D.C.) (three-judge court). I represented the Alta Irrigation District in a successful bailout action brought under Section 4 of the Voting Rights Act. **

**JEFFERSON COUNTY DRAINAGE DISTRICT NO. 7 v. HOLDER**, 1:11-cv-00461-RWR-DST-RJL) (D.D.C.) (three-judge court).  I represented this Jefferson County Drainage District in a successful bailout action brought under Section 4 of the Voting Rights Act.**

**HANOVER COUNTY, VIRGINIA v. HOLDER** (D.D.C.) (three-judge court).  In this lawsuit, I represented Hanover County in a successful action brought under Section 4 of the Voting Rights Act to obtain a bailout from the special remedial provisions of the Act. **

**HARDING v. DALLAS COUNTY, TEXAS**, No. 3:15-CV-00131-D (N.D. TX).  This is a pending challenge by Anglo voters to the 2011 redistricting plan for the Dallas County

Commissioners' Court.  I serve as co-counsel to the defendants in the case, which is currently on appeal to the Fifth Circuit.

# PART III

### Cases In Which J. Gerald Hebert Has Served As Legal Counsel
### To A Party or An *Amicus Curiae* on Behalf of the Campaign Legal Center

### (2004 to the present)

Listed below are cases in which I have appeared as legal counsel for a party or for an *amicus curiae* in campaign finance cases, Voting Rights Act cases, or other election law cases at the Campaign Legal Center, a non-profit, non-partisan organization in Washington, DC.

### Federal Litigation
### 1.  Campaign Finance and Ethics Cases

***CITIZENS UNITED v. FEC,*** **558 U.S. 310 (2010) (U.S. Supreme Court.)** Citizens United filed suit to challenge the federal "electioneering communications" corporate funding restriction and disclosure requirements as applied to its film entitled *Hillary: The Movie* and its advertisements promoting the film.  On July 18, 2008, a three-judge panel upheld the federal law.  On January 21, 2010, the Supreme Court struck down the 60-year-old federal restriction on corporate expenditures in candidate elections, and overturned *Austin v. Michigan Chamber of Commerce* (1990) and part of *McConnell v. FEC* (2003).  In my capacity as Director of Litigation at the non-profit, non-partisan Campaign Legal Center, I filed one *amici* brief with the district court and two *amici* briefs with the Supreme Court on behalf of campaign finance reform groups.

***WISCONSIN RIGHT TO LIFE v. FEC***, **551 U.S. 449 (2007) (US Supreme Court)** and No. 04-1260 (DBS, RWR, RJL)(D.D.C.)(3-judge court).  Wisconsin Right to Life (WRTL) challenged provisions of BCRA which prohibited it from making certain election communications during and prior to the 2004 elections.  The three-judge court rejected WRTL's challenge and the Supreme Court reversed and struck down the provisions.  I served as legal counsel for the Campaign Legal Center, Senator John McCain, and Representatives Christopher Shays and Martin Meehan in the case as *amici curiae* defending the statute and supporting defendant FEC.

***McCOMISH v. BENNETT***, **572 U.S. 185 (2014) (U.S. Supreme Court).**  This was a constitutional challenge to the "matching funds trigger provisions" of the Arizona Citizens Clean Elections Act, which provided participating candidates with additional funds if non-participating opponents or outside groups spend above the statutory threshold.  In my capacity as Director of Litigation at the non-profit, non-partisan Campaign Legal Center, I filed an *amici* brief in the Supreme Court on behalf of the Legal Center and seven other public interest groups to defend the Arizona law.  In my capacity as Director of Litigation at the non-profit, non-partisan Campaign Legal Center, I also filed an *amici* brief with the district court in 2009.

13

***McCUTCHEON v. FEC,*** **572 U.S. 185 (2014).** This challenge to federal aggregate contribution limits was filed by plaintiffs Shaun McCutcheon and the Republican National Committee (RNC).  Plaintiffs in *McCutcheon v. FEC* challenge both the $70,800 aggregate limit on contributions to non-candidate committees and the $46,200 aggregate limit on contributions to candidate committees in a two-year election cycle.  The three-judge district court rejected the challenge, but the U.S. Supreme Court has noted probable jurisdiction.  In my capacity as Director of Litigation at the non-profit, non-partisan Campaign Legal Center, I filed an *amici* brief in the district court and the Supreme Court defending the aggregate limits. The Supreme Court brief was filed on behalf of nine nonprofit organizations, including AARP, the League of Women Voters of the United States, Common Cause, CREW, and Public Campaign, among others.

***DAVIS V. FEC,*** **554 U.S. 724 (2008)** (Supreme Court). This was a federal court challenge to the Millionaire's Amendment of the Bipartisan Campaign Reform Act of 2002. Under the Millionaire's Amendment, when a wealthy self-financed candidate spent in excess of a specified threshold of personal funds, the Amendment provided for an increase in contribution limits and an elimination of coordinated party spending limits for such candidate's non-wealthy opponent. The Amendment also imposed additional disclosure requirements on the self-financing wealthy candidate. The Supreme Court invalidated all of these provisions.  I served as legal counsel to *amici* supporting these amendments in the U.S. Supreme Court.

***SHAYS v. FEC***, No. 04-5352 (D.C.Cir.) (Shays I).  This was an appeal from a ruling of the D.D.C. (Kollar-Kotelly, J.) striking down regulations promulgated by the FEC to implement the Bipartisan Campaign Reform Act (BCRA).  I served as legal counsel to United States Senators John McCain and Russell Feingold who appeared in the case as *amici curiae* and filed a brief supporting Appellees Shays and Meehan.

***SHAYS v. FEC (527 Suit),*** No. 1:04-cv-01597-EGS  (D.D.C.) (Sullivan, J.)  (Shays II).   This lawsuit challenged the failure of the FEC to promulgate effective regulations that would apply to 527 groups and set forth when they must register as political committees.  I served as legal counsel to United States Senators John McCain and Russell Feingold who appeared in the case as *amici curiae.*

***LAIR V. MOTL,*** **873 F. 3d 1170** (9th Cir. 2017).  This case involved a First Amendment challenge to Montana's contribution limits. In this case, I filed a brief in the Ninth Circuit Court of Appeals on behalf of the Campaign Legal Center, Common Cause, Justice at Stake and the League of Women Voters on behalf of Montana arguing that the limits were justified by a compelling state interest and that such limits were especially important in judicial elections.

***NC RIGHT TO LIFE v. LEAKE***, No. 5:99-CV-798-BO(3).  This case involves a constitutional challenge to several North Carolina campaign finance laws.  I represent the Campaign Legal Center in the case, which filed a brief as *amicus curiae* arguing that North Carolina's limits on contributions to independent expenditure political committees are constitutional.

***VOTERS EDUCATION COMMITTEE v.  WASHINGTON PUBLIC DISCLOSURE COMMISSION****,* No. 04-2-23551-1SEA (King County Superior Court).  Suit alleges that certain

14

ads aimed at a state Attorney General candidate are not express advocacy, but rather are "issue advocacy" and protected "political speech". I represent the Campaign Legal Center in the case, which filed a brief as *amicus curiae* arguing that the state law at issue does not violate the free speech rights of plaintiff 527 corporations by requiring them to register as a political organization and file reports of their contributions and expenditures.

***EMILY'S LIST v. FEC***, No. 1:05cv00049 (D.D.C.).  EMILY's List challenged a new rule adopted by the FEC late last summer that requires a federal committee to use at least 50 percent federal funds to pay for generic voter mobilization drives and other activities that affect both federal and nonfederal elections, along with a rule that clarified the definition of the term "contribution."  I represented Senators John McCain and Russell Feingold, Representatives Christopher Shays and Martin Meehan, and the Campaign Legal Center which appeared as *amici curiae* in the case and filed a brief opposing EMILY's List's motion for a preliminary injunction.

***CHRISTIAN CIVIC LEAGUE OF MAINE v. FEC***, **No. CV06-0614 (three-judge court)** (D.D.C.). The Christian Civic League of Maine has challenged provisions of BCRA which prohibited it from making certain election communications during and prior to the 2006 elections in Maine.  The three-judge court denied the Christian Civic League's motion for preliminary injunction and the case is on appeal to the U.S. Supreme Court.  I served as co-counsel for the defendant intervenors in the case: U.S. Senators John McCain and Russ Feingold, and Representatives Christopher Shays, Martin Meehan, and Tom Allen supporting the defendant FEC.

***DELAWARE STRONG FAMILIES V. DENN,*** **793 F. 3d 304 (2015)(3rd Cir.).** This case was a constitutional challenge to the State of Delaware's electioneering communications disclosure requirements. CLC was co-counsel to the State of Delaware in the case and defended the law. The United States Court of Appeals for the Third Circuit held that the law's disclosure requirements were sufficiently tailored to Delaware's asserted interest in an "informed electorate."

***UNITED STATES v. VALDES,*** No. 03-3066 (DC Cir.)  I filed an *amicus* brief in the U.S. Court of Appeals for the District of Columbia on behalf of the Campaign Legal Center supporting the defendant United States in this appeal, which involved an interpretation and application of the federal anti-gratuities statute.

***CAO AND RNC v. FEC***, **No. 10-30146 (5th Cir.), cert. denied No. 10-776 (U.S. Sup. Ct.)**  In my capacity as Director of Litigation at the non-profit, non-partisan Campaign Legal Center, I filed an *amicus* brief on April 19, 2010 with the *en banc* Fifth Circuit Court of Appeals to defend the constitutionality of the party coordinated spending limits. On September 10, 2010, the U.S. Court of Appeals for the Fifth Circuit upheld several provisions of the *Federal Election Campaign Act* (the Act) relating to political parties' contribution limits to federal candidates and coordinated expenditure limits.

***GREEN PARTY OF CONNECTICUT V. LENGE***, **Nos. 09-0599, 09-0609 (2d Cir.), cert. petition No. 10-795 (U.S. Sup. Ct.)**  In my capacity as Director of Litigation at the non-profit, non-partisan Campaign Legal Center, I served as co-counsel to the defendant-intervenors in the Supreme Court opposing the petition for *certiorari*, a case that challenged the constitutionality of

Connecticut's public financing system and its statutory ban on contributions from lobbyists, state contractors and members of their immediate families and their solicitation of contributions.

***U.S. v. O'DONNELL,*** No. 09-50296 (9th Cir.), cert. petition No. 10-1099 (U.S. Sup. Ct.) This case involved whether federal law "prohibits straw donor contributions, in which a defendant solicits others to donate to a candidate for federal office in their own names and furnishes the money for the gift either through an advance or a prearranged reimbursement. CLC, with D21, filed an *amici* brief with the Ninth Circuit, urging the Court to correct the erroneous interpretation given to the federal law provision by the district court.

***U.S. v. DANIELCZYK,*** No. 11-cr-00085 (E.D. Va.), No. 11-4667 (4th Cir.) This criminal case concerned a number of alleged campaign finance violations, including that the defendants illegally directed corporate contributions to Hillary Clinton's 2008 Presidential campaign. In my capacity as Director of Litigation at the non-profit, non-partisan Campaign Legal Center, I filed an *amici* brief in the U.S. Court of Appeals for the Fourth Circuit on the side of the United States.

***KOERBER v. FEC,*** No. 2:08-cv-00039 (E.D.N.C.) In September 2008, the Committee for Truth in Politics challenged the constitutionality of the federal disclosure requirements for "electioneering communications," and the FEC's policy for determining federal "political committee" status. The CLC, with D21, filed *amici* briefs defending the law on October 14, 2008 with the district court, and on April 24, 2009 with the Fourth Circuit.

***THE REAL TRUTH ABOUT OBAMA, INC. (RTAO) v. FEC,*** No. 08-cv-00483 (E.D. Va.), No. 11-1760 (4th Cir.) RTAO filed suit in the U.S. District Court for the Eastern District of Virginia to enjoin a number of FEC regulations governing when independent groups must register as federal political committees and comply with the applicable federal restrictions and disclosure requirements. The CLC, with D21, filed an *amici* brief on October 27, 2011 to defend the FEC rules with the Fourth Circuit following the remand of the case from the Supreme Court. The CLC previously filed *amici* briefs in this case in the district court and the Fourth Circuit on August 14, 2008, October 28, 2008 and October 17, 2010.

***VAN HOLLEN v. FEC,*** No. 11-cv-00766 (D.D.C.) On April 21, 2011, Representative Chris Van Hollen (D-MD) filed a lawsuit against the FEC to challenge a 2007 FEC regulation that narrowed the scope of federal disclosure requirements connected to electioneering communications. In my capacity as Director of Litigation at the non-profit, non-partisan Campaign Legal Center (CLC), I was one of the attorneys representing Rep. Van Hollen as CLC is part of Van Hollen's *pro bono* legal team. The case remains pending.

***AMERICAN TRADITION PARTNERSHIP, INC. v. BULLOCK,*** DA 11-0081 (Sup. Ct. Mont.), *cert.* denied No. 11-1179 (U.S. Sup. Ct.) In March 2010, plaintiffs filed suit to challenge Montana's corporate expenditure restriction, M.C.A. § 13-35-227, on grounds that it was unconstitutional under *Citizens United v FEC*. In my capacity as Director of Litigation at the non-profit, non-partisan Campaign Legal Center, I filed an *amici* brief in support of itself and 13 other public interest groups on May 18, 2012, urging the U.S. Supreme Court to deny *certiorari*, or if it grants *certiorari*, to grant plenary review.

16

***WAGNER v. FEC,* No. 11-cv-1841 (D.D.C.)**   On October 19, 2011, plaintiffs filed a complaint with the U.S. District Court for the District of Columbia to challenge the constitutionality of the federal governmental contractor contribution ban, 2 U.S.C. § 441c, as applied to individuals who have personal services contracts with federal agencies.  In my capacity as Director of Litigation at the non-profit, non-partisan Campaign Legal Center, I filed an *amicus* brief in the district court supporting the contractor contribution ban.

***RNC v. FEC,* No.** 1:08-cv-01953-RJL-RMC **(D.D.C.) (**three-judge court**).**  On November 13, 2008, the RNC filed suit in federal district court to challenge BCRA's "soft money" restrictions that bar the national parties from raising or spending soft money and prohibit state parties from using soft money for activities that affect federal elections, such as voter registration or GOTV drives.  On March 9, 2009, the Legal Center filed an *amici* brief on behalf of former Representatives Shays and Meehan and Senators McCain and Feingold to defend the "soft money" provisions. On June 29, 2010, the Supreme Court summarily affirmed the decision of a three-judge panel to dismiss the RNC's as-applied challenge to the soft money restrictions of the Bipartisan Campaign Reform Act (BCRA).

***SPEECHNOW.ORG v. FEC* (D.C. Cir.)**  599 F.3d 686, 694 (D.C. Cir. 2010) (*en banc*). In February 2008, SpeechNow.org filed suit and requested a preliminary injunction to enjoin the federal contribution limits and disclosure requirements as applied to so-called "independent expenditure committees." The DC Circuit struck down the contribution limits but upheld the disclosure requirements.  The Legal Center filed two *amici* briefs with the D.C. Circuit in 2009 to support the constitutionality of the federal contribution limits as applied to a political committee making only independent expenditures.

***WASHINGTON v. WASHINGTON EDUCATION ASSOCIATION***, No. 05-1657 (U.S. Supreme Court). In this case, CLC filed a brief as amicus curiae urging the U.S. Supreme Court to grant a petition for certiorari filed by the State of Washington to review a decision by the Supreme Court of Washington that invalidated a state law restricting the election-related use of nonmember agency shop fees on the ground that the "opt-in" requirement violated the First Amendment.

***HISPANIC LEADERSHIP FUND* v. FEC**, No. I:12cv893 (E.D. VA). Plaintiffs sought to air television advertisements criticizing President Obama without complying with "electioneering communication" disclosure requirements, which include donor disclosure. The ads proposed by HLF would not have mentioned President Obama by name and instead would use the terms "the White House" and "the Administration" and audio recordings of the President's voice.  In an attempt to evade the electioneering communication disclosure requirements, HLF argued that its ads do not refer to a clearly identified candidate, and that the disclosure provisions are unconstitutional.  The District Court denied an injunction and rejected the constitutional challenge. In my capacity as Director of Litigation for the non-profit, non-partisan Campaign Legal Center, I filed an *amicus* brief in 2012 supporting the FEC and defending the challenged provisions.

***VAN HOLLEN v. IRS***, No. 13-1276 (D.D.C.) (JDB), this lawsuit was filed on August 23, 2013, and challenged the failure of the IRS to conduct a rulemaking proceeding to adopt new rules to

17

properly implement the tax law's eligibility requirements for tax-exempt status as a 501(c)(4) "social welfare" organization.  I served as co-counsel to the plaintiff in my capacity as Director of Litigation for the Campaign Legal Center.  The case was recently dismissed voluntarily based on the IRS's announcement that it is undertaking a rulemaking proceeding to address the problems arising from campaign activities by 501(c)(4) groups.

***NATIONAL ASSOCIATION OF MANUFACTURERS v. TAYLOR***, No. 08-5085 (D.C. Court of Appeals). In this case, CLC filed an *amici curiae* brief with other non-profit organizations urging affirmance of a district court decision that dismissed a facial and an as-applied challenge to the constitutionality of lobbying disclosure provisions of the Honest Leadership and Open Government Act ("HLOGA").  The court of appeals affirmed.

***ASSOCIATION OF AMERICAN PHYSICIANS & SURGEONS v. BREWER***, No. 05-15630 (9th Cir. 2005).  In this case, CLC filed a brief in the Ninth Circuit as *amicus curiae* urging affirmance of a district court decision upholding provisions of Arizona public financing law. The court of appeals affirmed.

## 2.  <u>Voting Rights Cases</u>

***SHELBY COUNTY*** *v.* ***HOLDER***, 570 U.S. 529 (2013).  This case involved a challenge to the constitutionality of certain special provisions of the Voting Rights Act of 1965, as amended.  In my capacity as Director of Litigation at the non-profit, non-partisan Campaign Legal Center, I filed an *amici* brief in the Supreme Court on behalf of jurisdictions that have bailed out from coverage under the Act.

***EVENWEL V. ABBOTT,*** 578 U.S. __ (2016) This case involved a challenge under the U.S. Constitution to the Census Bureau's method of conducting the census.  The challengers urged the Court to require that the Census Bureau use citizenship voting age population or registered voter data. In my capacity as Director of Litigation for CLC, I represented former Directors of the Census Bureau who filed an *amici curiae* brief in the Supreme Court, urging the Court to reject the plaintiffs' challenge.

***COOPER V. HARRIS,*** 581 U.S. __ (2017) This case involved a challenge to North Carolina's congressional districts, alleging that they were racially gerrymandered in violation of the U.S. Constitution.  The three-judge court found that the State of NC had used race as the predominant factor in drawing district lines without a compelling reason for doing so. The Supreme Court affirmed.  CLC submitted an *amici curiae* brief in the U.S. Supreme Court on behalf of itself, the League of Women Voters, the Voting Rights Institute, the Racial Justice Project at New York Law School, the National Council of Jewish Women and the National Association of Social Workers supporting the challengers (appellees).

***BARTLETT v. STRICKLAND,*** 556 U.S. 1 (2009).  In this case, I filed an *amicus curiae* brief on behalf of the Campaign Legal Center urging the Court to hold that minority group plaintiffs in

voting rights cases may bring cases under Section 2 even when their group constitutes less than 50% of a proposed district's population. The Court held otherwise.

**VEASEY v. PERRY,** No. 13-139 (NGR) (S.D. TX).  This case is a challenge to the Texas photo ID law, S.B. 14, brought under the Voting Rights Act and various provisions of the Constitution. The trial court ruled SB 14 was unlawful.  The Fifth Circuit affirmed and the *en banc* Fifth Circuit also affirmed.

**WHITFORD v. GILL**, No. 3:15-cv-00421 (W.D. Wis.). This is a pending partisan gerrymandering challenge under the U.S. Constitution to the redistricting plan for the Wisconsin General Assembly.  A judgment in favor of plaintiffs was handed down in 2016. The U.S. Supreme Court vacated that ruling and remanded the case for further proceedings.  The case remains pending before a three-judge district court.

**WITTMAN V. PERSONHUBALLAH,** 578 U.S. (2016). In this racial gerrymandering case involving congressional districts in Virginia, the CLC submitted an *amici curiae* brief in the U.S. Supreme Court on behalf of itself, the League of Women Voters, the Voting Rights Institute and the National Council of Jewish Women.

**BETHUNE-HILL v. VA. STATE BD. OF ELECTIONS**, 137 S. Ct. 788 (2017).  In this racial gerrymandering challenge to legislative districts (General Assembly) in Virginia, CLC submitted an *amici curiae* brief in the U.S. Supreme Court on behalf of itself, the League of Women Voters, the Voting Rights Institute, the Racial Justice Project at New York Law School, the National Council of Jewish Women, and the National Association of Social Workers.

**ARIZONA STATE LEGISLATURE v. ARIZONA INDEPENDENT REDISTRICTING COMMISSION,** 576 U.S. ___ (2015).  In this case, the Arizona Legislature challenged under the Elections Clause the creation of an independent, voter-approved redistricting commission. I filed an *amici curiae* brief as co-counsel on behalf of the Campaign Legal Center, the ACLU, The League of Women Voters of the United States, Common Cause, and Democracy 21.

**NEW YORK STATE BOARD OF ELECTIONS v. TORRES**, 552 U.S. 196 (2008). Under New York's Constitution, State Supreme Court Justices are elected in each of the State's judicial districts. For nearly a century, New York's election law required parties to select their nominees by delegates at a convention. To run for delegate, a person must submit a 500-signature petition. Convention's nominees appear automatically on the general-election ballot. Plaintiffs challenged this system under the First Amendment. The Supreme Court rejected the challenge.  I filed an *amici curiae* brief urging that the challenge be rejected on behalf of Thomas Mann, Norman Ornstein, the Reform Institute, and the Campaign Legal Center.

**LEWIS V. STATE OF ALABAMA**, No. 17-11009 (11th Cir.)(2018).  In this case, a district court in Alabama had held that the Voting Rights Act did not authorize a private right of action or abrogate state sovereign immunity.  CLC served as co-counsel to *amici curiae* NAACP Legal Defense and Educational Fund, Inc. and the Campaign Legal Center, submitting a brief in the Eleventh Circuit Court of Appeals urging a reversal of the lower court decision. The brief

19

addressed two issues: sovereign immunity and whether private plaintiffs have standing to sue under Section 2 of the Voting Rights Act.  The court of appeals reversed the trial court, finding that: 1)plaintiffs have standing to assert their claims against the attorney general, and the Eleventh Amendment provides no shield; and 2) Congress unequivocally expressed its intent to abrogate the states' Eleventh Amendment immunity through § 2 of the Voting Rights Act.

***HOLLOWAY v. CITY OF VIRGINIA BEACH, VIRGINIA,*** 2:18cv69 (E.D. VA). This case is a pending challenge under the Voting Rights Act to the method of electing the Virginia Beach City Council.

***THOMPSON v. STATE OF ALABAMA***, 2:16-cv-00783-ECM-GMB (M.D. Al). This is a pending challenge under the Voting Rights Act and the U.S. Constitution to felon disenfranchisement laws in the State of Alabama.

***FAIRLEY v. HATTIESBURG, MISSISSIPPI***, No. 15-60637 (11TH Cir. 2016).  This case involved a challenge to the redistricting plan for the Hattiesburg City Cou7ncil.  CLC served as co-counsel in the appeal to the Fifth Circuit, which affirmed a trial court decision that the plan was not unlawful.

## STATE/MUNICIPAL LAW LITIGATION

### 3.  State Disclosure Cases

***DOE v.  REED***, **No. 09-559 (U.S. Sup. Ct.), on remand No. 3:09-cv-05456 (W.D. Wa.), on appeal No. 11-35854 (9th Cir.)**  Plaintiffs filed suit to halt Washington State from making petitions connected to a state ballot measure available in response to requests made under the state Public Records Act.  In my capacity as Director of Litigation at the non-profit, non-partisan Campaign Legal Center, I filed an *amicus* brief on March 28, 2012 with the Ninth Circuit, urging the court to reject the plaintiffs' as-applied challenge and arguing that the narrow exemption to disclosure for harassment set forth in *Buckley v. Valeo* was not warranted in this case.

***PROTECTMARRIAGE.COM v.  BOWEN***, **2:09-cv-00058 (E.D. Calif.), on appeal No. 11-17884 (9th Cir.)**  In January 2009, Plaintiffs brought a challenge in the U.S. District Court for the Eastern District of California to a California law requiring ballot measure committees to disclose the names and other information of their contributors of $100 or more.  In my capacity as Director of Litigation at the non-profit, non-partisan Campaign Legal Center, I filed an *amicus* brief to support California's ballot measure disclosure law with the Ninth Circuit on April 17, 2012.

***HUMAN LIFE OF WASHINGTON, INC. ("HLW") v. BRUMSICKLE***, **No. 09-35128 (9th Cir.)** In April 2008, HLW challenged the constitutionality of several components of the State of Washington's political committee disclosure regime, including the State's definitions of "political committee," "independent expenditure," and "political advertising."   On June 4, 2009, and in my

capacity as Director of Litigation at the non-profit, non-partisan Campaign Legal Center, I filed an *amicus* brief with the Ninth Circuit to defend the disclosure laws.

***OHIO RIGHT TO LIFE (ORTL) v. OHIO ELECTION COMMISSION***, **08-cv-00492 (S.D. Ohio).** ORTL filed suit in the U.S. District Court of the Southern District of Ohio to challenge multiple provisions of Ohio's campaign finance law, including its "electioneering communications" corporate funding prohibition and related disclosure requirements. On July 18, 2008, and in my capacity as Director of Litigation at the non-profit, non-partisan Campaign Legal Center (CLC), I filed an *amici* brief on behalf of CLC and Ohio Citizen Action, defending the constitutionality of Ohio's electioneering communications disclosure requirements.

***TEXAS DEMOCRATIC PARTY v. KING STREET PATRIOTS***, **No. D-1-GN-11-002363 (D.Ct. Travis Co.)** The Texas Democratic Party filed an action seeking damages and declaratory and injunctive relief in connection to several violations of state campaign finance law allegedly committed by the King Street Patriots. In response to the suit, the King Street Patriots filed a counterclaim challenging numerous provisions of Texas campaign finance law, including the state corporate contribution restriction, and the disclosure and organizational requirements applicable to political committees and related statutory definitions. In my capacity as Director of Litigation at the non-profit, non-partisan Campaign Legal Center, I filed in September 2011 an *amicus* brief to oppose the counterclaim and to defend the constitutionality of Texas' campaign finance laws.

***NATIONAL ORGANIZATION FOR MARRIAGE*** v. ***BROWNING***, This was a constitutional challenge to certain provisions of Florida law relating to electioneering communications and disclosure, alleging that the provisions were overbroad and vague. In my capacity as Director of Litigation at the non-profit, non-partisan Campaign Legal Center, I filed an *amicus* brief in the Eleventh Circuit defending the Florida laws, which were upheld by the court of appeals.

### State Contribution Limit Cases

***COMMITTEE ON JOBS, ET AL. v. HERRERA***, **07-cv-03199 (N.D. Cal.)** In June 2007, two political committees filed a challenge in the U.S. District Court for the Northern District of California to the constitutionality of San Francisco's limit on contributions to political committees that make only independent expenditures in City elections. On August 27, 2007, the CLC filed an *amici* brief on behalf of itself and four other nonprofit political reform organizations supporting the constitutionality of the San Francisco contribution limits.

***MINNESOTA CONCERNED CITIZENS FOR LIFE (MCCL) v. SWANSON***, **10-cv-2938 (D. Minn.), on appeal No. 10-3126 (8th Cir.)** MCCL challenged multiple provisions of Minnesota's campaign finance law pertaining to the regulation of corporations. On December 22, 2010, the CLC, with D21, filed an *amici* brief to defend Minnesota's disclosure law and its restrictions on corporate contributions.

***THALHEIMER v. CITY OF SAN DIEGO***, **No. 10-55322 (9th Cir.)** In December 2009, plaintiffs filed a constitutional challenge to several provisions of San Diego's campaign finance

21

laws.  On April 9, 2010, the CLC filed a brief *amici curie* with the Ninth Circuit on behalf of itself and two other public interest groups to support the contribution limit.

***DAVENPORT v. WASHINGTON EDUCATION ASSOCIATION***, **Nos. 05-1589. 05-1657 (U.S. Supreme Court).** In my capacity as Director of Litigation at the non-profit, non-partisan Campaign Legal Center, I filed an *amicus* brief in the U.S. Supreme Court defending the State of Washington's 'opt-in' requirement for union funding of political activity against a constitutional challenge.

***CRAWFORD v. MARION COUNTY ELECTION BOARD***, **553 U.S. 181 (2008)**.  In my capacity as Director of Litigation at the non-profit, non-partisan Campaign Legal Center, I filed an *amicus* brief in the U.S. Supreme Court on behalf of 29 historians and other scholars urging the Court to reverse the decision of the Seventh Circuit which upheld Indiana's voter ID law. The Supreme Court, however, affirmed.

### State Public Financing Cases

***WISCONSIN RIGHT TO LIFE v.  BRENNAN***, **3:09-cv-00764 (W.D. Wis.), No. 11-1769 (7th Cir.) and** ***KOSCHNICK v. DOYLE***, **3:09-cv-00767 (W.D. Wis.).**  In December 2009, two cases were filed to challenge the trigger provisions of Wisconsin's recently-enacted public financing program, as well as other program components.  The CLC filed an *amici* brief on June 17, 2011.

### Ethics/Public Corruption

**GIL RAMIREZ GROUP v. HOUSTON INDEPENDENT SCHOOL DISTRICT, CIVIL ACTION 4:10-CV-04872 (S.D. Texas).**  In early 2016, CLC joined in a lawsuit alleging widespread corruption in the awarding of contracts by the Houston Independent School District (HISD). The Legal Center joined the legal team representing a Houston construction contractor, the Gil Ramirez Group, who was locked out of the school district's construction contracts after refusing to participate in the Board of Trustees' widespread "pay-to-play" scheme.  Plaintiffs were awarded around $5,000,000 in damages. On March 15, 2019, the U.S. Court of Appeals for the Fifth Circuit affirmed that judgment.