# EXHIBIT C-3
# IMANI CLARK
# DUPLICATIVE

**EXHIBIT 3**

**DUPLICATIVE**

**LDF**

| Name | Work Date | Hours Billed | Narrative Description | |
|------|-----------|--------------|----------------------|---|
| Aden, Leah | 01/14/14 | 2.8 | Reviewed and revised drafted expert historian (Dr. Burton) outline | D |
| Aden, Leah | 09/02/14 | 9.1 | Participated in trial (8.2); participated in trial witness (B. Greene) preparation (.9) | D |
| Aden, Leah | 09/03/14 | 8.2 | Participated in trial, including summarizing trial testimony | D, B |
| Aden, Leah | 09/04/14 | 10.5 | Participated in trial (8.2); revised proposed Findings of Fact based on trial testimony (2.3) | D |
| Aden, Leah | 09/05/14 | 8.5 | Participated in trial (7.6); revised proposed Findings of Fact based on trial testimony (.9) | D |
| Aden, Leah | 09/08/14 | 8.2 | Participated in trial, including summarizing trial testimony | D |
| Aden, Leah | 09/09/14 | 9.3 | Participated in trial (8.2); updated proposed findings of fact based on trial testimony (1.1) | D |
| Aden, Leah | 09/10/14 | 9.2 | Participated in trial (5.1); updated proposed FOFs based on trial testimony (4.1) | D |
| Aden, Leah | 09/11/14 | 2.3 | Participated in trial, including summarizing trial testimony | D |
| Aden, Leah | 09/22/14 | 3.3 | Attended closing arguments at trial | D |
| Aden, Leah | 11/29/13 | 2.8 | Reviewed initial disclosures and responses to Def. Mot. to Dismiss | D |
| | TOTAL | 74.2 | | |

**EXHIBIT C3**

**DUPLICATIVE**

**LDF**

| Name | Work Date | Hours Billed | Narrative Description | |
|------|-----------|--------------|----------------------|---|
| Haygood, Ryan | 08/20/13 | 3.0 | Reviewed and revised draft intervention papers | D |
| Haygood, Ryan | 10/02/13 | 1.1 | Participated in a call w/ N. Korgaonkar, L. Aden, and WH co-counsel re case strategy (1.1) | D |
| Haygood, Ryan | 11/11/13 | 1.1 | Reviewed and revised pl-intervenors TLYVEF Amended Complaint | D |
| Haygood, Ryan | 11/17/13 | 1.0 | Reviewed, revised Initial Disclosures. | D |
| Haygood, Ryan | 06/18/14 | 5.8 | Participated as second-chair in deposition of PI-Intervenor/client (TLYVEF; Blake Green) | D |
| Haygood, Ryan | 07/16/14 | 2.5 | Attended deposition of Elizabeth Gholar (via | D |
| Haygood, Ryan | 08/14/14 | 11.0 | Attended as second-chair Deposition of expert Dr. Vernon Burton | D |

TOTAL ___ 25.5

**EXHIBIT 003**
**DUPLICATIVE**
**LDF**

| Name | Work Date | Hours Billed | Narrative Description | Code |
|------|-----------|--------------|----------------------|------|
| Korgaonkar, Natasha | 04/17/14 | 9.0 | Reviewed and revised D. Ross Ingram deposition outline (2.0); reviewed and commented on expert (V. Burton) draft report (7.0) | E, V, D |
| Korgaonkar, Natasha | 04/21/14 | 2.0 | Reviewed D. Ross updated Ingram deposition outline | D |
| Korgaonkar, Natasha | 04/23/14 | 9.1 | Attended deposition of Keith Ingram | D |
| Korgaonkar, Natasha | 05/01/14 | 7.0 | Participated as second-seat in deposition of client / plaintiff Michelle Bessiake (3.); conferred with R. Haygood about same (.5); conferred with M. Bessiake about same; prepared client I. Clark for deposition (2.5) | D |
| Korgaonkar, Natasha | 06/24/14 | 3.0 | Reviewed and commented on (V. Burton) expert report | D |
| Korgaonkar, Natasha | 06/26/14 | 5.0 | Continued review and provided comments on draft (V. Burton) expert report | D |
| Korgaonkar, Natasha | 06/27/14 | 8.5 | Reviewed and commented on (V. Burton) expert report; conferred with expert V. Burton regarding same; drafted, finalized, and disclosed expert witness list and expert reports (Burton, Battle, Green) | D |
| Korgaonkar, Natasha | 08/28/14 | 8.0 | Engaged in trial preparations (including preparation of exhibits, declarations, and objections to both); draft examination outline for trial witnesses (TLYVEF/ B. Green and expert / V. Burton) | D |
| Korgaonkar, Natasha | 08/29/14 | 9.0 | Drafted outline of direct examination of expert (V. Burton); revised outline for client (TLYVEF/B. Green) trial testimony; prepared client TLYVEF/B. Green for testimony | D |
| Korgaonkar, Natasha | 08/30/14 | 5.0 | Continued trial preparations, including revisions to direct examination outlines | D |
| Korgaonkar, Natasha | 09/01/14 | 7.0 | Prepared for trial, including preparing client (TLYVEF/ B. Green) for trial testimony; revised direct examination outlines | D |
| Korgaonkar, Natasha | 09/02/14 | 13.0 | Prepared for and attended trial (8); prepared client TLYVEF/B. Green and expert V. Burton for direct examination (5) | D |
| Korgaonkar, Natasha | 09/03/14 | 12.0 | Prepared for and attended trial (8); prepared client TLYVEF/ B. Green and expert V. Burton for direct examination (4) | D |
| Korgaonkar, Natasha | 09/04/14 | 14.0 | Prepared for and attended trial (8); revised direct examination outlines (4); drafted demonstratives (2) | D, V |
| Korgaonkar, Natasha | 09/05/14 | 11.0 | Prepared for and attended trial (8); drafted expert outlines and conferred with co-counsel (D. Conley) regarding same (3) | D, V |
| Korgaonkar, Natasha | 09/06/14 | 9.0 | Revised expert (V. Burton) outline (4); prepared witness (3); revised demonstratives (2) | D |

**EXHIBIT C3**

**DUPLICATIVE**

**LDF**

| | | | | |
|---|---|---|---|---|
| Korgaonkar, Natasha | 09/07/14 | 9.5 | Revised expert (V. Burton) outline (4); prepared trial witnesses (4); conferred with co-counsel (WH/T. Faransso) on deposition designations (1.5) | D |
| Korgaonkar, Natasha | 09/08/14 | 12.0 | Prepared for and attended trial (8); prepared witnesses for trial testimony (4) | D, V |
| Korgaonkar, Natasha | 09/09/14 | 9.5 | Prepared for and attended trial (7); assisted with preparation of client/I. Clark designations (2.5) | D, V |
| Korgaonkar, Natasha | 09/10/14 | 8.0 | Prepared for and attended trial (8) | D |
| Korgaonkar, Natasha | 09/11/14 | 7.0 | Prepared for and attended trial | D |
| Korgaonkar, Natasha | 09/19/14 | 1.0 | Revised draft closing argument | D |
| Korgaonkar, Natasha | 09/22/14 | 4.0 | Prepared for and participated in closing arguments | D |

**TOTAL    182.6**

**EXHIBIT 3**
**DUPLICATIVE**
**LDF**

| Name | Work Date | Hours Billed | Narrative Description | Code |
|------|-----------|--------------|----------------------|------|
| Nelson, Janai | 05/02/16 | 0.3 | Drafted and revised en banc brief; participated in a call with N. Korgaonkar and C. Wilds re en banc brief (.3) | D |
| Nelson, Janai | 05/16/16 | 0.6 | Conferred with N. Korgaonkar re oral argument | D |
| Nelson, Janai | 05/17/16 | 3.0 | Participated in moot (was mooted) for 5th Circuit En Banc Argument | D |
| Nelson, Janai | 05/18/16 | 0.2 | Corresponded w/ N. Korgaonkar re 5th Cir En Banc argument | D |
| Nelson, Janai | 05/18/16 | 3.5 | Prepared for 5th Cir En Banc argument | D |
| Nelson, Janai | 04/21/15 | 5.0 | Prepared for 5th Cir. COA argument moot | D, E |
| Nelson, Janai | 05/13/16 | 3.0 | Prepared for moot for 5th Circuit En Banc argument | D |
| Nelson, Janai | 05/15/16 | 3.0 | Prepared for moot for 5th Circuit En Banc argument | D |
| Nelson, Janai | 05/16/16 | 3.0 | Prepared for moot for 5th Circuit En Banc argument | D |
| Nelson, Janai | 05/19/16 | 2.9 | Prepared for and participated/was mooted for 5th Circuit En Banc Argument at Department of Justice (2.5); corresponded w/ N. Korgaonkar re en banc oral argument (.4) | D |
| Nelson, Janai | 05/20/16 | 5.2 | Prepared for 5th Circuit En Banc Argument (5); corresponded w/ N. Korgaonkar re argument (.2) | D |
| Nelson, Janai | 05/21/16 | 4.4 | Prepared for en banc oral argument (4); corresponded w/ N. Korgaonkar re same (.4) | D |
| Nelson, Janai | 05/22/16 | 6.0 | Prepared for en banc oral argument | D |
| Nelson, Janai | 05/23/16 | 6.0 | Prepared for en banc oral argument | D |
| | TOTAL | 46.1 | | |

**EXHIBIT 3**
**DUPLICATIVE**
**LDF**

| Name | Work Date | Hours Billed | Narrative Description | Code |
|------|-----------|--------------|----------------------|------|
| Ross, Deuel | 05/02/14 | 3.5 | Participated as second chair in deposition of client / PI-Intervenor (I. Clark) | D |
| Ross, Deuel | 06/16/14 | 2.0 | Reviewed co-counsel WH comments on & provided comments on expert report (V. Burton) | D |
| Ross, Deuel | 06/20/14 | 2.0 | Reviewed and commented on expert report (V. Burton) | D |
| Ross, Deuel | 06/27/14 | 8.0 | Reviewed expert (V. Burton) report (4.0); assisted expert (Dr. Burton) in finalizing report, including participating in calls w/ expert (Dr. Burton) (4.0) | D |
| Ross, Deuel | 09/01/14 | 3.3 | Conferred w/ Private-Pls. and PI-Intervenors re Trial (.9); Reviewed witness testimony preparatory questions (TLYVEF/B. Greene) (2.4) | D |
| Ross, Deuel | 09/02/14 | 9.5 | Participated in trial (8.0); participated in trial witness preparation (Dr. Burton) (1.5) | D |
| Ross, Deuel | 09/03/14 | 8.2 | Participated in trial, including summarizing trial testimony | D |
| Ross, Deuel | 09/04/14 | 10.5 | Participated in trial (8.2); revised proposed Findings of Fact based on trial testimony (2.3) | D |
| Ross, Deuel | 09/05/14 | 8.5 | Participated in trial (7.6); revised proposed Findings of Fact based on trial testimony (.9) | D |
| Ross, Deuel | 09/08/14 | 8.0 | Participated in trial (5.0); prepared expert witness for trial testimony (Dr. Burton) (3.0) | D |
| Ross, Deuel | 09/09/14 | 9.5 | Participated in trial (6.0); prepared Sen. Duncan depo designations (2.0); updated proposed findings of fact based on trial testimony (1.5) | D |
| Ross, Deuel | 09/10/14 | 9.2 | Participated in trial (5.1); updated proposed FOFs based on trial testimony (4.1) | D |
| Ross, Deuel | 09/11/14 | 2.3 | Participated in trial | D |
| Ross, Deuel | 09/22/14 | 3.3 | Attended closing arguments at trial | D |
| Ross, Deuel | 09/02/15 | 2.0 | Participated in a call with PI-intervenors and DOJ re en banc briefing (.8); drafted Opp. to Def.'s Pet. for Rehearing en banc (1.2) | D |
| Ross, Deuel | 09/08/15 | 0.5 | Reviewed DOJ's draft of Opp. to Def.'s Pet. for Rehearing en banc | D |
| Ross, Deuel | 09/09/15 | 0.2 | Participated in a call w/ N. Korgaonkar re DOJ's Opp. to Def.'s Pet. for Rehearing en banc | D |

**EXHIBIT C**
**DUPLICATIVE**
**LDF**

| Ross, Deuel | 09/10/15 | 0.7 | Corresponded w/ N. Korgaonkar re DOJ's Opp. to Def.'s Pet. for Rehearing en banc (.3); reviewed LULAC and DOJ's Opposition to Def.'s Mot. to Stay and Pet. for Rehearing en banc (.4) | D |
|---|---|---|---|---|
| Ross, Deuel | 03/09/16 | 0.5 | Participated in a call w/ L. Aden re en banc briefing | D |
| Ross, Deuel | 03/10/16 | 0.7 | Conferred w/ N. Korgaonkar re en banc briefing | D |
| Ross, Deuel | 03/14/16 | 0.5 | Conferred w/ N. Korgaonkar re en banc briefing | D |
| Ross, Deuel | 03/15/16 | 0.7 | Participated in a call w/ Pl-Intervenors group re emergency stay request (.5); Participated in a call w/ N. Korgaonkar re letter on emergency stay request (.2) | D |
| Ross, Deuel | 04/14/16 | 0.6 | Participated in a call w/ N. Korgaonkar and C. Wilds re en banc Brief on the Merits | D |
| Ross, Deuel | 04/15/16 | 1.0 | Participated in a call w/ N. Korgaonkar, C. Wilds, co-counsel at WH re En Banc brief | D |
| Ross, Deuel | 04/25/16 | 1.7 | Drafted and Revised En Banc Brief | D |
| Ross, Deuel | 04/26/16 | 1.1 | Conferred w/ N. Korgaonkar re En Banc Brief (.6); conferred w/ J. Nelson & N. Korgaonkar re oral argument allocation (.5) | D |
| Ross, Deuel | 05/11/16 | 5.7 | Participated in a call with Private-Pls re en banc argument (1); Prepared memos for oral argument re en banc proceedings (1.2); Participated in moot of oral argument for en banc proceedings | D, E |
| Ross, Deuel | 05/12/16 | 0.8 | Drafted memos to prepare for oral argument re en banc proceedings | D, E |
| Ross, Deuel | 05/16/16 | 4.3 | Reviewed and corresponded re Record on Appeal for en banc proceedings (.2); Researched and drafted oral argument preparation documents for en banc proceedings (4.1) | D, E |

|  | **TOTAL** | **108.8** |  |  |

**EXHIBIT C-8**
**DUPLICATIVE**
**WILMER HALE**

| Name | Work Date | Hours Billed | Narrative | |
|---|---|---|---|---|
| Ali, Hasan | 2/14/2014 | 1.1 | PARTICIPATE IN COURT TELECONFERENCE REGARDING UPCOMING DISCOVERY SCHEDULE | D,E |
| Ali, Hasan | 4/23/2014 | 1.5 | PARTICIPATE IN MOCK DEPOSITION OF M. BESSIAKE | D,E |
| Ali, Hasan | 6/4/2014 | 0.7 | TELECONFERENCE WITH D. CONLEY, N. KORGAONKAR, AND B. GREEN REGARDING DEPOSITION PREP | D,E |

3.3

**EXHIBIT C-8**

**DUPLICATIVE**

**WILMER HALE**

| Name | Work Date | Hours Billed | Narrative | |
|------|-----------|--------------|-----------|---|
| Conley, Danielle | 10/31/2013 | 0.8 | EDIT 26(F) REPORT | D |
| Conley, Danielle | 11/1/2013 | 1.0 | EDIT 26(F) REPORT | D |
| Conley, Danielle | 11/10/2013 | 0.8 | EDIT AMENDED COMPLAINT | D |
| Conley, Danielle | 11/11/2013 | 1.0 | EDIT AMENDED COMPLAINT | D |
| Conley, Danielle | 11/13/2013 | 3.0 | REVIEW AND EDIT AMENDED COMPLAINT | D |
| Conley, Danielle | 11/14/2013 | 2.0 | EDIT AMENDED COMPLAINT | D |
| Conley, Danielle | 11/19/2013 | 1.0 | EDIT INITIAL DISCLOSURES | D |
| Conley, Danielle | 11/20/2013 | 1.0 | EDIT INITIAL DISCLOSURES | D |
| Conley, Danielle | 11/21/2013 | 1.5 | EDIT INITIAL DISCLOSURES | D |
| Conley, Danielle | 6/3/2014 | 0.4 | TELECONFERENCE WITH MR. GREEN AND LDF FOR DEPOSITION PREP | D |
| Conley, Danielle | 4/24/2015 | 5.0 | PARTICIPATE IN MOOT COURT | E,D |
| | **TOTAL** | **17.5** | | |

**DUPLICATIVE**
**WILMER HALE**

| Name | Work Date | Hours Billed | Narrative | |
|------|-----------|--------------|-----------|---|
| Dunbar, Kelly | 9/18/2013 | 1.2 | PREPARE FOR AND PARTICIPATE ON DISCOVERY CONFERENCE CALL WITH THE PARTIES | D,E |
| Dunbar, Kelly | 10/4/2013 | 1.0 | PREPARE FOR AND PARTICIPATE IN STATUS CONFERENCE WITH COURT | D,E |
| Dunbar, Kelly | 10/11/2013 | 0.6 | PARTICIPATE ON CONFERENCE CALL WITH COURT RE: CASE STATUS | D,E |
| Dunbar, Kelly | 10/18/2013 | 0.6 | PREPARE FOR AND PARTICIPATE ON TELEPHONIC STATUS CONFERENCE WITH COURT | D,E |
| Dunbar, Kelly | 11/4/2013 | 0.8 | REVISE DRAFT 26(F) REPORT | D |
| Dunbar, Kelly | 11/7/2013 | 1.5 | REVISE DRAFT AMENDED COMPLAINT | D |
| Dunbar, Kelly | 11/8/2013 | 0.7 | REVISE DRAFT AMENDED COMPLAINT | D |
| Dunbar, Kelly | 11/11/2013 | 0.5 | REVIEW REVISIONS TO AMENDED COMPLAINT | D |
| Dunbar, Kelly | 11/12/2013 | 1.2 | PREPARE FOR AND PARTICIPATE ON PHONE CALL WITH MR. BURTON, MR. HAYGOOD ET AL. RE EXPERT REPORT | D |
| Dunbar, Kelly | 11/13/2013 | 0.4 | REVIEW REVISIONS TO AMENDED COMPLAINT | D |
| Dunbar, Kelly | 11/14/2013 | 0.4 | REVIEW REVISIONS TO AMENDED COMPLAINT | D |
| Dunbar, Kelly | 11/15/2013 | 1.4 | PREPARE FOR AND PARTICIPATE ON TELEPHONIC CONFERENCE WITH DISTRICT COURT | D,E |
| Dunbar, Kelly | 11/20/2013 | 0.7 | REVIEW REVISIONS TO INITIAL DISCLOSURES | D |
| Dunbar, Kelly | 11/21/2013 | 1.0 | REVIEW REVISIONS TO INITIAL DISCLOSURES | D |
| Dunbar, Kelly | 11/22/2013 | 0.5 | PARTICIPATE ON STATUS CONFERENCE CALL WITH COURT RE: SCHEDULING | D,E |
| Dunbar, Kelly | 1/9/2014 | 0.4 | REVIEW REVISIONS TO BRATTLE REPORT OUTLINE | D |
| Dunbar, Kelly | 4/16/2014 | 2.2 | REVIEW AND REVISE DRAFT 30(B)(6) OUTLINE FOR ATTORNEY GENERAL'S OFFICE DEPOSITION | D |
| Dunbar, Kelly | 5/1/2014 | 0.3 | REVIEW REVISED DOCUMENT REQUEST RESPONSE FOR THE TEXAS LEAGUE | D |
| Dunbar, Kelly | 6/5/2014 | 0.2 | REVIEW REVISED INTERROGATORY RESPONSES | D |
| Dunbar, Kelly | 8/13/2014 | 4.0 | REVISE PROPOSED FOF AND COL | D |
| Dunbar, Kelly | 8/17/2014 | 2.1 | REVIEW AND REVISE FOF | D |

**EXHIBIT C-9**
**DUPLICATIVE**
**WILMER HALE**

| Dunbar, Kelly | 8/18/2014 | 2.9 | REVIEW AND REVISE FOF AND COL | D |
|---|---|---|---|---|
| Dunbar, Kelly | 8/21/2014 | 0.6 | REVIEW AND REVISE CONCLUSIONS OF LAW | D |
| Dunbar, Kelly | 9/2/2014 | 9.9 | PREPARE FOR AND ATTEND TRIAL DAY 1 | D,E |
| Dunbar, Kelly | 9/3/2014 | 9.6 | PREPARE FOR AND ATTEND TRIAL DAY 2 | D,E |
| Dunbar, Kelly | 9/4/2014 | 11.1 | PREPARE FOR AND ATTEND TRIAL DAY 3 | D,E |
| Dunbar, Kelly | 9/5/2014 | 6.1 | ATTEND TRIAL DAY 4 | D |
| Dunbar, Kelly | 9/8/2014 | 10.1 | ATTEND DAY 5 OF TRIAL | D,E |
| Dunbar, Kelly | 9/9/2014 | 10.9 | PREPARE FOR AND ATTEND TRIAL DAY 6 | D,E |
| Dunbar, Kelly | 9/10/2014 | 10.6 | PREPARE FOR AND ATTEND TRIAL DAY 7 | D,E |
| Dunbar, Kelly | 9/15/2014 | 1.1 | REVIEW REVISIONS TO CONCLUSIONS OF LAW | D |
| Dunbar, Kelly | 9/16/2014 | 1.0 | REVIEW REVISIONS TO POST-TRIAL FINDINGS OF FACT AND CONCLUSIONS OF LAW | D |
| Dunbar, Kelly | 9/18/2014 | 2.0 | REVIEW AND REVISE DRAFT CLOSING ARGUMENT | D |
| Dunbar, Kelly | 9/19/2014 | 3.0 | REVISE DRAFT CLOSING ARGUMENT | D |
| Dunbar, Kelly | 9/19/2014 | 2.5 | CONFER WITH MS. CONLEY, DOJ, AND TEXAS RE: EXPERT REPORT ISSUES AND REVISE EXPERT REPORTS | D |
| Dunbar, Kelly | 4/28/2015 | 3.0 | ATTEND ORAL ARGUMENT | D |

**TOTAL** **106.1**

**EXHIBIT C-8**
**DUPLICATIVE**
**WILMER HALE**

| Name | Work Date | Hours Billed | Narrative | |
|------|-----------|--------------|-----------|---|
| Eagles, Thaddeus | 4/20/2016 | 1.3 | CONTINUE DRAFTING STATEMENT OF THE CASE SECTION OF SUPPLEMENTAL EN BANC BRIEF | D |
| Eagles, Thaddeus | 4/21/2016 | 0.7 | CONTINUE DRAFTING BACKGROUND SECTION FOR EN BANC BRIEF | D |
| Eagles, Thaddeus | 4/22/2016 | 2.1 | FINISH DRAFTING STATEMENT OF THE CASE SECTION FOR SUPPLEMENTAL EN BANC BRIEF | D |
| Eagles, Thaddeus | 4/24/2016 | 0.7 | REVISE EN BANC BRIEF | D |
| Eagles, Thaddeus | 5/7/2016 | 0.4 | REVISE SUPPLEMENTAL EN BANC BRIEF | D |
| Eagles, Thaddeus | 5/8/2016 | 7.6 | EDIT SUPPLEMENTAL EN BANC BRIEF | D |

**TOTAL**    <u>12.8</u>

# EXHIBIT C-1
## DUPLICATIVE
## WILMER HALE

| Name | Work Date | Hours Billed | Narrative | |
|------|-----------|--------------|-----------|--|
| Eisenberg, Lynn | 2/27/2014 | 0.4 | PREPARE FOR 30(B)(6) DEPOSITIONS | V,D |
| Eisenberg, Lynn | 3/9/2014 | 0.8 | DRAFT 30(B)(6) AND SUBPOENA FOR AG | D |
| Eisenberg, Lynn | 3/29/2014 | 1.3 | DRAFT OUTLINE OF 30(B)(6) OF AG OFFICE | D |
| Eisenberg, Lynn | 3/30/2014 | 4.6 | DRAFT 30(B)(6) OUTLINE | D |
| Eisenberg, Lynn | 3/31/2014 | 3.4 | DRAFT 30(B)(6) OUTLINE | D |
| Eisenberg, Lynn | 4/1/2014 | 1.6 | REVISE RFP RESPONSES | D |
| Eisenberg, Lynn | 4/4/2014 | 6.0 | DRAFT OBJECTIONS AND RESPONSES TO THE FIRST SET OF DOCUMENT REQUESTS | D |
| Eisenberg, Lynn | 4/7/2014 | 0.2 | EDIT DRAFT RFPS | D |
| Eisenberg, Lynn | 4/25/2014 | 5.1 | DRAFT RFP RESPONSES AND OBJECTIONS FOR TLYVEF | D |
| Eisenberg, Lynn | 5/1/2014 | 0.8 | EDIT RFPS | D |
| Eisenberg, Lynn | 5/6/2014 | 0.5 | REVISE OBJECTIONS TO DOCUMENT REQUESTS | D |
| Eisenberg, Lynn | 5/15/2014 | 1.5 | ATTEND STATUS CONFERENCE | D,E |
| Eisenberg, Lynn | 5/18/2014 | 2.6 | DRAFT MOTION TO COMPEL | D |
| Eisenberg, Lynn | 5/19/2014 | 1.8 | DRAFT MOTION TO COMPEL | D |
| Eisenberg, Lynn | 5/20/2014 | 3.4 | DRAFT AND REVISE MOTION TO COMPEL | D |
| Eisenberg, Lynn | 6/11/2014 | 2.1 | EDIT DRAFT MOTION TO COMPEL | D |
| Eisenberg, Lynn | 6/18/2014 | 4.0 | ATTEND MCGEEHAN DEPOSITION BY PHONE | D |
| Eisenberg, Lynn | 6/30/2014 | 1.5 | REVISE MOTION TO COMPEL | D |
| Eisenberg, Lynn | 7/8/2014 | 1.6 | EDIT DRAFT MOTION TO COMPEL | D,E |
| Eisenberg, Lynn | 7/9/2014 | 1.5 | EDIT DRAFT MOTION TO COMPEL | D,E |
| Eisenberg, Lynn | 7/22/2014 | 3.4 | DRAFT DEPOSITION DESIGNATIONS AND FINDINGS OF FACT | D |
| Eisenberg, Lynn | 7/23/2014 | 1.5 | DRAFT FINDINGS OF FACT | D |
| Eisenberg, Lynn | 8/4/2014 | 1.5 | PREPARE FOR EXPERT DEPOSITION | V,D |
| Eisenberg, Lynn | 8/12/2014 | 3.0 | PROVIDE COMMENTS ON BRATTLE REPLY | D |
| Eisenberg, Lynn | 8/14/2014 | 1.4 | REVIEW FOF | D |

**EXHIBIT C**
**DUPLICATIVE**
**WILMER HALE**

| Eisenberg, Lynn | 8/16/2014 | 2.9 | EDIT DRAFT FINDING OF FACT | D |
|---|---|---|---|---|
| Eisenberg, Lynn | 8/18/2014 | 2.5 | EDIT FOF | D |
| Eisenberg, Lynn | 8/25/2014 | 4.0 | ATTEND HOOD DEPOSITION TELEPHONICALLY | D |
| Eisenberg, Lynn | 9/4/2014 | 3.5 | EDIT FINDING OF FACTS | D |
| Eisenberg, Lynn | 9/7/2014 | 2.6 | EDIT DRAFT FINDINGS OF FACTS | D |
| Eisenberg, Lynn | 9/10/2014 | 1.6 | ATTEND TRIAL PROCEEDINGS | D |
| Eisenberg, Lynn | 9/20/2014 | 1.1 | REVISE CLOSING ARGUMENTS WITH ADDITIONAL FACTS | D |
| Eisenberg, Lynn | 9/22/2014 | 4.5 | REVISE CONCLUSIONS OF LAW | D |

**TOTAL     78.2**

**EXHIBIT C-5**
## DUPLICATIVE
## WILMER HALE

| Name | Work Date | Hours Billed | Narrative | |
|------|-----------|--------------|-----------|---|
| Faransso, Tania | 5/21/2014 | 2.1 | REVIEW AND COMMENT ON BRATTLE EXPERT REPORT | D,E |
| Faransso, Tania | 5/22/2014 | 0.6 | REVIEW AND COMMENT ON BRATTLE EXPERT REPORT | D,E |
| Faransso, Tania | 6/10/2014 | 0.5 | EDIT 30(B)(6) OBJECTIONS | D,E |
| Faransso, Tania | 6/13/2014 | 1.2 | REVIEW AND REVISE MOTION TO COMPEL | D,E |
| Faransso, Tania | 6/21/2014 | 1.8 | REVIEW AND PROVIDE COMMENTS ON EXPERT REPORT | D,E |
| Faransso, Tania | 6/26/2014 | 6.5 | REVIEW AND PROVIDE COMMENTS ON EXPERT REPORT | D,E |
| Faransso, Tania | 6/27/2014 | 4.8 | REVIEW AND PROVIDE COMMENTS ON EXPERT REPORT | D,E |
| Faransso, Tania | 7/8/2014 | 1.0 | DISCUSS EXPERT REBUTTAL REPORTS WITH BRATTLE GROUP | D,E |
| Faransso, Tania | 7/17/2014 | 4.0 | DRAFT FINDINGS OF FACT RE: EXPERTS | D,E |
| Faransso, Tania | 7/18/2014 | 4.0 | DRAFT FINDINGS OF FACT RE: EXPERTS | D,E |
| Faransso, Tania | 7/20/2014 | 5.5 | REVIEW AND REVISE FINDINGS OF FACT | D,E |
| Faransso, Tania | 7/25/2014 | 2.0 | PARTICIPATE IN CONFERENCE CALL WITH BRATTLE GROUP | D,E |
| Faransso, Tania | 8/4/2014 | 2.0 | REVISE FINDINGS OF FACT | D,E |
| Faransso, Tania | 8/7/2014 | 1.0 | FINALIZE AND REVIEW DEPOSITION DESIGNATIONS | D,E |
| Faransso, Tania | 8/9/2014 | 3.2 | REVIEW/REVISE PLAINTIFFS' EXHIBIT LIST | D,E |
| Faransso, Tania | 8/10/2014 | 2.4 | REVIEW/REVISE PLAINTIFF'S EXHIBIT LIST | D,E |
| Faransso, Tania | 8/11/2014 | 2.5 | REVIEW/REVISE PLAINTIFFS' EXHIBIT LIST | D,E |
| Faransso, Tania | 8/11/2014 | 2.5 | DRAFT EXPERT DEPOSITION PREP OUTLINE | D,E |
| Faransso, Tania | 8/12/2014 | 2.3 | REVIEW AND REVISE FINDINGS OF FACT | D,E |
| Faransso, Tania | 8/13/2014 | 1.5 | REVIEW AND REVISE FINDINGS OF FACT | D,E |
| Faransso, Tania | 8/13/2014 | 1.2 | REVIEW AND SUBMIT UPDATED DEPOSITION TRANSCRIPT DESIGNATIONS | D,E |
| Faransso, Tania | 8/13/2014 | 0.6 | REVIEW AND PROVIDE COMMENTS ON EXPERT REPLY BRIEF | D,E |
| Faransso, Tania | 8/13/2014 | 1.5 | REVIEW AND REVISE EXPERT DEPOSITION PREP OUTLINE | D,E |
| Faransso, Tania | 8/14/2014 | 2.0 | REVIEW AND REVISE FINDINGS OF FACT | D,E |

**Page 015**

**EXHIBIT G**
**DUPLICATIVE**
**WILMER HALE**

| | | | | |
|---|---|---|---|---|
| Faransso, Tania | 8/15/2014 | 4.0 | REVIEW AND REVISE FINDINGS OF FACT AND CONCLUSIONS OF LAW | D,E |
| Faransso, Tania | 8/19/2014 | 4.0 | REVIEW AND REVISE FINDINGS OF FACT AND CONCLUSIONS OF LAW | D,E |
| Faransso, Tania | 8/21/2014 | 1.9 | REVIEW AND REVISE FINDINGS OF FACT | D,E |
| Faransso, Tania | 8/22/2014 | 2.2 | PREPARE FINDINGS OF FACT AND CONCLUSIONS OF LAW | D,E |
| Faransso, Tania | 8/28/2014 | 1.3 | REVIEW DEFENDANT'S EXHIBITS FOR OBJECTIONS | D,E |
| Faransso, Tania | 8/28/2014 | 1.8 | REVIEW DEFENDANTS' COUNTER-DESIGNATIONS FOR OBJECTIONS | D,E |
| Faransso, Tania | 8/29/2014 | 3.0 | DRAFT EXPERT DIRECT EXAMINATION | D,E |
| Faransso, Tania | 9/10/2014 | 8.3 | ATTEND TRIAL | D |
| Faransso, Tania | 9/12/2014 | 1.4 | REVIEW AND SUPPLEMENT POST-TRIAL FINDINGS OF FACT | D,E |
| Faransso, Tania | 9/15/2014 | 3.9 | REVIEW AND REVISE POST-TRIAL FINDINGS OF FACT | D,E |
| Faransso, Tania | 9/16/2014 | 1.0 | REVIEW AND REVISE POST-TRIAL FINDINGS OF FACT | D,E |
| Faransso, Tania | 9/17/2014 | 2.0 | REVIEW AND REVISE POST-TRIAL FINDINGS OF FACT | D,E |
| Faransso, Tania | 9/18/2014 | 3.8 | REVIEW AND REVISE POST-TRIAL FINDINGS OF FACT | D,E |
| Faransso, Tania | 9/18/2014 | 3.0 | REVIEW AND REVISE DRAFT CLOSING ARGUMENT | D,E |
| Faransso, Tania | 9/19/2014 | 1.1 | REVIEW DRAFT CLOSING ARGUMENTS | D,E |
| Faransso, Tania | 9/19/2014 | 0.6 | CONFER WITH MS. CONLEY, MR. DUNBAR, AND EXPERT REGARDING AMENDED EXPERT REPORT | D,E |
| Faransso, Tania | 9/21/2014 | 0.7 | CONFER WITH EXPERT REGARDING AMENDED REPORTS | D,E |
| Faransso, Tania | 10/11/2014 | 3.2 | ASSIST IN DRAFTING OPPOSITION TO MOTION TO STAY | D,E |
| Faransso, Tania | 1/27/2015 | 5.3 | DRAFT OUTLINE OF STATEMENT OF FACTS FOR APPELLATE BRIEF | D,E |
| Faransso, Tania | 2/5/2015 | 2.7 | DRAFT SECTION FOR BRIEF REGARDING STUDENTS | D,E |
| Faransso, Tania | 2/20/2015 | 5.5 | DRAFT BACKGROUND STATEMENT OF FACTS FOR APPELLATE BRIEF | D,E |
| Faransso, Tania | 2/22/2015 | 5.0 | DRAFT STATEMENT OF CASE FOR RESPONSE BRIEF | D,E |
| Faransso, Tania | 2/23/2015 | 1.5 | DRAFT STATEMENT OF CASE FOR RESPONSE BRIEF | D,E |

**EXHIBIT C-3**

**DUPLICATIVE**
**WILMER HALE**

| | | | | |
|---|---|---|---|---|
| Faransso, Tania | 2/28/2015 | 5.0 | REVIEW AND REVISE FIFTH CIRCUIT BRIEF | D,E |
| Faransso, Tania | 3/1/2015 | 1.5 | REVIEW AND REVISE FIFTH CIRCUIT RESPONSE BRIEF | D,E |
| Faransso, Tania | 3/2/2015 | 5.0 | REVIEW AND REVISE FIFTH CIRCUIT RESPONSE BRIEF | D,E |
| Faransso, Tania | 3/3/2015 | 7.0 | REVIEW AND REVISE FIFTH CIRCUIT RESPONSE BRIEF | D,E |
| Faransso, Tania | 12/21/2015 | 0.3 | REVIEW AND REVISE DRAFT OF PRIVATE PLAINTIFFS' 28(J) LETTER | D,E |

**TOTAL** **142.7**

# EXHIBIT C-9
## DUPLICATIVE
## WILMER HALE

| Name | Work Date | Hours Billed | Narrative | |
|------|-----------|--------------|-----------|---|
| Lebsack, Sonya L. | 8/24/2013 | 7.0 | REVISE DRAFT COMPLAINT, MOTION TO INTERVENE, AND MEMORANDUM IN SUPPORT | D |
| Lebsack, Sonya L. | 8/26/2013 | 2.0 | PROOF DRAFT COMPLAINT, MOTION TO INTERVENE, AND MEMORANDUM IN SUPPORT | D |
| Lebsack, Sonya L. | 10/31/2013 | 0.3 | REVISE 26(F) REPORT | D |
| Lebsack, Sonya L. | 11/12/2013 | 2.0 | REVIEW AND COMMENT ON REVISED DRAFT COMPLAINT | D |
| Lebsack, Sonya L. | 12/9/2013 | 5.0 | DRAFT OPPOSITION TO TEXAS'S MOTION TO DISMISS | D |
| Lebsack, Sonya L. | 12/10/2013 | 5.0 | DRAFT OPPOSITION TO TEXAS'S MOTION TO DISMISS | D |
| Lebsack, Sonya L. | 12/11/2013 | 6.0 | DRAFT OPPOSITION TO TEXAS'S MOTION TO DISMISS | D |
| Lebsack, Sonya L. | 12/12/2013 | 5.2 | DRAFT OPPOSITION TO TEXAS'S MOTION TO DISMISS | D |
| Lebsack, Sonya L. | 12/13/2013 | 7.0 | DRAFT OPPOSITION TO TEXAS'S MOTION TO DISMISS | D |
| Lebsack, Sonya L. | 12/14/2013 | 4.6 | DRAFT OPPOSITION TO TEXAS'S MOTION TO DISMISS | D |
| Lebsack, Sonya L. | 12/15/2013 | 6.2 | DRAFT OPPOSITION TO TEXAS'S MOTION TO DISMISS | D,E |
| Lebsack, Sonya L. | 12/16/2013 | 7.0 | DRAFT OPPOSITION TO TEXAS'S MOTION TO DISMISS | D,E |
| Lebsack, Sonya L. | 12/19/2013 | 4.2 | REVISE OPPOSITION TO TEXAS'S MOTION TO DISMISS | D,E |
| Lebsack, Sonya L. | 12/20/2013 | 5.7 | REVISE OPPOSITION TO TEXAS'S MOTION TO DISMISS | D,E |
| Lebsack, Sonya L. | 12/24/2013 | 5.9 | REVISE OPPOSITION TO TEXAS'S MOTION TO DISMISS | D,E |
| Lebsack, Sonya L. | 12/25/2013 | 6.3 | REVISE OPPOSITION TO TEXAS'S MOTION TO DISMISS | D,E |
| Lebsack, Sonya L. | 12/26/2013 | 5.2 | REVISE OPPOSITION TO TEXAS'S MOTION TO DISMISS | D,E |
| Lebsack, Sonya L. | 12/29/2013 | 3.9 | REVISE OPPOSITION TO TEXAS'S MOTION TO DISMISS | D,E |
| Lebsack, Sonya L. | 12/30/2013 | 7.2 | REVISE OPPOSITION TO TEXAS'S MOTION TO DISMISS AND FINALIZE FOR FILING | D,E |
| Lebsack, Sonya L. | 2/7/2014 | 5.1 | REVISE AND PROOF 30(B)(6) NOTICES | D,E |
| Lebsack, Sonya L. | 2/19/2014 | 4.4 | REVISE LEGISLATIVE PRIVILEGE BRIEF | D,E |
| Lebsack, Sonya L. | 2/20/2014 | 3.2 | REVISE LEGISLATIVE PRIVILEGE BRIEF | D,E |
| Lebsack, Sonya L. | 2/21/2014 | 2.6 | REVISE LEGISLATIVE PRIVILEGE BRIEF | D,E |
| Lebsack, Sonya L. | 3/3/2014 | 1.5 | REVIEW MATIERIALS IN PREPARATION FOR MEETING WITH THE BRATTLE GROUP | D,E |
| Lebsack, Sonya L. | 3/4/2014 | 2.0 | ATTEND MEETING WITH THE BRATTLE GROUP | D,E |

**EXHIBIT O-8**

**DUPLICATIVE**

**WILMER HALE**

| | | | | |
|---|---|---|---|---|
| Lebsack, Sonya L. | 3/4/2014 | 2.6 | REVISE AND DRAFT COMMENTS ON BRATTLE PROPOSAL | D,E |
| Lebsack, Sonya L. | 3/15/2014 | 2.2 | REVISE LITIGATION CLAIMS CHART | D,E |
| Lebsack, Sonya L. | 3/20/2014 | 2.1 | DRAFT AND REVIEW 30(B)(6) NOTICE FOR THE TEXAS AG | D,E |
| Lebsack, Sonya L. | 3/21/2014 | 2.3 | COMMENT ON BURTON EXPERT REPORT DRAFT | D,E |
| Lebsack, Sonya L. | 5/1/2014 | 0.5 | ATTEND TELEPHONIC HEARING REGARDING LEGISLATIVE PRIVILEGE | D,E |
| Lebsack, Sonya L. | 6/11/2014 | 2.6 | REVISE MOTION TO COMPEL OAG DEPOSITION | D,E |
| Lebsack, Sonya L. | 6/12/2014 | 3.0 | REVISE DRAFT MOTION TO COMPEL | D,E |
| Lebsack, Sonya L. | 7/24/2014 | 3.5 | REVISE DRAFT FINDINGS OF FACT | D,E |
| Lebsack, Sonya L. | 7/25/2014 | 3.2 | REVISE DRAFT FINDINGS OF FACT | D,E |
| Lebsack, Sonya L. | 7/30/2014 | 4.7 | REVISE BURTON FINDING OF FACT AND RELATED ANALYSIS | D,E |
| Lebsack, Sonya L. | 8/1/2014 | 2.0 | REVISE TLYVEF FINDINGS OF FACT | D,E |
| Lebsack, Sonya L. | 8/3/2014 | 2.0 | REVISE FINDINGS OF FACTS FOR THE TLYVEF | D,E |
| Lebsack, Sonya L. | 8/4/2014 | 2.0 | REVISE TLYVEF FINDINGS OF FACT | D,E |
| Lebsack, Sonya L. | 9/17/2014 | 3.9 | REVISE CLOSING STATEMENT | D,E |
| Lebsack, Sonya L. | 9/18/2014 | 3.2 | REVISE CLOSING STATEMENT | D,E |
| Lebsack, Sonya L. | 10/11/2014 | 14.6 | DRAFT RESPONSE TO DEFENDANT'S 5TH CIRCUIT PETITION | D,E |
| Lebsack, Sonya L. | 10/12/2014 | 6.3 | DRAFT RESPONSE TO DEFENDANT'S 5TH CIRCUIT PETITION | D,E |
| Lebsack, Sonya L. | 2/2/2015 | 0.6 | REVISE SECTION 2 INTENT OUTLINE | D,E |
| Lebsack, Sonya L. | 2/3/2015 | 0.7 | REVISE SECTION 2 INTENT OUTLINE | D,E |
| Lebsack, Sonya L. | 2/7/2015 | 6.2 | DRAFT OPPOSITION BRIEF | D,E |
| Lebsack, Sonya L. | 2/8/2015 | 10.5 | DRAFT OPPOSITION BRIEF | D,E |
| Lebsack, Sonya L. | 2/9/2015 | 6.4 | DRAFT OPPOSITION BRIEF | D,E |
| Lebsack, Sonya L. | 2/10/2015 | 3.8 | DRAFT OUTLINE OF INTENT ARGUMENT | D,E |
| Lebsack, Sonya L. | 3/2/2015 | 5.0 | REVIEW DRAFT BRIEF | D,E |

**TOTAL** **208.4**

**EXHIBIT C-4**
## DUPLICATIVE
## WILMER HALE

| Name | Work Date | Hours Billed | Narrative | |
|------|-----------|--------------|-----------|---|
| Paikin, Jonathan E. | 8/25/2013 | 1.0 | REVIEW EDITS TO COMPLAINT AND MOTION TO INTERVENE | D,E |
| Paikin, Jonathan E. | 1/29/2014 | 3.7 | PREPARE FOR AND MEET WITH BRATTLE GROUP | D,E |
| Paikin, Jonathan E. | 2/14/2014 | 1.1 | TELEPHONIC STATUS CONFERENCE WITH COURT | D,E |
| Paikin, Jonathan E. | 3/25/2014 | 2.7 | PREPARE FOR AND MEET WITH BRATTLE GROUP AND REVIEW DRAFT REPORT | D,E |
| Paikin, Jonathan E. | 4/7/2014 | 0.4 | REVIEW 30(B)(6) AND SUBPOENA | D,E |
| Paikin, Jonathan E. | 4/7/2014 | 0.4 | REVIEW COMMENTS TO EXPERT REPORT | D,E |
| Paikin, Jonathan E. | 4/29/2014 | 2.0 | PREPARE INTERROGATORY RESPONSES | D,E |
| Paikin, Jonathan E. | 5/16/2014 | 1.5 | REVIEW DRAFT BRATTLE REPORT | D,E |
| Paikin, Jonathan E. | 5/16/2014 | 1.0 | MEET WITH BRATTLE GROUP | D,E |
| Paikin, Jonathan E. | 5/29/2014 | 0.4 | REVIEW COMMENTS TO BURTON REPORT | D,E |
| Paikin, Jonathan E. | 6/26/2014 | 1.8 | REVIEW AND COMMENT ON BRATTLE REPORT | D,E |
| Paikin, Jonathan E. | 1/15/2015 | 3.2 | DRAFT PRELIMINARY STATEMENT | D,E |
| Paikin, Jonathan E. | 1/16/2015 | 4.0 | PREPARE PRELIMINARY STATEMENT AND OUTLINE | D,E |
| Paikin, Jonathan E. | 3/2/2015 | 2.8 | REVIEW AND COMMENT ON BRIEF | D,E |
| TOTAL | | 26 | | |

**EXHIBIT C**
**DUPLICATIVE**
**WILMER HALE**

| Name | Work Date | Hours Billed | Narrative | |
|------|-----------|--------------|-----------|---|
| Robinson, Matthew | 1/30/2015 | 1.6 | CONTINUE DRAFTING SECTION 2 PORTIONS OF BRIEF OUTLINE | D,E |
| Robinson, Matthew | 1/31/2015 | 9.1 | CONTINUE DRAFTING SECTION 2 PORTION OF BRIEF OUTLINE | D,E |
| Robinson, Matthew | 2/1/2015 | 10.2 | CONTINUE DRAFTING SECTION 2 OUTLINE | D,E |
| Robinson, Matthew | 2/5/2015 | 2.6 | CONTINUE REVISING SECTION 2 OUTLINE | D,E |
| Robinson, Matthew | 2/7/2015 | 1.3 | CONTINUE REVISING DRAFT SECTION 2 OUTLINE | D,E |
| Robinson, Matthew | 2/8/2015 | 5.2 | COMPLETE REVISED DRAFT OF SECTION 2 OUTLINE | D,E |
| Robinson, Matthew | 2/10/2015 | 2.9 | REVISE SECTION 2 OUTLINE | D,E |
| Robinson, Matthew | 4/22/2016 | 2.0 | CONTINUE DRAFTING EN BANC BRIEF | D,E |
| Robinson, Matthew | 4/23/2016 | 3.2 | CONTINUE DRAFTING EN BANC BRIEF | D,E |
| Robinson, Matthew | 4/25/2016 | 1.0 | REVISE DRAFT EN BANC BRIEF | D,E |
| Robinson, Matthew | 5/6/2016 | 1.5 | REVIEW AND REVISE EN BANC BRIEF IN PREPARATION FOR FILING | D,E |
| Robinson, Matthew | 5/7/2016 | 5.0 | CONTINUE DRAFTING AND REVISING BRIEF | D,E |
| Robinson, Matthew | 5/8/2016 | 8.0 | CONTINUE REVISING BRIEF FOR FILING | D,E |
| Robinson, Matthew | 5/19/2016 | 4.2 | PREPARE FOR AND ATTEND MOOT | D,E |
| Robinson, Matthew | 5/24/2016 | 5.0 | PREPARE FOR AND ATTEND EN BANC HEARING | D,E |

**TOTAL**   **62.8**

**EXHIBIT C-9**
**DUPLICATIVE**
**WILMER HALE**

| Name | Work Date | Hours Billed | Narrative | |
|------|-----------|--------------|-----------|---|
| Shordt, Richard | 12/18/2013 | 2.9 | DEVELOP FACT WITNESS LIST WITH H. ALI | D |
| Shordt, Richard | 12/19/2013 | 0.7 | DEVELOP FACT WITNESS LIST | D |
| Shordt, Richard | 12/20/2013 | 1.8 | DEVELOP FACT WITNESS LIST | D |
| Shordt, Richard | 12/21/2013 | 1.0 | DEVELOP FACT WITNESS LIST | D |
| Shordt, Richard | 12/22/2013 | 1.7 | DEVELOP FACT WITNESS LIST | D |
| Shordt, Richard | 12/23/2013 | 0.7 | DEVELOP FACT WITNESS LIST | D |
| Shordt, Richard | 12/28/2013 | 1.1 | DEVELOP FACT WITNESS LIST | D |
| Shordt, Richard | 12/29/2013 | 1.3 | DEVELOP FACT WITNESS LIST | D |
| Shordt, Richard | 12/30/2013 | 3.2 | DEVELOP FACT WITNESS LIST | D |
| Shordt, Richard | 1/3/2014 | 2.3 | DRAFT WITNESS LIST | D |
| Shordt, Richard | 1/4/2014 | 0.1 | DRAFT WITNESS LIST | D |
| Shordt, Richard | 1/5/2014 | 1.2 | DRAFT WITNESS LIST | D |
| Shordt, Richard | 1/6/2014 | 3.3 | DRAFT WITNESS LIST | D |
| Shordt, Richard | 1/7/2014 | 3.2 | DRAFT WITNESS LIST | D |
| Shordt, Richard | 2/23/2014 | 0.4 | PREPARE FOR TX AG 30(B)(6) DEPOSITION | D |
| Shordt, Richard | 2/25/2014 | 5.1 | PREPARE FOR TX AG 30(B)(6) DEPOSITION | D |
| Shordt, Richard | 2/26/2014 | 7.0 | PREPARE FOR TX AG 30(B)(6) DEPOSITION | D |
| Shordt, Richard | 2/27/2014 | 6.7 | PREPARE FOR 30(B)(6) DEPOSITIONS | D |
| Shordt, Richard | 2/28/2014 | 5.2 | PREPARE FOR 30(B)(6) DEPOSITIONS | D |
| Shordt, Richard | 3/3/2014 | 3.8 | PREPARE FOR 30(B)(6) DEPOSITIONS | D |
| Shordt, Richard | 3/4/2014 | 6.4 | PREPARE FOR 30(B)(6) DEPOSITIONS | D |
| Shordt, Richard | 3/5/2014 | 4.9 | PREPARE FOR 30(B)(6) DEPOSITIONS | D |
| Shordt, Richard | 3/6/2014 | 3.7 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |
| Shordt, Richard | 3/7/2014 | 1.5 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |
| Shordt, Richard | 3/9/2014 | 0.3 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |
| Shordt, Richard | 3/10/2014 | 4.9 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |

EXHIBIT C-9
DUPLICATIVE
WILMER HALE

| Shordt, Richard | 3/11/2014 | 3.5 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |
|---|---|---|---|---|
| Shordt, Richard | 3/12/2014 | 2.1 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |
| Shordt, Richard | 3/13/2014 | 1.2 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |
| Shordt, Richard | 3/13/2014 | 1.1 | REVIEW, REVISE CLAIMS CHART | D |
| Shordt, Richard | 3/13/2014 | 1.0 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | D |
| Shordt, Richard | 3/14/2014 | 0.3 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | D |
| Shordt, Richard | 3/16/2014 | 1.1 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |
| Shordt, Richard | 3/16/2014 | 1.0 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | D |
| Shordt, Richard | 3/17/2014 | 4.5 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |
| Shordt, Richard | 3/17/2014 | 0.8 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | D |
| Shordt, Richard | 3/18/2014 | 4.1 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |
| Shordt, Richard | 3/18/2014 | 1.4 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | D,E |
| Shordt, Richard | 3/19/2014 | 2.1 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |
| Shordt, Richard | 3/19/2014 | 1.2 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | D,E |
| Shordt, Richard | 3/20/2014 | 3.0 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | D,E |
| Shordt, Richard | 3/21/2014 | 1.7 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |
| Shordt, Richard | 3/21/2014 | 0.3 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | D,E |
| Shordt, Richard | 3/23/2014 | 2.9 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |
| Shordt, Richard | 3/23/2014 | 1.1 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | D,E |
| Shordt, Richard | 3/24/2014 | 2.7 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |
| Shordt, Richard | 3/24/2014 | 1.5 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | D,E |
| Shordt, Richard | 3/25/2014 | 1.0 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |

**EXHIBIT 118**
**DUPLICATIVE**
**WILMER HALE**

| | | | | |
|---|---|---|---|---|
| Shordt, Richard | 3/25/2014 | 0.6 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | D,E |
| Shordt, Richard | 3/26/2014 | 1.1 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |
| Shordt, Richard | 3/26/2014 | 0.7 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | D,E |
| Shordt, Richard | 3/27/2014 | 2.1 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |
| Shordt, Richard | 3/27/2014 | 0.4 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | D,E |
| Shordt, Richard | 3/28/2014 | 0.9 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |
| Shordt, Richard | 3/28/2014 | 0.5 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | D,E |
| Shordt, Richard | 3/29/2014 | 0.2 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |
| Shordt, Richard | 3/30/2014 | 2.9 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |
| Shordt, Richard | 3/30/2014 | 1.1 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | D,E |
| Shordt, Richard | 3/31/2014 | 5.1 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |
| Shordt, Richard | 3/31/2014 | 1.6 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | D,E |
| Shordt, Richard | 4/1/2014 | 1.9 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |
| Shordt, Richard | 4/1/2014 | 0.6 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | D,E |
| Shordt, Richard | 4/2/2014 | 0.3 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |
| Shordt, Richard | 4/2/2014 | 0.3 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | D,E |
| Shordt, Richard | 4/3/2014 | 0.7 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |
| Shordt, Richard | 4/3/2014 | 0.3 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | D,E |
| Shordt, Richard | 4/4/2014 | 1.6 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |
| Shordt, Richard | 4/4/2014 | 1.6 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | D,E |
| Shordt, Richard | 4/5/2014 | 1.0 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |
| Shordt, Richard | 4/5/2014 | 0.5 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | D,E |

**EXHIBIT C**
**DUPLICATIVE**
**WILMER HALE**

| Shordt, Richard | 4/6/2014 | 1.6 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |
|---|---|---|---|---|
| Shordt, Richard | 4/6/2014 | 1.6 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | D,E |
| Shordt, Richard | 4/7/2014 | 0.8 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |
| Shordt, Richard | 4/7/2014 | 0.8 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | D,E |
| Shordt, Richard | 4/8/2014 | 0.6 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |
| Shordt, Richard | 4/8/2014 | 0.5 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | D,E |
| Shordt, Richard | 4/9/2014 | 1.8 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |
| Shordt, Richard | 4/9/2014 | 1.8 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | D,E |
| Shordt, Richard | 4/10/2014 | 0.5 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |
| Shordt, Richard | 4/10/2014 | 0.5 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | D,E |
| Shordt, Richard | 4/11/2014 | 0.8 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |
| Shordt, Richard | 4/11/2014 | 0.7 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | D,E |
| Shordt, Richard | 4/14/2014 | 1.3 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |
| Shordt, Richard | 4/14/2014 | 1.2 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | D,E |
| Shordt, Richard | 4/15/2014 | 1.0 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |
| Shordt, Richard | 4/16/2014 | 4.1 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |
| Shordt, Richard | 4/16/2014 | 4.1 | PREPARE TEXAS DISCOVERY REQUEST RESPONSES, OBJECTIONS | D,E |
| Shordt, Richard | 4/17/2014 | 1.3 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |
| Shordt, Richard | 4/18/2014 | 0.9 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |
| Shordt, Richard | 4/21/2014 | 2.0 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |
| Shordt, Richard | 4/22/2014 | 0.8 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |
| Shordt, Richard | 4/23/2014 | 1.2 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |
| Shordt, Richard | 4/27/2014 | 2.0 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |

**EXHIBIT C-8**
**DUPLICATIVE**
**WILMER HALE**

| | | | | |
|---|---|---|---|---|
| Shordt, Richard | 4/28/2014 | 1.2 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |
| Shordt, Richard | 4/28/2014 | 2.1 | REVISE INTERROGATORY, RFP RESPONSES | D,E |
| Shordt, Richard | 4/29/2014 | 2.0 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |
| Shordt, Richard | 4/29/2014 | 2.0 | REVISE INTERROGATORY, RFP RESPONSES | D,E |
| Shordt, Richard | 5/13/2014 | 1.5 | PREPARE FOR TEXAS AG 30(B)(6) DEPOSITION | D,E |
| Shordt, Richard | 5/14/2014 | 0.5 | PREPARE FOR TEXAS AG 30(B)(6) DEPOSITION | D,E |
| Shordt, Richard | 5/15/2014 | 1.1 | PREPARE FOR TEXAS AG 30(B)(6) DEPOSITION | D,E |
| Shordt, Richard | 5/16/2014 | 0.4 | PREPARE FOR TEXAS AG 30(B)(6) DEPOSITION | D,E |
| Shordt, Richard | 5/19/2014 | 1.0 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |
| Shordt, Richard | 5/19/2014 | 0.9 | PREPARE FOR LEGISLATOR DEPOSITIONS | D,E |
| Shordt, Richard | 5/20/2014 | 3.2 | PREPARE FOR LEGISLATOR DEPOSITIONS | D,E |
| Shordt, Richard | 5/21/2014 | 1.3 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |
| Shordt, Richard | 5/21/2014 | 1.2 | PREPARE FOR LEGISLATOR DEPOSITIONS | D,E |
| Shordt, Richard | 5/22/2014 | 1.0 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |
| Shordt, Richard | 5/22/2014 | 1.0 | PREPARE FOR LEGISLATOR DEPOSITIONS | D,E |
| Shordt, Richard | 5/23/2014 | 0.5 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |
| Shordt, Richard | 5/23/2014 | 0.6 | PREPARE FOR LEGISLATOR DEPOSITIONS | D,E |
| Shordt, Richard | 5/27/2014 | 1.0 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |
| Shordt, Richard | 5/27/2014 | 1.1 | PREPARE FOR LEGISLATOR DEPOSITIONS | D,E |
| Shordt, Richard | 5/28/2014 | 1.4 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |
| Shordt, Richard | 5/28/2014 | 1.4 | PREPARE FOR LEGISLATOR DEPOSITIONS | D,E |
| Shordt, Richard | 5/29/2014 | 0.9 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |
| Shordt, Richard | 5/29/2014 | 0.9 | PREPARE FOR LEGISLATOR DEPOSITIONS | D,E |
| Shordt, Richard | 5/30/2014 | 1.6 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |
| Shordt, Richard | 5/30/2014 | 1.7 | PREPARE FOR LEGISLATOR DEPOSITIONS | D,E |
| Shordt, Richard | 6/2/2014 | 2.3 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | D,E |
| Shordt, Richard | 6/3/2014 | 3.1 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | D,E |

**DUPLICATIVE**
**WILMER HALE**

| Shordt, Richard | 6/4/2014 | 2.0 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | D,E |
|---|---|---|---|---|
| Shordt, Richard | 6/5/2014 | 2.3 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | D,E |
| Shordt, Richard | 6/6/2014 | 1.7 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | D,E |
| Shordt, Richard | 6/9/2014 | 1.2 | PREPARE FOR LEGISLATOR DEPOSITIONS | D,E |
| Shordt, Richard | 6/9/2014 | 2.1 | REVISE MOTION TO COMPEL | D,E |
| Shordt, Richard | 6/10/2014 | 2.3 | PREPARE FOR LEGISLATOR DEPOSITIONS | D,E |
| Shordt, Richard | 6/10/2014 | 3.1 | DRAFT, REVISE TLYVEF RFAS | D,E |
| Shordt, Richard | 6/11/2014 | 5.3 | REVISE MOTION TO COMPEL, PREPARE FILING ON SAME | D,E |
| Shordt, Richard | 6/12/2014 | 3.0 | REVISE MOTION TO COMPEL | D,E |
| Shordt, Richard | 6/12/2014 | 4.0 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | D,E |
| Shordt, Richard | 6/13/2014 | 2.0 | REVISE MOTION TO COMPEL, PREPARE FILING ON SAME | D,E |
| Shordt, Richard | 6/13/2014 | 2.0 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | D,E |
| Shordt, Richard | 6/15/2014 | 0.3 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | D,E |
| Shordt, Richard | 6/16/2014 | 2.0 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | D,E |
| Shordt, Richard | 6/16/2014 | 1.5 | REVISE, REVIEW TLYVEF RFAS | D,E |
| Shordt, Richard | 6/17/2014 | 2.1 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | D,E |
| Shordt, Richard | 6/17/2014 | 2.0 | PREPARE FOR 30(B)(6) DEPOSITIONS | D,E |
| Shordt, Richard | 6/18/2014 | 1.5 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | D,E |
| Shordt, Richard | 6/19/2014 | 1.0 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | D,E |
| Shordt, Richard | 6/19/2014 | 1.0 | PREPARE FOR 30(B)(6) DEPOSITION | D,E |
| Shordt, Richard | 6/20/2014 | 3.0 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | D,E |
| Shordt, Richard | 6/21/2014 | 4.8 | PREPARE FOR SPEAKER STRAUS DEPOSITION | D,E |
| Shordt, Richard | 6/24/2014 | 1.7 | REVISE TLYVEF RFAS | D,E |
| Shordt, Richard | 6/24/2014 | 2.0 | PREPARE FOR 30(B)(6) DEPOSITION | D,E |
| Shordt, Richard | 6/24/2014 | 2.0 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | D,E |
| Shordt, Richard | 6/25/2014 | 1.5 | PREPARE FOR 30(B)(6) DEPOSITION | D,E |
| Shordt, Richard | 6/25/2014 | 1.5 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | D,E |

**EXHIBIT C-1**
**DUPLICATIVE**
**WILMER HALE**

| | | | | |
|---|---|---|---|---|
| Shordt, Richard | 6/25/2014 | 2.0 | PREPARE AND FINALIZE SUPPLEMENTAL DISCLOSURE | D,E |
| Shordt, Richard | 6/26/2014 | 1.0 | PREPARE FOR 30(B)(6) DEPOSITION | D,E |
| Shordt, Richard | 6/26/2014 | 1.0 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | D,E |
| Shordt, Richard | 6/27/2014 | 1.2 | PREPARE FOR 30(B)(6) DEPOSITION | D,E |
| Shordt, Richard | 6/27/2014 | 1.2 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | D,E |
| Shordt, Richard | 6/30/2014 | 3.5 | PREPARE FOR 30(B)(6) DEPOSITION | D,E |
| Shordt, Richard | 6/30/2014 | 3.5 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | D,E |
| Shordt, Richard | 7/1/2014 | 3.0 | PREPARE FOR LEGISLATOR DEPOSITIONS | D,E |
| Shordt, Richard | 7/1/2014 | 3.0 | DRAFT 30(B)(6) DEPOSITION OUTLINE | D,E |
| Shordt, Richard | 7/2/2014 | 2.0 | PREPARE FOR LEGISLATOR DEPOSITIONS | D,E |
| Shordt, Richard | 7/2/2014 | 2.0 | DRAFT 30(B)(6) DEPOSITION OUTLINE | D,E |
| Shordt, Richard | 7/3/2014 | 0.6 | PREPARE FOR LEGISLATOR DEPOSITIONS | D,E |
| Shordt, Richard | 7/6/2014 | 3.6 | DRAFT 30(B)(6) DEPOSITION OUTLINE | D,E |
| Shordt, Richard | 7/7/2014 | 5.6 | PREPARE FOR LEGISLATOR DEPOSITIONS | D,E |
| Shordt, Richard | 7/7/2014 | 5.6 | DRAFT 30(B)(6) DEPOSITION OUTLINE | D,E |
| Shordt, Richard | 7/8/2014 | 4.0 | PREPARE FOR LEGISLATOR DEPOSITIONS | D,E |
| Shordt, Richard | 7/8/2014 | 4.0 | DRAFT 30(B)(6) DEPOSITION OUTLINE | D,E |
| Shordt, Richard | 7/11/2014 | 0.6 | PREPARE FOR LEGISLATOR DEPOSITIONS | D,E |
| Shordt, Richard | 7/12/2014 | 0.3 | PREPARE FOR LEGISLATOR DEPOSITIONS | D,E |
| Shordt, Richard | 7/14/2014 | 2.6 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | D,E |
| Shordt, Richard | 7/14/2014 | 2.5 | DRAFT FINDINGS OF FACT AND CONCLUSIONS OF LAW | D,E |
| Shordt, Richard | 7/15/2014 | 3.3 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | D,E |
| Shordt, Richard | 7/15/2014 | 3.2 | DRAFT FOF AND COL | D,E |
| Shordt, Richard | 7/16/2014 | 3.3 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | D,E |
| Shordt, Richard | 7/16/2014 | 3.4 | DRAFT FOF AND COL | D,E |
| Shordt, Richard | 7/21/2014 | 1.0 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | D,E |
| Shordt, Richard | 7/21/2014 | 1.8 | PREPARE DRAFT FOF, COL | D,E |

**DUPLICATIVE**
**WILMER HALE**

| | | | | |
|---|---|---|---|---|
| Shordt, Richard | 7/22/2014 | 2.0 | PREPARE FOR TEXAS LEGISLATOR DEPOSITIONS | D,E |
| Shordt, Richard | 7/22/2014 | 6.5 | PREPARE DRAFT FINDINGS OF FACT, CONCLUSIONS OF LAW | D,E |
| Shordt, Richard | 7/25/2014 | 2.8 | PREPARE FOR LEGISLATOR DEPOSITION | D,E |
| Shordt, Richard | 7/27/2014 | 6.1 | PREPARE FOR LEGISLATOR DEPOSITIONS | D,E |
| Shordt, Richard | 8/1/2014 | 2.9 | PREPARE FOF, COL FOR SECTION 2 CASE | **D,E** |
| Shordt, Richard | 8/4/2014 | 5.0 | PREPARE FOF, COL | D,E |
| Shordt, Richard | 8/5/2014 | 2.0 | PREPARE FOF, COL | D,E |
| Shordt, Richard | 8/6/2014 | 1.5 | PREPARE FOF, COL | D,E |
| Shordt, Richard | 8/6/2014 | 1.5 | PREPARE DESIGNATIONS FOR TRIAL | D,E |
| Shordt, Richard | 8/7/2014 | 1.5 | PREPARE FOF, COL | D,E |
| Shordt, Richard | 8/7/2014 | 1.5 | PREPARE DEPOSITION DESIGNATIONS FOR TRIAL | D,E |
| Shordt, Richard | 8/8/2014 | 1.0 | PREPARE FOF | D,E |
| Shordt, Richard | 8/8/2014 | 1.0 | PREPARE DEPOSITION DESIGNATIONS | D,E |
| Shordt, Richard | 8/10/2014 | 2.2 | PREPARE FOF | D,E |
| Shordt, Richard | 8/10/2014 | 2.2 | PREPARE DEPOSITION DESIGNATIONS | D,E |
| Shordt, Richard | 8/11/2014 | 1.8 | PREPARE TRIAL PREP OUTLINE | D,E |
| Shordt, Richard | 8/11/2014 | 1.8 | PREPARE FOF | D,E |
| Shordt, Richard | 8/11/2014 | 1.8 | PREPARE DEPOSITION DESIGNATIONS | D,E |
| Shordt, Richard | 8/12/2014 | 2.0 | PREPARE FOF | D,E |
| Shordt, Richard | 8/12/2014 | 2.0 | PREPARE DEPOSITION DESIGNATIONS | D,E |
| Shordt, Richard | 8/13/2014 | 1.2 | PREPARE FOF | D,E |
| Shordt, Richard | 8/13/2014 | 1.2 | PREPARE DEPOSITION DESIGNATIONS | D,E |
| Shordt, Richard | 8/17/2014 | 0.6 | PREPARE FOF AND DEPOSITION DESIGNATIONS | D,E |
| Shordt, Richard | 8/20/2014 | 6.4 | PREPARE FOF DEPOSITION DESIGNATIONS, TRIAL EXHIBITS | D,E |
| Shordt, Richard | 8/21/2014 | 2.1 | PREPARE FOF, DEPOSITION DESIGNATIONS, TRIAL EXHIBITS | D,E |
| Shordt, Richard | 9/1/2014 | 6.3 | PREPARE DEPOSITION TRANSCRIPT DESIGNATIONS | D,E |
| Shordt, Richard | 9/1/2014 | 3.7 | PREP MR. GREEN FOR TRIAL TESTIMONY | D,E |

**EXHIBIT C**

**DUPLICATIVE**

**WILMER HALE**

| | | | | |
|---|---|---|---|---|
| Shordt, Richard | 9/2/2014 | 7.0 | PREP MR. GREEN FOR TRIAL TESTIMONY | D,E |
| Shordt, Richard | 9/5/2014 | 1.9 | PREPARE DEPOSITION DESIGNATIONS | D,E |
| Shordt, Richard | 9/5/2014 | 4.1 | REVISE FOF/COL | D,E |
| Shordt, Richard | 9/6/2014 | 1.5 | PREPARE DEPOSITION DESIGNATIONS | D,E |
| Shordt, Richard | 9/6/2014 | 3.0 | REVISE FOF/COL | D,E |
| Shordt, Richard | 9/7/2014 | 2.8 | PREPARE DEPOSITION DESIGNATIONS | D,E |
| Shordt, Richard | 9/7/2014 | 1.2 | REVISE FOF/COL | D,E |
| Shordt, Richard | 9/9/2014 | 2.0 | REVISE FOF/COL | D,E |
| Shordt, Richard | 9/17/2014 | 2.8 | DRAFT, REVISE FOF AND COL | D,E |
| Shordt, Richard | 9/17/2014 | 2.6 | DRAFT, RESEARCH, REVISE CLOSING ARGUMENT | D,E |
| Shordt, Richard | 9/18/2014 | 4.1 | DRAFT, REVISE FOF AND COL | D,E |
| Shordt, Richard | 9/18/2014 | 5.7 | DRAFT, REVISE CLOSING ARGUMENT | D,E |
| Shordt, Richard | 9/19/2014 | 2.8 | DRAFT, RESEARCH, REVISE CLOSING ARGUMENT | D,E |
| Shordt, Richard | 10/12/2014 | 3.0 | DRAFT, REVISE, FINAILIZE EMERGENCY STAY RESPONSE | D,E |

**TOTAL**    **451.6**

# EXHIBIT Q
## DUPLICATIVE
## WILMER HALE

| Name | Work Date | Hours Billed | Narrative | |
|------|-----------|--------------|-----------|---|
| Sinzdak, Gerard | 10/31/2013 | 3.6 | DRAFT AMENDED COMPLAINT | D,E |
| Sinzdak, Gerard | 10/31/2013 | 1.0 | EDIT RULE 26(F) SUBMISSION | D,E |
| Sinzdak, Gerard | 11/1/2013 | 2.3 | REVISE AND SUBMIT RULE 26(F) AND ESI DOCUMENTS | D,E |
| Sinzdak, Gerard | 11/1/2013 | 2.1 | DRAFT AMENDED COMPLAINT | D,E |
| Sinzdak, Gerard | 11/3/2013 | 5.0 | DRAFT AMENDED COMPLAINT | D,E |
| Sinzdak, Gerard | 11/4/2013 | 2.2 | DRAFT AMENDED COMPLAINT | D,E |
| Sinzdak, Gerard | 11/4/2013 | 0.8 | REVISE RULE 26(F) REPORT | D,E |
| Sinzdak, Gerard | 11/6/2013 | 3.4 | DRAFT AMENDED COMPLAINT | D,E |
| Sinzdak, Gerard | 11/7/2013 | 3.8 | DRAFT AMENDED COMPLAINT | D,E |
| Sinzdak, Gerard | 11/7/2013 | 2.2 | DRAFT AMENDED COMPLAINT | D,E |
| Sinzdak, Gerard | 11/11/2013 | 0.5 | DRAFT AMENDED COMPLAINT | D,E |
| Sinzdak, Gerard | 11/14/2013 | 0.9 | REVISE AMENDED COMPLAINT | D,E |
| Sinzdak, Gerard | 11/19/2013 | 0.9 | EDIT INITIAL DISCLOSURES | D,E |
| Sinzdak, Gerard | 12/13/2013 | 2.9 | DRAFT OUTLINE FOR MOTION TO DISMISS | D,E |
| Sinzdak, Gerard | 12/14/2013 | 1.5 | DRAFT OUTLINE FOR MOTION TO DISMISS | D,E |
| Sinzdak, Gerard | 12/16/2013 | 5.5 | DRAFT OPPOSITION TO MOTION TO DISMISS | D,E |
| Sinzdak, Gerard | 12/17/2013 | 2.1 | REVISE MOTION TO DISMISS | D,E |
| Sinzdak, Gerard | 12/19/2013 | 0.7 | REVISE MOTION TO DISMISS | D,E |
| Sinzdak, Gerard | 12/20/2013 | 2.2 | EDIT OPPOSITION TO MOTION TO DISMISS | D,E |
| Sinzdak, Gerard | 12/23/2013 | 0.2 | EDIT OPPOSITION TO MOTION TO DISMISS | D,E |
| Sinzdak, Gerard | 12/24/2013 | 1.6 | EDIT OPPOSITION TO MOTION TO DISMISS | D,E |
| Sinzdak, Gerard | 12/26/2013 | 2.6 | EDIT MOTION TO DISMISS | D,E |
| Sinzdak, Gerard | 12/27/2013 | 1.2 | EDIT OPPOSITION TO MOTION TO DISMISS | D,E |
| Sinzdak, Gerard | 12/29/2013 | 4.5 | EDIT OPPOSITION TO MOTION TO DISMISS | D,E |
| Sinzdak, Gerard | 12/30/2013 | 2.9 | EDIT AND FINALIZE OPPOSITION TO MOTION TO DISMISS | D,E |
| Sinzdak, Gerard | 2/7/2014 | 2.6 | REVIEW AND EDIT RULE 30(B)(6) NOTICES | D,E |
| Sinzdak, Gerard | 4/8/2014 | 0.4 | TELECONFERENCE WITH MR. BAZELON OF THE BRATTLE GROUP REGARDING DRAFT REPORT | D,E |
| | **TOTAL** | **59.6** | | |

**EXHIBIT C-3**

**DUPLICATIVE**

**WILMER HALE**

| Name | Work Date | Hours Billed | Narrative | |
|------|-----------|--------------|-----------|---|
| Thome, Matthew | 9/8/2014 | 6.2 | REVISE FINDINGS OF FACT | D,E |
| Thome, Matthew | 9/9/2014 | 1.8 | REVISE FINDINGS OF FACT | D,E |
| Thome, Matthew | 9/10/2014 | 2.2 | REVISE FINDINGS OF FACT | D,E |
| Thome, Matthew | 9/11/2014 | 4.0 | REVISE FINDINGS OF FACT | D,E |
| Thome, Matthew | 9/12/2014 | 1.2 | REVISE FINDINGS OF FACT | D,E |

TOTAL 15.4