**IN THE UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**CORPUS CHRISTI DIVISION**

| | | |
|---|---|---|
| MARC VEASEY, *et al*., | § | |
| | § | |
| Plaintiffs, | § | |
| | § | |
| v. | § | Civil Action No. 2:13-cv-193 (NGR) |
| | § | |
| GREG ABBOTT, *et al*., | § | |
| | § | |
| Defendants. | § | |

**REPLY TO DEFENDANTS RESPONSE TO PLAINTIFF TEXAS ASSOCIATION OF HISPANIC COUNTY JUDGES AND COUNTY COMMISSIONERS (HJ&C) MOTION AND BRIEF IN SUPPORT OF BEING DECLARED PREVAILING PARTY ENTITLED TO ATTORNEY FEES**

Defendants response to plaintiffs' motion for attorney fees (ECF 1142) is based on three false arguments: That the Plaintiffs did not satisfy either of the two distinct tests for identifying a prevailing party developed by the Fifth Circuit – the *Petteway* requirements and the *Dearmore* requirements.  (ECF 1196). The private Plaintiffs have filed a *Consolidate Reply Brief* addressing the first two issues raised by the defendant concerning *Petteway* and *Dearmore*.  The HJ&C adopts the arguments made in the private Plaintiffs' *Consolidated Reply Brief*.  Moreover, besides being individual voters, the HJ&C, as the elected county officials, charged with conducting the Texas election process, implemented the relief imposed by the *en banc* court to remedy the violation of Section 2, *Veasey v. Abbott*, 830 F.3d 216, 272 (5th Cir. 2016) (*en banc*) ("*Veasey I*"); in doing so, the HJ&C plainly obtained the "judicially-sanctioned-relief" following a final decision—affirmed by the *en banc* court—on the merits of their Section 2 claim, *Petteway v. Henry*, 738 F.3d 132, 137 (5th Cir. 2013)

Assuming this Court finds that the HJ&C is a prevailing party, Defendants, in their third argument, attack the reasonableness of the hourly rate and amount of time claimed by the HJ&C.  They conclude as follows:

1

Based on the appropriate hourly rate, $155,732, and the reductions calculated using these rates, $90,246.40, the State Defendants request the Court award Rios no more than $65,485.60. In the unlikely event that the Court finds that the hourly rates requested by Rios are appropriate, the Court should reduce the total fee requested by Rios ($220,269.29) by $134,624.61 and award Rios no more than $85,644.68. (ECF 1196 at 81)

The HJ&C will address each argument:

**A. HOURLY RATE**: The reasonableness of Mr. Rios' requested hourly rate:

*First*, Defendants claim that the affidavit provided by attorney Ricardo Cedillo in support of Mr. Rios' requested hourly rate does not include prevailing market rates for the Corpus Christi area. This is not true. Mr. Cedillo's affidavit clearly states that he has knowledge of prevailing rates in the Southern District of Texas which includes the Corpus Christi market and that Mr. Rios should be paid $613 per hour[1]. Moreover, in the affidavit, Mr. Cedillo clearly states that he reviewed Mr. Rios' time records and found them to be "reasonable and necessary". (ECF 1142-2 p2)

*Second*, Defendants claim that no comparable awards in the Corpus Christi Area; however, this is also not true! There have been similar and higher rates awarded in the Corpus Christi area. For example, in *In re SQLC Senior Living Center*, the rates awarded ranged up to $735 per hour, *In re SQLC Senior Living Center*, No. 19-20063, Docs. 217-2, 223 (Ex. 1). Likewise, in *In re Autoseis, Inc.,* the court awarded rates up to $975 per hour for lead counsel. *In re Autoseis, Inc.*, No. 14-20130, Docs. 504, 553 (Bankr. S.D. Tex. 2014) (Ex. 2). And in *In re Sherwin Alumina Co.*, the court awarded fees at rates of more than $1,000 per hour.

To assist the Court in determining a reasonable rate, Plaintiffs provided prevailing rates used by the United States Attorneys' Office: see matrix chart at ECF 1143-1 p13. The matrix provides the Court with and objective, consistent basis for determining fees based on years of legal experience and accords with local market rates. Finally, see also Plaintiffs *Consolidated Reply Brief* on the issue of the reasonableness of our

_____

1 The $525 stated in earlier in the affidavit was clearly a typo.

requested rate for the Corpus Christi Area.

*Third,* as pointed out by the federal courts, one of the most important factors in considering the fee award is the experience, reputation, and ability of the attorneys. Most fee scales reflect an experience differential with the more experienced attorneys receiving larger compensation; "An attorney specializing in civil rights cases may enjoy a higher rate for his expertise than others", *Johnson v. Ga. Highway Express, Inc*., 488 F.2d 714, 718-19 (5th Cir. 1974)

Mr. Rios has over 40 years' experience specializing in federal voting rights litigation; he has been involved in over 250[2] federal voting rights cases throughout Texas and the Southwestern United States. As Litigation Director for the Southwest Voting Right Project, Mr. Rios, acting as a "private attorney general" started enforcing Section 5 and Section 2 of the Federal Voting Rights Act in 1978 when the Act was expanded to cover Texas:

> "In instituting the case sub judice, plaintiffs have served in the capacity of 'private attorneys general' seeking to enforce the rights of the class they represent. If, pursuant to this action, plaintiffs have benefited their class and have effectuated a strong Congressional policy, they are entitled to attorney fees regardless of defendants' good or bad faith." *Wallace v. House*, 377 F. Supp 1192, 1205.

Mr. Rios has continued that practice till the present. He has been recognized as an expert in the area of the law and been awarded the rate he has requested, to wit: "the Court finds no basis for reducing the attorneys' hourly rates" for Mr. Rios, *See Davis v. Perry*, 991 F. Supp. 2d 809, 845 (W.D. Tex. 2014),

Given the specialized and years of experience in Federal Voting Rights, and as recommended by the US Attorney's office, further supported by the sworn to affidavit of Attorney Cedillo and the authorities cited in the Plaintiffs *Consolidated Reply Brief*, the fee rate of $613 is reasonable, justified, and should be granted.

---

2 For a list of cases see: https://www.rolandorioslaw.com/single-post/2018/06/18/Voting-Rights-Cases-Litigated-by-Rolando-L-Rios-Associates-PLLC

## B.  HOURLY RATE FOR TRAVEL

Defendants challenge the **hourly rate for travel**:

The 58.5 travel hours reflected in Defendants response is inaccurate (ECF 1196, A-1).  The actual travel time was 33.5 hours; the entries in the time sheet *inadvertent did not segregate* the travel time from legal work time (ECF 1142-1 p13-15).  Here are how the entries should be corrected:

Entries on time sheet when corrected should be as follows:

9/26/2013 RR            8 Travel to Edinburg; confer with clients; travel back to SA[3]

      Corrected: Travel = 6 hrs.      Legal work = 2 hrs.

1/6/2014 RR            5.5 travel to Edinburg; confer with clients (Judge Garcia and individuals) travel back to SA; work on draft of Amended

      Corrected: Travel = 0 hrs.      Legal work = 5.5 hours[4]

2/11/14 RR            4.5 confer with co-counsel to prepare for the hearing scheduled for 2-12-14 in Corpus C; travel to Corpus Christi

      Corrected: Travel to Corpus Christi = 2.5   Legal work = 2 hrs.

2/12/14 RR            4 attend hearing before Judge Ramos; travel back to SAT.

      Corrected: Travel back from Corpus Christi = 2.5   Legal work = 1.5 hrs.

6/12/14 RR            17 travel to and from S. Padre Island to brief clients on status of the case (T-13 hrs and brief 4)

      Corrected: Travel = 13 hrs.    Legal work = 4[5]

7/14/2014 RR            15 travel to and from Edinburgh; defend deposition of Judge Ramon Garcia

      Corrected: Travel = 6 hrs.      Legal work = 9 hours[6] (as indicated in time sheet)

---

3 Clearly, Defendants know that it does not take 8 hours to travel to and from Edinburg; it is 200 miles away from San Antonio.
4 Since the conference was with numerous clients, including the lead Plaintiff County Judge Ramon Garcia, the travel time was clearly not inserted.
5 As clearly indicated in the entry on the time sheet (T-13 hrs.; prepare and brief 4)
6 This was a full day deposition with an attorney from the US Department of Justice participating by phone.

8/2/2014 RR   4.5 travel to and from Corpus Christi: opening arguments

  Corrected: Travel = 3.5 hrs. Legal work = 1.5 hours in court.


  Therefore, the actual travel time was 33.5 hours and legal work was 25 hours; the chart in the Defendants Response (ECF 1196 p 41) should be as follows:


| Name of Attorney/Paralegal | Hrs | Plaintiffs' Proposed Hourly Rate | Total Based on Plaintiffs' Proposed Rate (50% reduction) | Defendants' Proposed Hourly Rate | Total Based on Defendants' Proposed Hourly Rate (50% reduction) |
|---|---|---|---|---|---|
| Rios, Rolando | 33.5 | $613 | $ 10,267.75 | $400 | $ 6,700.00 |


## C. EXCESSIVE BILLING:

  Defendants challenge 3.3 hours for Rios attending two hearing (ECF 1196 p51) as excessive; these hours include time spent at the courthouse preparing, with co-counsel, for the hearing and making notes after the hearing.[7] This time is clearly compensable and should not be discounted.

  Also, Defendants categorize the following as excessive hours without providing any specific reference as to where these hours were excessive:

| Excessive hours: | Hrs. | Plaintiffs Proposed | Tot Claimed | Def Proposed | Total proposed |
|---|---|---|---|---|---|
| Rios, Rolando | 79.9 | $613 | $48,978.70 | $400 | $31,960 |

 (see ECF 1196 p52 and 1196 A4)

  This is plainly not true.  Clearly, without specific references and justification, Defendants, out of whole cloth, seek to strike 79.9 hours from Mr. Rios' billing; the Court should not allow this for the following reasons:

---

7 Attending hearings for complex Voting Rights cases often involve many plaintiffs and many attorneys; usually, the attorneys confer at the courthouse preparing for the hearing and conferring, after the hearing, to coordinate the prosecution of the case. Therefore, the court should not discount these hours.

*First,* the entries are perfectly reasonable; for example:

9/13/2013    4.5 hrs. Download pleading from DC case and case in Corpus Christi Pleadings - Federal and State - motion to intervene, complaint in intervention; State Complaint, M for preliminary injunction, Memo in support; proposed order.

10/18/2013   1.5 hrs. prepare for and participate in the pc with the court and all parties on rescheduling after gov shutdown the USA; confer with co-counsel review and calendar events

These entries involve the following legal tasks:

1. Motion to Intervene.
2. Complaint in Intervention.
3. Review of State Complaint
4. Motion for Preliminary Injunction
5. Prepare to participate in phone conference with the Court

Given the tasks involved in the entries for 9/13/2013 and 10/18/2013, the 6 hours allocated over a two-day period for these tasks is perfectly reasonable. The Defendants offer no specific evidence on why the requested time is unreasonable.  The Court should not allow the whole sale discount of the reasonable time claimed.

*Second,* again, the defendants wholesale discounting of the 35.9 hours required to address the 1,110 emails received between 8/4/2014 and 10/15/2014 (see ECF 1196 A4p3); they are clearly reasonable and justified, see attached Verified Exhibit A[8]. The attachment lists all the emails received between 8/4/14 and 10/15/2014.   The 35.9 hours claimed to review and conduct the needed tasks to address the 1,110 emails (ECF 1196 A4 p3) are reasonable as follows:

35.9 hours x 60 minutes per hour = 2,154 minutes; 2,154 minutes divided by 1,110 emails = 1.9 minutes per email.

---

8 There were actually 1,163 emails, see attached Verified Exhibit A; nevertheless, we will only claim the 1,110 emails asserted in our original filing.

Clearly, a request of 1.9 minutes to address each email is perfectly reasonable. Moreover, note that on 8/29/2014 there were 67 emails; on 8/22/14 there were 62 emails.[9] On these two days the time spent on emails was 2.1 hrs. on 8/29/2014 and 1.9 hrs.  on 8/22/2014. Clearly, this is a very reasonable claim for this time and should not be discounted.

**D.  CONCLUSION:**

The only reduction that the Defendants might have justified was the following: the 33.5 hours travel time documented above.  Accepting the Defendants reduction for travel time amounts to 33.5 x 613 divided by 2 amounts to $10,267.75 (see p4 above); therefore, the total claimed by Mr. Rios is $220,923.66 - $10,267.75 (discounted for travel) = **$210,655.91.**

The Court should award no less than **$210,655.91** as total fees and cost for the prosecution of this case by attorney Rios on behalf of the Texas Association of Hispanic County Judges and Commissioners.

DATED: February 7, 2020.

<div style="margin-left:50%">

Respectfully Submitted,

ROLANDO L. RIOS
100 BROADWAY, Suite 355
San Antonio, Texas 78205
Ph: (210) 222-2102
Fax: (210) 222-2898
E-mail:rrios@rolandorioslaw.com

By:
 *Rolando L. Rios /s/*
ROLANDO L. RIOS
SBN: 16935900
Attorney for Plaintiff-Intervenor Texas
Association of Hispanic County Judges and
County Commissioners

The Law Offices of Rolando L. Rios

</div>

<div style="text-align:center">CERTIFICATE OF SERVICE</div>

I certify that a true and correct copy of *Texas Association of Hispanic Judges and*

---

9 See highlighted portion of attached Exhibit A, pages 5,6 8 and 9.

<div style="text-align:center">7</div>

*Commissioners Reply to Defendants Opposition to Plaintiffs Motion for Attorney Fees* has been served upon the Defendants using the electronic filing system.

_Rolando L. Rios_
Rolando L.Rios

| | From | Subject | Received |
|---|---|---|---|
| 1 | Danny Bickell | RE: Veasey v. Perry -- emergency application to be presented to Justice Scalia  to vacate the Fifth Circuit Court of A | 10/15/2014 |
| 2 | Danny Bickell | RE: Veasey v. Perry -- emergency application to be presented to Justice Scalia  to vacate the Fifth Circuit Court of A | 10/15/2014 |
| 3 | Cohan, Lindsey | RE: Veasey v. Perry -- emergency application to be presented to Justice Scalia  to vacate the Fifth Circuit Court of A | 10/15/2014 |
| 4 | chad@brazilanddunn.co | Fw: 14-41127 Marc Veasey, et al v. Rick Perry, et al "ECF Motion and/or Document Filed Under Temporary SEAL" | 10/15/2014 |
| 5 | cmecf_caseprocessing@ | 14-41127 Marc Veasey, et al v. Rick Perry, et al "ECF Motion and/or Document Filed Under Temporary SEAL" | 10/15/2014 |
| 6 | chad@brazilanddunn.co | Fw: 14-41127 Marc Veasey, et al v. Rick Perry, et al "Initial Check Returned from AA" | 10/15/2014 |
| 7 | cmecf_caseprocessing@ | 14-41127 Marc Veasey, et al v. Rick Perry, et al "Initial Check Returned from AA" | 10/15/2014 |
| 8 | Danny Bickell | RE: Veasey v. Perry -- emergency application to be presented to Justice Scalia  to vacate the Fifth Circuit Court of A | 10/15/2014 |
| 9 | Gerry Hebert | RE: Veasey v. Perry -- emergency application to be presented to Justice Scalia  to vacate the Fifth Circuit Court of A | 10/15/2014 |
| 10 | Rosenberg, Ezra | RE: Veasey v. Perry -- emergency application to be presented to Justice Scalia  to vacate the Fifth Circuit Court of A | 10/15/2014 |
| 11 | Danny Bickell | RE: Veasey v. Perry -- emergency application to be presented to Justice Scalia  to vacate the Fifth Circuit Court of A | 10/15/2014 |
| 12 | Gerry Hebert | RE: Veasey v. Perry -- emergency application to be presented to Justice Scalia  to vacate the Fifth Circuit Court of A | 10/15/2014 |
| 13 | Gerry Hebert | RE: Fifth Circuit Stay | 10/14/2014 |
| 14 | Chad Dunn | Fwd: 14-41127 Marc Veasey, et al v. Rick Perry, et al "Published Opinion Filed" (2:13-CV-193) | 10/14/2014 |
| 15 | Chad Dunn | Re: 5th ruled | 10/14/2014 |
| 16 | Robert Doggett (AUS) | 5th ruled | 10/14/2014 |
| 17 | cmecf_caseprocessing@ | 14-41127 Marc Veasey, et al v. Rick Perry, et al "Published Opinion Filed" (2:13-CV-193) | 10/14/2014 |
| 18 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Clerk's Notice of Filing of an Appeal | 10/14/2014 |
| 19 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Clerk's Notice of Filing of an Appeal | 10/14/2014 |
| 20 | Marinda van Dalen | Re: Fee applications | 10/14/2014 |
| 21 | RYAN HAYGOOD | Re: Fee applications | 10/14/2014 |
| 22 | Rosenberg, Ezra | Fee applications | 10/14/2014 |
| 23 | Martin Golando | Re: attorney fees request | 10/13/2014 |
| 24 | Martin Golando | Re: attorney fees request | 10/13/2014 |
| 25 | Cohan, Lindsey | Supreme Court Page Count | 10/12/2014 |
| 26 | Mitchell, Jonathan | FW: Veasey v. Perry -- weekend filings | 10/12/2014 |
| 27 | Mitchell, Jonathan | Veasey v. Perry -- weekend filings | 10/12/2014 |
| 28 | Mitchell, Jonathan | Veasey v. Perry -- Texas's petition in the fifth circuit for emergency relief | 10/12/2014 |
| 29 | cmecf_caseprocessing@ | 14-41127 Marc Veasey, et al v. Rick Perry, et al "Response/Opposition filed" | 10/12/2014 |
| 30 | cmecf_caseprocessing@ | 14-41127 Marc Veasey, et al v. Rick Perry, et al "Response/Opposition filed" | 10/12/2014 |
| 31 | cmecf_caseprocessing@ | 14-41127 Marc Veasey, et al v. Rick Perry, et al "Response/Opposition filed" | 10/12/2014 |
| 32 | cmecf_caseprocessing@ | 14-41127 Marc Veasey, et al v. Rick Perry, et al "Response/Opposition filed" | 10/12/2014 |
| 33 | cmecf_caseprocessing@ | 14-41127 Marc Veasey, et al v. Rick Perry, et al "Response/Opposition filed" | 10/12/2014 |
| 34 | Cohan, Lindsey | RE: 14-41126 - In re: State of Texas, et al | 10/12/2014 |
| 35 | Chad Dunn | No. 14-41126 -- In re State of Texas, et al. | 10/12/2014 |
| 36 | Robert Doggett (TRLA AU | RE: 14-41126 - In re: State of Texas, et al | 10/12/2014 |
| 37 | Lebsack, Sonya L | RE: 14-41126 - In re: State of Texas, et al | 10/12/2014 |
| 38 | Baldwin, Anna (CRT) | 14-41126 - In re: State of Texas, et al | 10/12/2014 |
| 39 | Rosenberg, Ezra | Texas Call to discuss further proceedings | 10/12/2014 |
| 40 | Rosenberg, Ezra | Texas NAACP/MALC final draft | 10/12/2014 |
| 41 | Rosenberg, Ezra | RE: Re: | 10/12/2014 |
| 42 | Chad Dunn | Re: Re: | 10/12/2014 |
| 43 | Rosenberg, Ezra | Further proceedings call | 10/12/2014 |
| 44 | Rosenberg, Ezra | RE: Re: | 10/12/2014 |
| 45 | Chad Dunn | Re: | 10/12/2014 |
| 46 | Rosenberg, Ezra | RE: | 10/12/2014 |
| 47 | Chad Dunn | declarations | 10/12/2014 |
| 48 | Chad Dunn | Re: | 10/12/2014 |
| 49 | Chad Dunn | | 10/12/2014 |
| 50 | Chad Dunn | cover style | 10/12/2014 |
| 51 | Gary Bledsoe | Fwd: Presidio County low resolution version | 10/12/2014 |
| 52 | chad@brazilanddunn.co | Re: Font Size | 10/12/2014 |
| 53 | Rosenberg, Ezra | RE: Font Size | 10/12/2014 |
| 54 | Chad Dunn | Re: Font Size | 10/12/2014 |
| 55 | Josh Bone | FW: typeface | 10/12/2014 |
| 56 | Josh Bone | Font Size | 10/12/2014 |
| 57 | Chad Dunn | Fwd: 14-41127 Marc Veasey, et al v. Rick Perry, et al "Motion Filed on Behalf of Party place brief under seal" | 10/12/2014 |
| 58 | cmecf_caseprocessing@ | 14-41127 Marc Veasey, et al v. Rick Perry, et al "Motion Filed on Behalf of Party place brief under seal" | 10/12/2014 |
| 59 | Rosenberg, Ezra | briefing | 10/12/2014 |
| 60 | Gary Bledsoe | Re: judgment | 10/12/2014 |
| 61 | chad@brazilanddunn.co | Fw: 14-41127 Marc Veasey, et al v. Rick Perry, et al "Letter Filed" | 10/11/2014 |
| 62 | cmecf_caseprocessing@ | 14-41127 Marc Veasey, et al v. Rick Perry, et al "Letter Filed" | 10/11/2014 |
| 63 | Chad Dunn | Fwd: 14-41127 Marc Veasey, et al v. Rick Perry, et al "Motion Filed on Behalf of Party file motion in excess pages" | 10/11/2014 |
| 64 | Chad Dunn | Fwd: 14-41127 Marc Veasey, et al v. Rick Perry, et al "Motion Filed on Behalf of Party stay pending appeal" | 10/11/2014 |
| 65 | cmecf_caseprocessing@ | 14-41127 Marc Veasey, et al v. Rick Perry, et al "Motion Filed on Behalf of Party file motion in excess pages" | 10/11/2014 |
| 66 | cmecf_caseprocessing@ | 14-41127 Marc Veasey, et al v. Rick Perry, et al "Motion Filed on Behalf of Party stay pending appeal" | 10/11/2014 |
| 67 | Chad Dunn | Re: judgment | 10/11/2014 |
| 68 | Gary Bledsoe | Re: judgment | 10/11/2014 |

| | | | |
|---|---|---|---|
| 69 | Blacklock, Jimmy | Re: No. 14-41126 -- In re State of Texas, et al. Advisory | 10/11/2014 |
| 70 | Rosenberg, Ezra | Re: County Declarations | 10/11/2014 |
| 71 | Chad Dunn | Re: No. 14-41126 -- In re State of Texas, et al. Advisory | 10/11/2014 |
| 72 | Clay, Reed | RE: No. 14-41126 -- In re State of Texas, et al. Advisory | 10/11/2014 |
| 73 | Blacklock, Jimmy | Re: No. 14-41126 -- In re State of Texas, et al. Advisory | 10/11/2014 |
| 74 | Chad Dunn | County Declarations | 10/11/2014 |
| 75 | Mitchell, Jonathan | No. 14-41126 -- In re State of Texas, et al. Advisory | 10/11/2014 |
| 76 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice of Appeal | 10/11/2014 |
| 77 | Chad Dunn | Re: 14-41126 - In re: State of Texas, et al | 10/11/2014 |
| 78 | Conley, Danielle | Re: 14-41126 - In re: State of Texas, et al | 10/11/2014 |
| 79 | Rosenberg, Ezra | Re: 14-41126 - In re: State of Texas, et al | 10/11/2014 |
| 80 | Chad Dunn | Re: 14-41126 - In re: State of Texas, et al | 10/11/2014 |
| 81 | Rosenberg, Ezra | Re: 14-41126 - In re: State of Texas, et al | 10/11/2014 |
| 82 | Chad Dunn | Fwd: 14-41126 - In re: State of Texas, et al | 10/11/2014 |
| 83 | Chad Dunn | Fwd: 14-41126 - In re: State of Texas, et al | 10/11/2014 |
| 84 | Donna_Mendez@ca5.us | 14-41126 - In re: State of Texas, et al | 10/11/2014 |
| 85 | Chad Dunn | Fwd: 14-41126 - In re: State of Texas, et al | 10/11/2014 |
| 86 | chad@brazilanddunn.coi | Re: Veasey Team Views | 10/11/2014 |
| 87 | chad@brazilanddunn.coi | Re: Veasey Team Views | 10/11/2014 |
| 88 | Mark Posner | RE: Veasey Team Views | 10/11/2014 |
| 89 | Rosenberg, Ezra | RE: Veasey Team Views | 10/11/2014 |
| 90 | Mark Posner | RE: Veasey Team Views | 10/11/2014 |
| 91 | Rosenberg, Ezra | Re: Veasey Team Views | 10/11/2014 |
| 92 | Robert Doggett (TRLA AL | Re: judgment | 10/11/2014 |
| 93 | Josh Bone | Veasey Team Views | 10/11/2014 |
| 94 | Mark Posner | RE: judgment | 10/11/2014 |
| 95 | Rosenberg, Ezra | RE: judgment | 10/11/2014 |
| 96 | Robert Doggett (TRLA AL | judgment | 10/11/2014 |
| 97 | Brandy_Cortez@txs.usco | Re: Veasey v. Perry | 10/11/2014 |
| 98 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Final Judgment | 10/11/2014 |
| 99 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Advisory | 10/11/2014 |
| 100 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Oral Order | 10/11/2014 |
| 101 | Rosenberg, Ezra | Re: Mandamus and Request for Emergency Relief | 10/11/2014 |
| 102 | Mark Posner | RE: Mandamus and Request for Emergency Relief | 10/11/2014 |
| 103 | Rosenberg, Ezra | Re: Mandamus and Request for Emergency Relief | 10/11/2014 |
| 104 | Mark Posner | RE: Mandamus and Request for Emergency Relief | 10/11/2014 |
| 105 | Rosenberg, Ezra | Fwd: Mandamus and Request for Emergency Relief | 10/11/2014 |
| 106 | Aston, Adam | Mandamus and Request for Emergency Relief | 10/10/2014 |
| 107 | Aston, Adam | RE: Veasey v. Perry | 10/10/2014 |
| 108 | TXW_USDC_Notice@txw | Activity in Case 5:14-cv-00502-XR Ramos, et al v. Uber Technologies, Inc., et al Reply to Response to Motion | 10/10/2014 |
| 109 | Brandy_Cortez@txs.usco | Re: Veasey v. Perry | 10/10/2014 |
| 110 | Whitley, David | Veasey v. Perry | 10/10/2014 |
| 111 | DCECF_LiveDB@txs.usco | cc: Veasey v. Perry et al Response | 10/10/2014 |
| 112 | Marinda van Dalen (BRO | cc: RE: Veasey v. Perry filing | 10/10/2014 |
| 113 | Gerry Hebert | RE: Veasey v. Perry filing | 10/10/2014 |
| 114 | Gerry Hebert | RE: 10 10 Draft.docx | 10/10/2014 |
| 115 | Baldwin, Anna (CRT) | RE: 10 10 Draft.docx | 10/10/2014 |
| 116 | Brandy_Cortez@txs.usco | Re: RE: | 10/10/2014 |
| 117 | Gerry Hebert | RE: | 10/10/2014 |
| 118 | Conley, Danielle | RE: 10 10 Draft.docx | 10/10/2014 |
| 119 | Gerry Hebert | RE: 10 10 Draft.docx | 10/10/2014 |
| 120 | Mark Posner | RE: 10 10 Draft.docx | 10/10/2014 |
| 121 | Rosenberg, Ezra | 10 10 Draft.docx | 10/10/2014 |
| 122 | Gerry Hebert | RE: Draft response - common interest | 10/10/2014 |
| 123 | Mark Posner | revised draft response | 10/10/2014 |
| 124 | Luis R. Vera, Jr. | Re: Draft response - common interest | 10/10/2014 |
| 125 | Chad Dunn | Re: Draft response - common interest | 10/10/2014 |
| 126 | Gerry Hebert | RE: Draft response - common interest | 10/10/2014 |
| 127 | Mark Posner | RE: Draft response - common interest | 10/10/2014 |
| 128 | Gary Bledsoe | Re: Draft response - common interest | 10/10/2014 |
| 129 | Perez, Myrna | RE: Draft response - common interest | 10/10/2014 |
| 130 | Jose | Re: Draft response - common interest | 10/10/2014 |
| 131 | Rosenberg, Ezra | RE: | 10/10/2014 |
| 132 | Brandy_Cortez@txs.usco | Re: | 10/10/2014 |
| 133 | Mark Posner | RE: Draft response - common interest | 10/10/2014 |
| 134 | Rosenberg, Ezra | | 10/10/2014 |
| 135 | Rosenberg, Ezra | State's advisory | 10/10/2014 |
| 136 | Mark Posner | Draft response - common interest | 10/10/2014 |
| 137 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Motion for Leave to File Document | 10/10/2014 |

| | | | |
|---|---|---|---|
| 138 | Josh Bone | Veasey/LULAC Consent | 10/10/2014 |
| 139 | Natasha Korgaonkar | RE: Veasey v. Perry: Conferral on Request for Leave to file Advisory | 10/10/2014 |
| 140 | Marinda van Dalen | Re: Veasey v. Perry: Conferral on Request for Leave to file Advisory | 10/10/2014 |
| 141 | Deason, Whitney | Automatic reply: Veasey v. Perry: Conferral on Request for Leave to file Advisory | 10/10/2014 |
| 142 | Erandi Zamora | Automatic reply: Veasey v. Perry: Conferral on Request for Leave to file Advisory | 10/10/2014 |
| 143 | Emma Simson | Automatic reply: Veasey v. Perry: Conferral on Request for Leave to file Advisory | 10/10/2014 |
| 144 | Westfall, Elizabeth (CRT) | RE: Veasey v. Perry: Conferral on Request for Leave to file Advisory | 10/10/2014 |
| 145 | Rosenberg, Ezra | RE: Veasey v. Perry: Conferral on Request for Leave to file Advisory | 10/10/2014 |
| 146 | Rosenberg, Ezra | RE: Veasey v. Perry: Conferral on Request for Leave to file Advisory | 10/10/2014 |
| 147 | Rosenberg, Ezra | FW: Veasey v. Perry: Conferral on Request for Leave to file Advisory | 10/10/2014 |
| 148 | Clay, Reed | RE: Veasey v. Perry: Conferral on Request for Leave to file Advisory | 10/10/2014 |
| 149 | Rosenberg, Ezra | RE: Veasey v. Perry: Conferral on Request for Leave to file Advisory | 10/10/2014 |
| 150 | Rosenberg, Ezra | FW: Veasey v. Perry: Conferral on Request for Leave to file Advisory | 10/10/2014 |
| 151 | Rosenberg, Ezra | FW: Veasey v. Perry: Conferral on Request for Leave to file Advisory | 10/10/2014 |
| 152 | Whitley, David | Veasey v. Perry: Conferral on Request for Leave to file Advisory | 10/10/2014 |
| 153 | Mark Posner | Pre SB 14 law - common interest protection | 10/10/2014 |
| 154 | Rosenberg, Ezra | RE: Call on Stay Issues | 10/10/2014 |
| 155 | Chad Dunn | Re: Call on Stay Issues | 10/10/2014 |
| 156 | Mark Posner | Potential remedy for the November election - common interest protection | 10/10/2014 |
| 157 | Rosenberg, Ezra | Call on Stay Issues | 10/10/2014 |
| 158 | Rosenberg, Ezra | Call on Stay Issues | 10/10/2014 |
| 159 | Rosenberg, Ezra | | 10/9/2014 |
| 160 | Mark Posner | FW: SCOTUS blocks Wisconsin voter ID implementation | 10/9/2014 |
| 161 | RYAN HAYGOOD | Re: Opinion just posted on Pacer | 10/9/2014 |
| 162 | RYAN HAYGOOD | Re: Opinion just posted on Pacer | 10/9/2014 |
| 163 | Natasha Korgaonkar | Re: Opinion just posted on Pacer | 10/9/2014 |
| 164 | Goode, Victor | Re: Opinion just posted on Pacer | 10/9/2014 |
| 165 | Daniel Covich | Re: Opinion just posted on Pacer | 10/9/2014 |
| 166 | Rosenberg, Ezra | Fwd: Opinion just posted on Pacer | 10/9/2014 |
| 167 | Leah Aden | Re: Opinion just posted on Pacer | 10/9/2014 |
| 168 | Clark, Jennifer | RE: Opinion just posted on Pacer | 10/9/2014 |
| 169 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Order | 10/9/2014 |
| 170 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Witness List | 10/9/2014 |
| 171 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Witness List | 10/9/2014 |
| 172 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Exhibit List | 10/9/2014 |
| 173 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Exhibit List | 10/9/2014 |
| 174 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al USCA Order | 10/6/2014 |
| 175 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al USCA Order | 10/6/2014 |
| 176 | Mark Posner | Relief for November election - common interest protection | 10/1/2014 |
| 177 | Gerry Hebert | RE: Panel in True the Vote appeal re: intervention - common interest protection | 10/1/2014 |
| 178 | Chad Dunn | Re: Panel in True the Vote appeal re: intervention - common interest protection | 10/1/2014 |
| 179 | Chad Dunn | Re: Panel in True the Vote appeal re: intervention - common interest protection | 10/1/2014 |
| 180 | Mark Posner | Panel in True the Vote appeal re: intervention - common interest protection | 10/1/2014 |
| 181 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice of Filing of Official Transcript | 9/24/2014 |
| 182 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Transcript | 9/23/2014 |
| 183 | Yeary, Michelle | RE: FOF | 9/22/2014 |
| 184 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice (Other) | 9/21/2014 |
| 185 | Wolf, Lindsey | Veasey v. Perry - Defendants' Exhibit 2756 | 9/21/2014 |
| 186 | Rosenberg, Ezra | Re: Red-lined Hood Report | 9/20/2014 |
| 187 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Expert Report | 9/20/2014 |
| 188 | Whitley, David | RE: Red-lined Hood Report | 9/20/2014 |
| 189 | RYAN HAYGOOD | Re: FW: Red-lined Hood Report | 9/20/2014 |
| 190 | Rosenberg, Ezra | FW: Red-lined Hood Report | 9/20/2014 |
| 191 | Clay, Reed | Re: Red-lined Hood Report | 9/19/2014 |
| 192 | Rosenberg, Ezra | Possible closing demonstrative | 9/19/2014 |
| 193 | Mark Posner | RE: FOF | 9/19/2014 |
| 194 | Armand Derfner | FOF | 9/19/2014 |
| 195 | Rosenberg, Ezra | Red-lined Hood Report | 9/19/2014 |
| 196 | Ried, Lisa | Veasey v. Perry:  Defendants' Findings of Fact and Conclusions of Law | 9/19/2014 |
| 197 | Ried, Lisa | Veasey v. Perry:  Thumb Drives with Exhibit Lists and Deposition and Trial Designations | 9/19/2014 |
| 198 | Rosenberg, Ezra | Texas's FOF/COL | 9/19/2014 |
| 199 | Rosenberg, Ezra | Has anyone received their sealed FOF/COL? | 9/19/2014 |
| 200 | Brandy_Cortez@txs.usco | Re: Veasey v. Perry -- Plaintiffs' Exhibits and Findings of Fact//Conclusions of Law | 9/19/2014 |
| 201 | Yeary, Michelle | Veasey v. Perry -- Plaintiffs' Exhibits and Findings of Fact//Conclusions of Law | 9/19/2014 |
| 202 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Sealed Event | 9/18/2014 |
| 203 | Rosenberg, Ezra | RE: Demand for retraction, excision, and refiling of Hood Second Supplemental Rebuttal Declaration | 9/18/2014 |
| 204 | Clay, Reed | RE: Demand for retraction, excision, and refiling of Hood Second Supplemental Rebuttal Declaration | 9/18/2014 |
| 205 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Proposed Findings of Fact/Conclusions of Law | 9/18/2014 |
| 206 | Rosenberg, Ezra | RE: Demand for retraction, excision, and refiling of Hood Second Supplemental Rebuttal Declaration | 9/18/2014 |

| | | | |
|---|---|---|---|
| 207 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice (Other) | 9/18/2014 |
| 208 | Rosenberg, Ezra | Demand for retraction, excision, and refiling of Hood Second Supplemental Rebuttal Declaration | 9/18/2014 |
| 209 | Rosenberg, Ezra | RE: Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Expert Report | 9/18/2014 |
| 210 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice (Other) | 9/18/2014 |
| 211 | Gerry Hebert | RE: Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Expert Report | 9/18/2014 |
| 212 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice (Other) | 9/18/2014 |
| 213 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice (Other) | 9/18/2014 |
| 214 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice (Other) | 9/18/2014 |
| 215 | Yeary, Michelle | FOF -- under seal? | 9/18/2014 |
| 216 | Rosenberg, Ezra | RE: Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Expert Report | 9/18/2014 |
| 217 | chad@brazilanddunn.co | Re: Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Expert Report | 9/18/2014 |
| 218 | Rosenberg, Ezra | RE: FW: Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Expert Report | 9/18/2014 |
| 219 | Chad Dunn | Re: FW: Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Expert Report | 9/18/2014 |
| 220 | Rosenberg, Ezra | FW: Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Expert Report | 9/18/2014 |
| 221 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice (Other) | 9/18/2014 |
| 222 | Mark Posner | RE: COL assignments | 9/18/2014 |
| 223 | Mark Posner | RE: COL assignments | 9/18/2014 |
| 224 | Mark Posner | RE: COL assignments | 9/18/2014 |
| 225 | Mark Posner | COL | 9/18/2014 |
| 226 | Natasha Korgaonkar | Re: inputting FOF cites into the COL | 9/18/2014 |
| 227 | Mark Posner | RE: inputting FOF cites into the COL | 9/18/2014 |
| 228 | Perez, Myrna | RE: inputting FOF cites into the COL | 9/18/2014 |
| 229 | Josh Bone | RE: inputting FOF cites into the COL | 9/18/2014 |
| 230 | Westfall, Elizabeth (CRT) | RE: inputting FOF cites into the COL | 9/18/2014 |
| 231 | Oliker-Friedland, Samuel | RE: inputting FOF cites into the COL | 9/18/2014 |
| 232 | Mark Posner | Re: inputting FOF cites into the COL | 9/18/2014 |
| 233 | Yeary, Michelle | Emailing: __Plaintiffs' Objections to Defendants' Exhibits.xlsx | 9/18/2014 |
| 234 | Armand Derfner | RE: 'COL - remedy - 17Sept - redraft -edr' | 9/17/2014 |
| 235 | Mark Posner | RE: 'COL - remedy - 17Sept - redraft -edr' | 9/17/2014 |
| 236 | Rosenberg, Ezra | 'COL - remedy - 17Sept - redraft -edr' | 9/17/2014 |
| 237 | Mark Posner | Edits to FOF | 9/17/2014 |
| 238 | Yeary, Michelle | Confidential exhibits | 9/17/2014 |
| 239 | Yeary, Michelle | Objections to Defendants' Exhibits | 9/17/2014 |
| 240 | Rosenberg, Ezra | RE: Veasey revised remedy | 9/17/2014 |
| 241 | Armand Derfner | FW: Veasey revised remedy | 9/17/2014 |
| 242 | Yeary, Michelle | RE: UPDATED FOF | 9/17/2014 |
| 243 | Mark Posner | RE: UPDATED FOF | 9/17/2014 |
| 244 | Rosenberg, Ezra | RE: UPDATED FOF | 9/17/2014 |
| 245 | Yeary, Michelle | RE: UPDATED FOF | 9/17/2014 |
| 246 | Westfall, Elizabeth (CRT) | RE: UPDATED FOF | 9/17/2014 |
| 247 | Yeary, Michelle | UPDATED FOF | 9/17/2014 |
| 248 | Brandy_Cortez@txs.usc | RE: Call-in number for Monday's Closings` | 9/17/2014 |
| 249 | Rosenberg, Ezra | RE: Call-in number for Monday's Closings` | 9/17/2014 |
| 250 | Brandy_Cortez@txs.usc | Re: Call-in number for Monday's Closings` | 9/17/2014 |
| 251 | Rosenberg, Ezra | Call-in number for Monday's Closings` | 9/17/2014 |
| 252 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Exhibit List | 9/17/2014 |
| 253 | Ried, Lisa | Veasey v. Perry:  Defendants' Tenth Supplemental Exhibit List | 9/17/2014 |
| 254 | Mark Posner | RE: New version of COL | 9/17/2014 |
| 255 | Armand Derfner | RE: New version of COL | 9/17/2014 |
| 256 | Mark Posner | RE: New version of COL | 9/17/2014 |
| 257 | Dunbar, Kelly P. | RE: New version of COL | 9/17/2014 |
| 258 | Armand Derfner | FW: Veasey revised remedy | 9/17/2014 |
| 259 | Dellheim, Richard (CRT) | RE: New version of COL | 9/17/2014 |
| 260 | Armand Derfner | RE: New version of COL | 9/17/2014 |
| 261 | Yeary, Michelle | FW: Veasey v. Perry - Exhibits | 9/16/2014 |
| 262 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Expert Report | 9/16/2014 |
| 263 | Mark Posner | Revised COL | 9/16/2014 |
| 264 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Expert Report | 9/16/2014 |
| 265 | Armand Derfner | FW: Thoughts on 7th Circuit argument and on Remedy | 9/16/2014 |
| 266 | Yeary, Michelle | UPDATED FOF | 9/16/2014 |
| 267 | Rosenberg, Ezra | Supplementation of FOF | 9/16/2014 |
| 268 | Gerry Hebert | RE: Revised COL - common interest protection | 9/16/2014 |
| 269 | Chad Dunn | Re: Planned "Cross-Examination" Deposition Readings | 9/10/2014 |
| 270 | Capobianco-Ranallo, Ant | Veasey v. Perry - Plaintiffs and Plaintiff-Intervenors' Deposition Designation | 9/10/2014 |
| 271 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Transcript | 9/10/2014 |
| 272 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice of Filing of Official Transcript | 9/10/2014 |
| 273 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Document | 9/9/2014 |
| 274 | david.shelby@lexisnexis. | Solo Attorney Quote for Lexis | 9/9/2014 |
| 275 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Exhibit List | 9/9/2014 |

| | | | |
|---|---|---|---|
| 276 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice of Filing of Official Transcript | 9/9/2014 |
| 277 | Rosenberg, Ezra | RE: Defendants' Supplemental exhibits | 9/8/2014 |
| 278 | Westfall, Elizabeth (CRT) | RE: Defendants' Supplemental exhibits | 9/8/2014 |
| 279 | Yeary, Michelle | Defendants' Supplemental exhibits | 9/8/2014 |
| 280 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Exhibit List | 9/8/2014 |
| 281 | coa13noticingservice@t | Notice(s): 13-14-00494-CV | 9/8/2014 |
| 282 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Bench Trial | 9/8/2014 |
| 283 | Yeary, Michelle | Fwd: Pltfs. 5th Suppl.  Exhibit list | 9/8/2014 |
| 284 | Westfall, Elizabeth (CRT) | RE: Texas v. Holder - Counter Designation | 9/8/2014 |
| 285 | Yeary, Michelle | Fwd: Texas v. Holder - Counter Designation | 9/8/2014 |
| 286 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Exhibit List | 9/8/2014 |
| 287 | lisa.ried@texasattorney | Veasey v. Perry:  Defendants' Fifth Supplemental Exhibit List | 9/8/2014 |
| 288 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice of Filing of Official Transcript | 9/8/2014 |
| 289 | chad@brazilanddunn.cor | RE: DOJ objection letters Plt Ex 673 | 9/8/2014 |
| 290 | Yeary, Michelle | Re: DOJ objection letters Plt Ex 673 | 9/8/2014 |
| 291 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Sealed Event | 9/5/2014 |
| 292 | Yeary, Michelle | Re: 2014-09-04 - Trial Transcript - Day 3 - draft.PDF | 9/5/2014 |
| 293 | Yeary, Michelle | Re: 2014-09-04 - Trial Transcript - Day 3 - draft.PDF | 9/5/2014 |
| 294 | Capobianco-Ranallo, Ant | 2014-09-04 - Trial Transcript - Day 3 - draft.PDF | 9/5/2014 |
| 295 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Sealed Event | 9/5/2014 |
| 296 | RYAN HAYGOOD | Rev. Johnson's testimony | 9/5/2014 |
| 297 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice of Filing of Official Transcript | 9/5/2014 |
| 298 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice (Other) | 9/5/2014 |
| 299 | Freeman, Daniel (CRT) | RE: Demonstratives | 9/4/2014 |
| 300 | Mark Posner | Exhibits cited to in our FOF re: impact | 9/4/2014 |
| 301 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Bench Trial | 9/4/2014 |
| 302 | Mark Posner | Re: Tomorrow Witnesses | 9/4/2014 |
| 303 | Mark Posner | Re: Tomorrow Witnesses | 9/4/2014 |
| 304 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Motion to Withdraw Document | 9/4/2014 |
| 305 | Rosenberg, Ezra | Re: Tomorrow Witnesses | 9/4/2014 |
| 306 | Gerry Hebert | RE: Tomorrow Witnesses | 9/4/2014 |
| 307 | Yeary, Michelle | RE: Tomorrow Witnesses | 9/4/2014 |
| 308 | Rosenberg, Ezra | Time | 9/4/2014 |
| 309 | Neil Baron | Re: Tomorrow Witnesses | 9/4/2014 |
| 310 | Rosenberg, Ezra | Re: Tomorrow Witnesses | 9/4/2014 |
| 311 | Dunbar, Kelly P. | RE: Tomorrow Witnesses | 9/4/2014 |
| 312 | Rosenberg, Ezra | Tomorrow Witnesses | 9/4/2014 |
| 313 | Rosenberg, Ezra | Re: Reading in Deposition Testimony | 9/3/2014 |
| 314 | Freeman, Daniel (CRT) | RE: Demonstratives | 9/3/2014 |
| 315 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Bench Trial | 9/3/2014 |
| 316 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice of Filing of Official Transcript | 9/3/2014 |
| 317 | Cohan, Lindsey | Day 1 - Trial Transcript | 9/3/2014 |
| 318 | Heard, Bradley (CRT) | RE: Veasey v. Perry - USA Objections and Counter-Designations re 30(b)(6) Depo | 9/3/2014 |
| 319 | Rosenberg, Ezra | Short 6:15 pm meeting | 9/3/2014 |
| 320 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice of Filing of Official Transcript | 9/3/2014 |
| 321 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice of Filing of Official Transcript | 9/3/2014 |
| 322 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Stipulation | 9/3/2014 |
| 323 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Stipulation | 9/3/2014 |
| 324 | Robert Doggett (AUS) | Mendez will testify with translator today | 9/3/2014 |
| 325 | Rosenberg, Ezra | RE: Friday's Witnesses | 9/3/2014 |
| 326 | Emma Simson | Demonstratives | 9/2/2014 |
| 327 | Clay, Reed | RE: Witnesses | 9/2/2014 |
| 328 | Rosenberg, Ezra | Witnesses | 9/2/2014 |
| 329 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Transcript | 9/2/2014 |
| 330 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Bench Trial | 9/2/2014 |
| 331 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Order on Motion for Miscellaneous Relief | 9/2/2014 |
| 332 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Motion for Miscellaneous Relief | 9/2/2014 |
| 333 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice of Filing of Official Transcript | 9/2/2014 |
| 334 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Transcript | 9/2/2014 |
| 335 | Rosenberg, Ezra | Plaintiffs' list for Thursday | 9/2/2014 |
| 336 | Westfall, Elizabeth (CRT) | Veasey v Perry:  United States' demonstrative (2 of 3) | 9/2/2014 |
| 337 | Westfall, Elizabeth (CRT) | Veasey v Perry:  United States' Demonstrative (3 of 3) | 9/2/2014 |
| 338 | Westfall, Elizabeth (CRT) | Veasey v Perry :  United States' Demonstrative (1 of 3) | 9/2/2014 |
| 339 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice (Other) | 9/2/2014 |
| 340 | Whitley, David | Veasey v. Perry: Defendants' Third Supplemental Exhibit List | 9/2/2014 |
| 341 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Stipulation | 9/1/2014 |
| 342 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Stipulation | 9/1/2014 |
| 343 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Stipulation | 9/1/2014 |
| 344 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Stipulation | 9/1/2014 |

| | | | |
|---|---|---|---|
| 345 | Rosenberg, Ezra | FW: logistical issue | 9/1/2014 |
| 346 | Rosenberg, Ezra | Re: New (final) draft of order of witnesses | 9/1/2014 |
| 347 | Mark Posner | Re: New (final) draft of order of witnesses | 9/1/2014 |
| 348 | Rosenberg, Ezra | RE: New (final) draft of order of witnesses | 9/1/2014 |
| 349 | Jose | Re: New (final) draft of order of witnesses | 9/1/2014 |
| 350 | Rosenberg, Ezra | Other designations that might be read Wednesday | 9/1/2014 |
| 351 | Rosenberg, Ezra | FW: New (final) draft of order of witnesses | 9/1/2014 |
| 352 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Motion to Compel | 9/1/2014 |
| 353 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Stipulation | 9/1/2014 |
| 354 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Stipulation | 9/1/2014 |
| 355 | Rosenberg, Ezra | Re: Transcript Playing/Reading | 9/1/2014 |
| 356 | Dellheim, Richard (CRT) | Re: Fwd: Transcript Playing/Reading | 9/1/2014 |
| 357 | Rosenberg, Ezra | Re: Proposed email to State re exhibits/depo agreements | 9/1/2014 |
| 358 | Rosenberg, Ezra | Fwd: Transcript Playing/Reading | 9/1/2014 |
| 359 | Marinda van Dalen | Re: Proposed email to State re exhibits/depo agreements | 9/1/2014 |
| 360 | Roscetti, Jennifer | RE: Transcript Playing/Reading | 9/1/2014 |
| 361 | Rosenberg, Ezra | Proposed email to State re exhibits/depo agreements | 9/1/2014 |
| 362 | Rosenberg, Ezra | Transcript Playing/Reading | 9/1/2014 |
| 363 | Dellheim, Richard (CRT) | RE: Transcript playing/reading | 9/1/2014 |
| 364 | Rosenberg, Ezra | Transcript playing/reading | 9/1/2014 |
| 365 | Rosenberg, Ezra | Notice to State of Wednesday's Witness List | 9/1/2014 |
| 366 | Eisenberg, Lynn | RE: Exhibits/Depo Designation Objections | 8/31/2014 |
| 367 | Rosenberg, Ezra | Re: Exhibits/Depo Designation Objections | 8/31/2014 |
| 368 | Dellheim, Richard (CRT) | Re: Exhibits/Depo Designation Objections | 8/31/2014 |
| 369 | Rosenberg, Ezra | Re: Exhibits/Depo Designation Objections | 8/31/2014 |
| 370 | Dellheim, Richard (CRT) | Re: Exhibits/Depo Designation Objections | 8/31/2014 |
| 371 | Rosenberg, Ezra | RE: Exhibits/Depo Designation Objections | 8/31/2014 |
| 372 | Rosenberg, Ezra | Exhibits/Depo Designation Objections | 8/31/2014 |
| 373 | Rosenberg, Ezra | RE: Question from State as to handling of depositions | 8/31/2014 |
| 374 | Rosenberg, Ezra | Question from State as to handling of depositions | 8/31/2014 |
| 375 | Cohan, Lindsey | Dallas Morning News Article | 8/31/2014 |
| 376 | Rosenberg, Ezra | Deposition designation objections that you want to press with the court | 8/31/2014 |
| 377 | Gear, Bruce (CRT) | Recall: Defendants' Second Supplemental Exhibit List | 8/31/2014 |
| 378 | Gear, Bruce (CRT) | FW: Defendants' Second Supplemental Exhibit List | 8/31/2014 |
| 379 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice (Other) | 8/31/2014 |
| 380 | lisa.ried@texasattorneyg | Defendants' Second Supplemental Exhibit List | 8/31/2014 |
| 381 | Rosenberg, Ezra | Disclosures of witnesses/readings for September 2 | 8/31/2014 |
| 382 | Yeary, Michelle | Veasey v. Perry - Third Supplemental Exhibit List | 8/30/2014 |
| 383 | Rosenberg, Ezra | Depo designations to fight over | 8/30/2014 |
| 384 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice (Other) | 8/30/2014 |
| 385 | Rosenberg, Ezra | Openings | 8/30/2014 |
| 386 | Yeary, Michelle | RE: Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice (Other) | 8/30/2014 |
| 387 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice (Other) | 8/29/2014 |
| 388 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice (Other) | 8/29/2014 |
| 389 | david.whitley@texasatto | Veasey v. Perry Document Production from Defendants with one HIGHLY CONFIDENTIAL document | 8/29/2014 |
| 390 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Document | 8/29/2014 |
| 391 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Document | 8/29/2014 |
| 392 | Emma Simson | RE: We're filing a boatload of stuff - Thanks to all | 8/29/2014 |
| 393 | Westfall, Elizabeth (CRT) | RE: We're filing a boatload of stuff - Thanks to all | 8/29/2014 |
| 394 | Gerry Hebert | RE: We're filing a boatload of stuff - Thanks to all | 8/29/2014 |
| 395 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Exhibit List | 8/29/2014 |
| 396 | Rosenberg, Ezra | We're filing a boatload of stuff - Thanks to all | 8/29/2014 |
| 397 | Yeary, Michelle | Exhibits | 8/29/2014 |
| 398 | Rosenberg, Ezra | RE: Veasey v. Perry - Defendants' Supplemental Exhibit List | 8/29/2014 |
| 399 | Gerry Hebert | RE: Veasey v. Perry - Defendants' Supplemental Exhibit List | 8/29/2014 |
| 400 | Brandy_Cortez@txs.usco | Re: Agreement on exhibits and deposition designations | 8/29/2014 |
| 401 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice (Other) | 8/29/2014 |
| 402 | Yeary, Michelle | FW: Deposition Designations | 8/29/2014 |
| 403 | Yeary, Michelle | FW: Veasey v. Perry - Defendants' Supplemental Exhibit List | 8/29/2014 |
| 404 | Wilson, Anne | Veasey v. Perry - Defendants' Supplemental Exhibit List | 8/29/2014 |
| 405 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Order on Motion to Appear Pro Hac Vice | 8/29/2014 |
| 406 | Rosenberg, Ezra | Agreement on exhibits and deposition designations | 8/29/2014 |
| 407 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Transcript Order Form - AO 435 | 8/29/2014 |
| 408 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Transcript Order Form - AO 435 | 8/29/2014 |
| 409 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Transcript Order Form - AO 435 | 8/29/2014 |
| 410 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Transcript Order Form - AO 435 | 8/29/2014 |
| 411 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Transcript Order Form - AO 435 | 8/29/2014 |
| 412 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Transcript Order Form - AO 435 | 8/29/2014 |
| 413 | Jose | Re: New (final) draft of order of witnesses | 8/29/2014 |

| | | | |
|---|---|---|---|
| 414 | Rosenberg, Ezra | All Plaintiff Meeting Monday | 8/29/2014 |
| 415 | Rosenberg, Ezra | FW: One clarification | 8/29/2014 |
| 416 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Status Conference | 8/29/2014 |
| 417 | Yeary, Michelle | Veasey v. Perry - Second Supplemental Exhibit List | 8/29/2014 |
| 418 | Rosenberg, Ezra | FW: Draft email to court on exhibits and testimony designation objections. | 8/29/2014 |
| 419 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Motion to Appear Pro Hac Vice | 8/29/2014 |
| 420 | Rosenberg, Ezra | Witness availability | 8/29/2014 |
| 421 | Rosenberg, Ezra | Ex Parte Submission of Witnesses for September 2 and 3 | 8/29/2014 |
| 422 | Rosenberg, Ezra | RE: Slight revisions to ex parte email | 8/29/2014 |
| 423 | Gerry Hebert | RE: Slight revisions to ex parte email | 8/29/2014 |
| 424 | Rosenberg, Ezra | Slight revisions to ex parte email | 8/29/2014 |
| 425 | Rosenberg, Ezra | FW: Exhibits/testimony objections | 8/29/2014 |
| 426 | Rosenberg, Ezra | Proposed ex parte email to court on witnesses | 8/29/2014 |
| 427 | Rosenberg, Ezra | RE: New (final) draft of order of witnesses | 8/29/2014 |
| 428 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Transcript | 8/29/2014 |
| 429 | Jose | Re: New (final) draft of order of witnesses | 8/29/2014 |
| 430 | Rosenberg, Ezra | Re: New (final) draft of order of witnesses | 8/29/2014 |
| 431 | Armand Derfner | RE: New (final) draft of order of witnesses | 8/29/2014 |
| 432 | Armand Derfner | RE: New (final) draft of order of witnesses | 8/29/2014 |
| 433 | Mark Posner | RE: New (final) draft of order of witnesses | 8/29/2014 |
| 434 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Transcript | 8/29/2014 |
| 435 | Rosenberg, Ezra | RE: New (final) draft of order of witnesses | 8/29/2014 |
| 436 | Armand Derfner | RE: New (final) draft of order of witnesses | 8/29/2014 |
| 437 | Gerry Hebert | RE: Exhibits just filed by Veasey-LULAC Plaintiffs | 8/29/2014 |
| 438 | Rosenberg, Ezra | Exhibits/testimony objections | 8/29/2014 |
| 439 | Mark Posner | RE: New (final) draft of order of witnesses | 8/29/2014 |
| 440 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Exhibits | 8/29/2014 |
| 441 | Yeary, Michelle | Veasey v. Perry - Deposition Designations for 8/22 deposition of Vera Trotter | 8/29/2014 |
| 442 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Transcript | 8/29/2014 |
| 443 | Rosenberg, Ezra | New (final) draft of order of witnesses | 8/29/2014 |
| 444 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Transcript | 8/29/2014 |
| 445 | Gerry Hebert | RE: Duncan deposition | 8/29/2014 |
| 446 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Expert Report | 8/29/2014 |
| 447 | Westfall, Elizabeth (CRT) | RE: Revised Order of Witnesses | 8/29/2014 |
| 448 | Brandy_Cortez@txs.usco | RE: brandy - Are you dialing the host code?  Several are on hold. | 8/29/2014 |
| 449 | Brandy_Cortez@txs.usco | RE: brandy - Are you dialing the host code?  Several are on hold. | 8/29/2014 |
| 450 | Yeary, Michelle | Deposition Designations | 8/29/2014 |
| 451 | Gerry Hebert | RE: brandy - Are you dialing the host code?  Several are on hold. | 8/29/2014 |
| 452 | Baldwin, Anna (CRT) | RE: brandy - Are you dialing the host code?  Several are on hold. | 8/29/2014 |
| 453 | Brandy_Cortez@txs.usco | RE: brandy - Are you dialing the host code?  Several are on hold. | 8/29/2014 |
| 454 | Baldwin, Anna (CRT) | RE: brandy - Are you dialing the host code?  Several are on hold. | 8/29/2014 |
| 455 | Brandy_Cortez@txs.usco | Re: brandy - Are you dialing the host code?  Several are on hold. | 8/29/2014 |
| 456 | Rosenberg, Ezra | Re: brandy - Are you dialing the host code?  Several are on hold. | 8/29/2014 |
| 457 | Westfall, Elizabeth (CRT) | RE: Veasey - notice of witnesses to court and state | 8/29/2014 |
| 458 | RYAN HAYGOOD | Re: Veasey - notice of witnesses to court and state | 8/29/2014 |
| 459 | Conley, Danielle | RE: Veasey - notice of witnesses to court and state | 8/29/2014 |
| 460 | Westfall, Elizabeth (CRT) | RE: Veasey - notice of witnesses to court and state | 8/29/2014 |
| 461 | Gerry Hebert | RE: Veasey - notice of witnesses to court and state | 8/29/2014 |
| 462 | Westfall, Elizabeth (CRT) | Veasey - notice of witnesses to court and state | 8/29/2014 |
| 463 | Gerry Hebert | RE: Revised Order of Witnesses | 8/28/2014 |
| 464 | Rosenberg, Ezra | Re: Revised Order of Witnesses | 8/28/2014 |
| 465 | Rosenberg, Ezra | Re: Revised Order of Witnesses | 8/28/2014 |
| 466 | Armand Derfner | RE: Revised Order of Witnesses | 8/28/2014 |
| 467 | Rosenberg, Ezra | Revised Order of Witnesses | 8/28/2014 |
| 468 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice (Other) | 8/28/2014 |
| 469 | Westfall, Elizabeth (CRT) | Veasey v. Perry:  Texas v. Holder Trial Testimony Designations | 8/28/2014 |
| 470 | Yeary, Michelle | Supplemental Exhibits | 8/28/2014 |
| 471 | Rosenberg, Ezra | Call with Whitley and Reed Clay | 8/28/2014 |
| 472 | Rosenberg, Ezra | FW: Veasey | 8/28/2014 |
| 473 | Rosenberg, Ezra | RE: Veasey | 8/28/2014 |
| 474 | Ried, Lisa | Veasey v. Perry - Defendants' Deposition Counters and Objections | 8/28/2014 |
| 475 | Mark Posner | FW: Veasey | 8/28/2014 |
| 476 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Transcript Order Form - AO 435 | 8/28/2014 |
| 477 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Exhibit List | 8/28/2014 |
| 478 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Remark (PUBLIC ENTRY) | 8/28/2014 |
| 479 | Armand Derfner | FW: Veasey | 8/28/2014 |
| 480 | Scott Brazil | RE: Deposition designations/exhibit objections | 8/28/2014 |
| 481 | Natasha Korgaonkar | Re: Veasey | 8/28/2014 |
| 482 | Rosenberg, Ezra | Please call-in now for our call with DOJ. | 8/28/2014 |

| | | | |
|---|---|---|---|
| 483 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Motion Hearing | 8/28/2014 |
| 484 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Status Conference | 8/28/2014 |
| 485 | Rosenberg, Ezra | brandy - Are you dialing the host code?  Several are on hold. | 8/28/2014 |
| 486 | Chad Dunn | Fwd: Matthew A. Barreto Ph. D. 08-26-2014 | 8/28/2014 |
| 487 | Chad Dunn | Fwd: Gabriel Ramon Sanchez Ph. D. 08-25-2014 | 8/28/2014 |
| 488 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Transcript Order Form - AO 435 | 8/28/2014 |
| 489 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Transcript Order Form - AO 435 | 8/28/2014 |
| 490 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Transcript Order Form - AO 435 | 8/28/2014 |
| 491 | Mark Posner | RE: FW: Veasey | 8/28/2014 |
| 492 | Natasha Korgaonkar | Re: FW: Veasey | 8/28/2014 |
| 493 | Mark Posner | RE: Veasey | 8/28/2014 |
| 494 | Rosenberg, Ezra | RE: Veasey | 8/28/2014 |
| 495 | Mark Posner | FW: Veasey | 8/28/2014 |
| 496 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice (Other) | 8/28/2014 |
| 497 | Rosenberg, Ezra | RE: Veasey | 8/28/2014 |
| 498 | Rosenberg, Ezra | RE: Veasey | 8/28/2014 |
| 499 | Mark Posner | RE: Veasey | 8/28/2014 |
| 500 | Rosenberg, Ezra | FW: Veasey | 8/28/2014 |
| 501 | Neil Baron | Re: Deposition designations/exhibit objections | 8/28/2014 |
| 502 | Westfall, Elizabeth (CRT) | RE: Veasey v. Perry - Defendants' Deposition Counters and Objections | 8/28/2014 |
| 503 | Yeary, Michelle | RE: Veasey v. Perry - Defendants' Deposition Counters and Objections | 8/28/2014 |
| 504 | Chad Dunn | Re: Deposition designations/exhibit objections | 8/28/2014 |
| 505 | Chad Dunn | Re: Need info for revised witness order | 8/28/2014 |
| 506 | Westfall, Elizabeth (CRT) | RE: Veasey v. Perry - Defendants' Deposition Counters and Objections | 8/28/2014 |
| 507 | Freeman, Daniel (CRT) | Veasey v. Perry: Advisory re Motion in Limine (ECF No. 503) | 8/28/2014 |
| 508 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice (Other) | 8/28/2014 |
| 509 | Rosenberg, Ezra | Need info for revised witness order | 8/28/2014 |
| 510 | Rosenberg, Ezra | D'andrea Deal/No Deal | 8/28/2014 |
| 511 | Yeary, Michelle | FW: Veasey v. Perry - Defendants' Deposition Counters and Objections | 8/28/2014 |
| 512 | Rosenberg, Ezra | RE: Phone line | 8/28/2014 |
| 513 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice (Other) | 8/28/2014 |
| 514 | Mark Posner | Re: Deposition designations/exhibit objections | 8/28/2014 |
| 515 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice (Other) | 8/28/2014 |
| 516 | Ried, Lisa | Veasey v. Perry - Deposition Counters and Objections | 8/27/2014 |
| 517 | Robert Doggett (TRLA AL | Re: Veasey v. Perry - Deposition Counters and Objections | 8/27/2014 |
| 518 | Yeary, Michelle | Veasey v. Perry - Deposition Counters and Objections | 8/27/2014 |
| 519 | Rosenberg, Ezra | Re: Deposition designations/exhibit objections | 8/27/2014 |
| 520 | Rosenberg, Ezra | Re: Deposition designations/exhibit objections | 8/27/2014 |
| 521 | Mark Posner | Re: Deposition designations/exhibit objections | 8/27/2014 |
| 522 | Rosenberg, Ezra | Re: Deposition designations/exhibit objections | 8/27/2014 |
| 523 | Yeary, Michelle | Final Call for Counters | 8/27/2014 |
| 524 | Gerry Hebert | RE: Deposition designations/exhibit objections | 8/27/2014 |
| 525 | RYAN HAYGOOD | Re: Deposition designations/exhibit objections | 8/27/2014 |
| 526 | Rosenberg, Ezra | Re: Deposition designations/exhibit objections | 8/27/2014 |
| 527 | RYAN HAYGOOD | Re: Deposition designations/exhibit objections | 8/27/2014 |
| 528 | Rosenberg, Ezra | Re: Deposition designations/exhibit objections | 8/27/2014 |
| 529 | RYAN HAYGOOD | Re: Deposition designations/exhibit objections | 8/27/2014 |
| 530 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Status Conference | 8/27/2014 |
| 531 | Westfall, Elizabeth (CRT) | Re: Deposition designations/exhibit objections | 8/27/2014 |
| 532 | Rosenberg, Ezra | Re: Deposition designations/exhibit objections | 8/27/2014 |
| 533 | Rosenberg, Ezra | Re: Deposition designations/exhibit objections | 8/27/2014 |
| 534 | Mark Posner | Re: Deposition designations/exhibit objections | 8/27/2014 |
| 535 | Armand Derfner | RE: Deposition designations/exhibit objections | 8/27/2014 |
| 536 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Set/Reset Deadlines/Hearings | 8/27/2014 |
| 537 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Pretrial Conference | 8/27/2014 |
| 538 | Rosenberg, Ezra | Re: Deposition designations/exhibit objections | 8/27/2014 |
| 539 | Armand Derfner | RE: Deposition designations/exhibit objections | 8/27/2014 |
| 540 | Rosenberg, Ezra | Re: Witness order | 8/27/2014 |
| 541 | Rosenberg, Ezra | Deposition designations/exhibit objections | 8/27/2014 |
| 542 | Baldwin, Anna (CRT) | Veasey v. Perry: affected voters and Match/No Match lists | 8/27/2014 |
| 543 | Cohan, Lindsey | FW: HOOD III, Ph.D., M.V. - E-Transcript File Delivery | 8/27/2014 |
| 544 | leslie.gabriel@texasattor | Veasey v Perry Document Production PROD039 Part 12 (Final) | 8/27/2014 |
| 545 | Yeary, Michelle | Supplemental exhibits | 8/27/2014 |
| 546 | Wolf, Lindsey | Additions to Defendants' Exhibit List | 8/27/2014 |
| 547 | Yeary, Michelle | Deposition Counters/Objections | 8/27/2014 |
| 548 | Armand Derfner | Witness order | 8/27/2014 |
| 549 | Rosenberg, Ezra | Re: Phone line | 8/27/2014 |
| 550 | Rosenberg, Ezra | Phone line | 8/26/2014 |
| 551 | Mark Posner | Fwd: Ecf 510 | 8/26/2014 |

| | | | |
|---|---|---|---|
| 552 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Response in Opposition to Motion | 8/26/2014 |
| 553 | Whitley, David | Veasey v. Perry - Tomorrow's Hearing | 8/26/2014 |
| 554 | Clay, Reed | RE: Veasey Pending Mtns | 8/26/2014 |
| 555 | Clay, Reed | RE: Veasey Pending Mtns | 8/26/2014 |
| 556 | Yeary, Michelle | Deposition counters/objections | 8/26/2014 |
| 557 | Rosenberg, Ezra | Trial logistics/IP support | 8/26/2014 |
| 558 | Wolf, Lindsey | Re: Veasey Pending Mtns | 8/26/2014 |
| 559 | Wolf, Lindsey | Re: Veasey Pending Mtns | 8/26/2014 |
| 560 | Westfall, Elizabeth (CRT) | RE: Daily Trial Transcripts | 8/26/2014 |
| 561 | Whitley, David | RE: Daily Trial Transcripts | 8/26/2014 |
| 562 | Ben Donnell | RE: Activity in Case 5:11-cv-00360-OLG-JES-XR Perez et al v. Perry et al Advisory to the Court | 8/26/2014 |
| 563 | Freeman, Daniel (CRT) | RE: Activity in Case 5:11-cv-00360-OLG-JES-XR Perez et al v. Perry et al Advisory to the Court | 8/26/2014 |
| 564 | Westfall, Elizabeth (CRT) | RE: Daily Trial Transcripts | 8/26/2014 |
| 565 | Brandy_Cortez@txs.uscc | Fw: Veasey Pending Mtns | 8/26/2014 |
| 566 | Brandy_Cortez@txs.uscc | Fw: Veasey Pending Mtns | 8/26/2014 |
| 567 | Brandy_Cortez@txs.uscc | Fw: Veasey Pending Mtns | 8/26/2014 |
| 568 | Brandy_Cortez@txs.uscc | Fw: Veasey Pending Mtns | 8/26/2014 |
| 569 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Reply in Support of Motion | 8/26/2014 |
| 570 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Order on Motion for Entry of Order | 8/26/2014 |
| 571 | Brandy_Cortez@txs.uscc | Re: Veasey Pending Mtns | 8/26/2014 |
| 572 | Brandy_Cortez@txs.uscc | Re: Veasey Pending Mtns | 8/26/2014 |
| 573 | Wolf, Lindsey | Re: Veasey Pending Mtns | 8/26/2014 |
| 574 | Wolf, Lindsey | Re: Veasey Pending Mtns | 8/26/2014 |
| 575 | Brandy_Cortez@txs.uscc | Re: Veasey Pending Mtns | 8/26/2014 |
| 576 | Brandy_Cortez@txs.uscc | Re: Veasey Pending Mtns | 8/26/2014 |
| 577 | Yeary, Michelle | RE: Objections to Texas' deposition designations | 8/26/2014 |
| 578 | Yeary, Michelle | FW: Veasey - Trial techs in Corpus Christi | 8/26/2014 |
| 579 | Chad Dunn | Re: Veasey Pending Mtns | 8/26/2014 |
| 580 | Chad Dunn | Re: Veasey Pending Mtns | 8/26/2014 |
| 581 | Wolf, Lindsey | Re: Veasey Pending Mtns | 8/26/2014 |
| 582 | Wolf, Lindsey | Re: Veasey Pending Mtns | 8/26/2014 |
| 583 | Brandy_Cortez@txs.uscc | Re: Veasey Pending Mtns | 8/26/2014 |
| 584 | chad@brazilanddunn.co | Re: Sanchez Deposition | 8/26/2014 |
| 585 | Brandy_Cortez@txs.uscc | Re: Veasey Pending Mtns | 8/26/2014 |
| 586 | Yeary, Michelle | Plaintiff Exhibits -- Hyperlinked | 8/26/2014 |
| 587 | Clay, Reed | RE: Veasey v. Perry - Defs' Motion to Compel US to Produce 30(b)(6) Designees in Corpus Christi Aug. 26 2014 | 8/25/2014 |
| 588 | Brandy_Cortez@txs.uscc | Re: Veasey v. Perry - Defs' Motion to Compel US to Produce 30(b)(6) Designees in Corpus Christi Aug. 26 2014 | 8/25/2014 |
| 589 | Cohan, Lindsey | Re: Use of Video Depositions at Trial | 8/25/2014 |
| 590 | Clay, Reed | RE: Veasey v. Perry - Defs' Motion to Compel US to Produce 30(b)(6) Designees in Corpus Christi Aug. 26 2014 | 8/25/2014 |
| 591 | Neil Baron | Re: Use of Video Depositions at Trial | 8/25/2014 |
| 592 | Gerry Hebert | Re: Use of Video Depositions at Trial | 8/25/2014 |
| 593 | Yeary, Michelle | RE: Use of Video Depositions at Trial | 8/25/2014 |
| 594 | Westfall, Elizabeth (CRT) | Veasey v Perry: Notice of Deposition of Michelle Curry | 8/25/2014 |
| 595 | Westfall, Elizabeth (CRT) | FW: Veasey v. Texas; Objection to Exhibits | 8/25/2014 |
| 596 | Eisenberg, Lynn | Use of Video Depositions at Trial | 8/25/2014 |
| 597 | Westfall, Elizabeth (CRT) | RE: Veasey v. Texas; Objection to Exhibits | 8/25/2014 |
| 598 | Emma Simson | RE: Veasey v. Texas; Objection to Exhibits | 8/25/2014 |
| 599 | Westfall, Elizabeth (CRT) | RE: Veasey v. Texas; Objection to Exhibits | 8/25/2014 |
| 600 | Yeary, Michelle | Deposition Designations | 8/25/2014 |
| 601 | Rosenberg, Ezra | Re: Veasey v. Texas; Objection to Exhibits | 8/25/2014 |
| 602 | Rosenberg, Ezra | Re: Veasey v. Texas; Objection to Exhibits | 8/25/2014 |
| 603 | Westfall, Elizabeth (CRT) | RE: Veasey v. Texas; Objection to Exhibits | 8/25/2014 |
| 604 | Dunbar, Kelly P. | RE: Veasey v. Texas; Objection to Exhibits | 8/25/2014 |
| 605 | Westfall, Elizabeth (CRT) | FW: Veasey v. Texas; Objection to Exhibits | 8/25/2014 |
| 606 | Freeman, Daniel (CRT) | Activity in Case 5:11-cv-00360-OLG-JES-XR Perez et al v. Perry et al Advisory to the Court | 8/25/2014 |
| 607 | Yeary, Michelle | Missing Transcripts | 8/25/2014 |
| 608 | Chad Dunn | Fwd: Veasey - West - final | 8/25/2014 |
| 609 | Chad Dunn | legislator docs | 8/25/2014 |
| 610 | Chad Dunn | Fwd: Veasey - West | 8/25/2014 |
| 611 | Brandy_Cortez@txs.uscc | Re: Veasey Pending Mtns | 8/25/2014 |
| 612 | Chad Dunn | Fwd: Veasey - Whitmire - 4 parts | 8/25/2014 |
| 613 | Brandy_Cortez@txs.uscc | Re: Veasey Pending Mtns | 8/25/2014 |
| 614 | Chad Dunn | Re: Veasey Pending Mtns | 8/25/2014 |
| 615 | Chad Dunn | Re: Veasey Pending Mtns | 8/25/2014 |
| 616 | Brandy_Cortez@txs.uscc | Re: Veasey Pending Mtns | 8/25/2014 |
| 617 | Brandy_Cortez@txs.uscc | Re: Veasey Pending Mtns | 8/25/2014 |
| 618 | Chad Dunn | Re: Veasey Pending Mtns | 8/25/2014 |
| 619 | Chad Dunn | Re: Veasey Pending Mtns | 8/25/2014 |
| 620 | Brandy_Cortez@txs.uscc | Veasey Objections to Exhibits/Witnesses | 8/25/2014 |

| 621 | Chad Dunn | Fwd: Veasey Pending Mtns | 8/25/2014 |
|---|---|---|---|
| 622 | Brandy_Cortez@txs.usco | Veasey Pending Mtns in Limine | 8/25/2014 |
| 623 | Chad Dunn | Fwd: Veasey | 8/25/2014 |
| 624 | Chad Dunn | Fwd: Veasey v. Perry: Letter to Alice London | 8/25/2014 |
| 625 | Gerry Hebert | RE: Perez v. Perry et al.: Joint Advisory on Deposition Designations | 8/25/2014 |
| 626 | Chad Dunn | Fwd: Veasey v. Perry: Letter to David Talbot | 8/25/2014 |
| 627 | Ried, Lisa | Veasey v. Perry:  Letter to Alice London | 8/25/2014 |
| 628 | Ried, Lisa | Veasey v. Perry:  Letter to David Talbot | 8/25/2014 |
| 629 | Bitter, Adam | RE: Perez v. Perry et al.: Joint Advisory on Deposition Designations | 8/25/2014 |
| 630 | Yeary, Michelle | Deposition Counters/Objections | 8/25/2014 |
| 631 | Armand Derfner | RE: Frank v. Walker | 8/25/2014 |
| 632 | Westfall, Elizabeth (CRT) | RE: Sanchez Deposition | 8/25/2014 |
| 633 | Chad Dunn | Re: Sanchez Deposition | 8/25/2014 |
| 634 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice of Filing of Official Transcript | 8/25/2014 |
| 635 | Chad Dunn | Sanchez Deposition | 8/25/2014 |
| 636 | Cohan, Lindsey | RE: Hood Dial-In | 8/25/2014 |
| 637 | Cohan, Lindsey | Hood Dial-In | 8/25/2014 |
| 638 | Rosenberg, Ezra | Revised Order of Witnesses | 8/24/2014 |
| 639 | Armand Derfner | RE: First cut at witness order | 8/24/2014 |
| 640 | Eddie Lucio, Jr. | Leadership who will make Texas stronger | 8/24/2014 |
| 641 | Westfall, Elizabeth (CRT) | RE: First cut at witness order | 8/24/2014 |
| 642 | Rosenberg, Ezra | RE: First cut at witness order | 8/23/2014 |
| 643 | Yeary, Michelle | FW: Master Defendants Exhibit List TO PLAINTIFFS.xlsx | 8/23/2014 |
| 644 | Rosenberg, Ezra | First cut at witness order | 8/23/2014 |
| 645 | Yeary, Michelle | FW: Defendants' Deposition Designations | 8/23/2014 |
| 646 | Rosenberg, Ezra | Thank you | 8/23/2014 |
| 647 | Yeary, Michelle | Veasey v. Perry - Plaintiffs and Plaintiff-Intervenors' Findings of Fact and Conclusions of Law | 8/22/2014 |
| 648 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Sealed Event | 8/22/2014 |
| 649 | Yeary, Michelle | FW: Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Proposed Pretrial Order | 8/22/2014 |
| 650 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Proposed Pretrial Order | 8/22/2014 |
| 651 | Whitley, David | Defendants' Deposition Designations | 8/22/2014 |
| 652 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Proposed Findings of Fact/Conclusions of Law | 8/22/2014 |
| 653 | Freeman, Daniel (CRT) | Veasey v. Perry: Plaintiffs' Joint Motion to Unseal Legislative Documents and Testimony | 8/22/2014 |
| 654 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Sealed Event | 8/22/2014 |
| 655 | Yeary, Michelle | Joint PTO | 8/22/2014 |
| 656 | Yeary, Michelle | Deposition Designations | 8/22/2014 |
| 657 | Yeary, Michelle | RE: Mcdonald Declaration | 8/22/2014 |
| 658 | Rosenberg, Ezra | Re: Mcdonald Declaration | 8/22/2014 |
| 659 | Rosenberg, Ezra | RE: Mcdonald Declaration | 8/22/2014 |
| 660 | Rosenberg, Ezra | Re: Mcdonald Declaration | 8/22/2014 |
| 661 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Response in Opposition to Motion | 8/22/2014 |
| 662 | Yeary, Michelle | Mcdonald Declaration | 8/22/2014 |
| 663 | Yeary, Michelle | Exhibit List | 8/22/2014 |
| 664 | Rosenberg, Ezra | Fwd: FOF -- HELP NEEDED | 8/22/2014 |
| 665 | Yeary, Michelle | Joint PTO | 8/22/2014 |
| 666 | Yeary, Michelle | FOF -- HELP NEEDED | 8/22/2014 |
| 667 | Westfall, Elizabeth (CRT) | RE: Joint PTO | 8/22/2014 |
| 668 | Rosenberg, Ezra | Re: Joint PTO | 8/22/2014 |
| 669 | chad@brazilanddunn.co | Re: Witness list | 8/22/2014 |
| 670 | Yeary, Michelle | FW: Witness list | 8/22/2014 |
| 671 | Clay, Reed | RE: Veasey v. Perry - Defs' Motion to Compel US to Produce 30(b)(6) Designees in Corpus Christi Aug. 26 2014 | 8/22/2014 |
| 672 | Gerry Hebert | RE: Witness list | 8/22/2014 |
| 673 | Scott, John | Re: Veasey v. Perry - Defs' Motion to Compel US to Produce 30(b)(6) Designees in Corpus Christi Aug. 26 2014 | 8/22/2014 |
| 674 | Yeary, Michelle | FW: Witness list | 8/22/2014 |
| 675 | Freeman, Daniel (CRT) | RE: Veasey v. Perry - Defs' Motion to Compel US to Produce 30(b)(6) Designees in Corpus Christi Aug. 26 2014 | 8/22/2014 |
| 676 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Order on Motion for Miscellaneous Relief | 8/22/2014 |
| 677 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Response to Motion | 8/22/2014 |
| 678 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Order on Motion for Miscellaneous Relief | 8/22/2014 |
| 679 | Rosenberg, Ezra | Re: COL | 8/22/2014 |
| 680 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Order on Motion for Miscellaneous Relief | 8/22/2014 |
| 681 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Order on Motion for Miscellaneous Relief | 8/22/2014 |
| 682 | Brandy_Cortez@txs.usco | RE: Veasey v. Perry - Defs' Motion to Compel US to Produce 30(b)(6) Designees in Corpus Christi Aug. 26 2014 | 8/22/2014 |
| 683 | Rosenberg, Ezra | Call on Witness Order | 8/22/2014 |
| 684 | Marinda van Dalen | Re: Joint PTO -- Texas revisions | 8/22/2014 |
| 685 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Motion Hearing | 8/22/2014 |
| 686 | Agraharkar, Vishal | RE: Joint PTO -- Texas revisions | 8/22/2014 |
| 687 | Gerry Hebert | RE: Joint PTO -- Texas revisions | 8/22/2014 |
| 688 | Yeary, Michelle | RE: Joint PTO -- Texas revisions | 8/22/2014 |
| 689 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Motion for Miscellaneous Relief | 8/22/2014 |

| 690 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Motion for Miscellaneous Relief | 8/22/2014 |
|---|---|---|---|
| 691 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Motion for Miscellaneous Relief | 8/22/2014 |
| 692 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Motion for Miscellaneous Relief | 8/22/2014 |
| 693 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Motion In Limine | 8/22/2014 |
| 694 | Brandy_Cortez@txs.usco | RE: Veasey v. Perry - Defs' Motion to Compel US to Produce 30(b)(6) Designees in Corpus Christi Aug. 26 2014 | 8/22/2014 |
| 695 | Rosenberg, Ezra | Call tomorrow at 9 am ET/8 am CT on witness order | 8/22/2014 |
| 696 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Motion In Limine | 8/22/2014 |
| 697 | Wolf, Lindsey | RE: Veasey v. Perry - Defs' Motion to Compel US to Produce 30(b)(6) Designees in Corpus Christi Aug. 26 2014 | 8/22/2014 |
| 698 | Rosenberg, Ezra | Re: Veasey v. Perry - Defs' Motion to Compel US to Produce 30(b)(6) Designees in Corpus Christi Aug. 26 2014 | 8/22/2014 |
| 699 | Brandy_Cortez@txs.usco | Re: Veasey v. Perry - Defs' Motion to Compel US to Produce 30(b)(6) Designees in Corpus Christi Aug. 26 2014 | 8/22/2014 |
| 700 | TXW_USDC_Notice@txw | Activity in Case 5:14-cv-00502-XR Ramos, et al v. Uber Technologies, Inc., et al Order on Motion for Extension of Ti | 8/22/2014 |
| 701 | Wolf, Lindsey | Veasey v. Perry - Defs' Motion to Compel US to Produce 30(b)(6) Designees in Corpus Christi Aug. 26 2014 | 8/22/2014 |
| 702 | Freeman, Daniel (CRT) | RE: Joint PTO -- Texas revisions | 8/22/2014 |
| 703 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Motion to Compel | 8/22/2014 |
| 704 | Gerry Hebert | RE: Joint PTO -- Texas revisions | 8/22/2014 |
| 705 | Rosenberg, Ezra | Re: Joint PTO -- Texas revisions | 8/22/2014 |
| 706 | Gerry Hebert | RE: Joint PTO -- Texas revisions | 8/22/2014 |
| 707 | Yeary, Michelle | Joint PTO -- Texas revisions | 8/22/2014 |
| 708 | Yeary, Michelle | Deposition Designations | 8/22/2014 |
| 709 | Yeary, Michelle | RE: Procedures for Today | 8/22/2014 |
| 710 | Freeman, Daniel (CRT) | RE: Procedures for Today | 8/22/2014 |
| 711 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Transcript | 8/22/2014 |
| 712 | Yeary, Michelle | Procedures for Today | 8/22/2014 |
| 713 | Yeary, Michelle | RE: Updated Exhibit List | 8/22/2014 |
| 714 | Rosenberg, Ezra | Re: Updated Exhibit List | 8/22/2014 |
| 715 | leslie.gabriel@texasattor | Veasey v Perry Non-Party Production - Production 17 | 8/22/2014 |
| 716 | Heard, Bradley (CRT) | RE: Veasey v. Perry - 30(b)(6) Depo of US | 8/22/2014 |
| 717 | Rosenberg, Ezra | Re: Phone line | 8/22/2014 |
| 718 | Rosenberg, Ezra | Phone line | 8/22/2014 |
| 719 | Yeary, Michelle | Witness list | 8/22/2014 |
| 720 | Deason, Whitney | Veasey v. Perry: Integrity + Draft Proposed Motions and Orders to Withdraw Hector Palacios, Joseph Palacios, Jose | 8/21/2014 |
| 721 | Chad Dunn | First Witnesses - Joint Privilege | 8/21/2014 |
| 722 | Chad Dunn | Re: Witness List -- Please Review | 8/21/2014 |
| 723 | Chad Dunn | Re: Witness List -- Please Review | 8/21/2014 |
| 724 | Heard, Bradley (CRT) | Re: Veasey v. Perry - 30(b)(6) Depo of US | 8/21/2014 |
| 725 | Shordt, Richard | Veasey v. Perry | 8/21/2014 |
| 726 | Rosenberg, Ezra | FW: Veasey v. Perry - USA Supplemental Document Production - Election Crime Information | 8/21/2014 |
| 727 | Rosenberg, Ezra | FW: Veasey v. Perry - USA Supplemental Document Production - Election Crime Information | 8/21/2014 |
| 728 | Heard, Bradley (CRT) | RE: Veasey v. Perry - USA Supplemental Document Production - Election Crime Information | 8/21/2014 |
| 729 | Christian, Donna | RE: Updated Exhibit List | 8/21/2014 |
| 730 | Yeary, Michelle | FW: Updated Exhibit List | 8/21/2014 |
| 731 | Shordt, Richard | Veasey v. Perry | 8/21/2014 |
| 732 | Yeary, Michelle | RE: Veasey et al v Rick Perry, et al CA No. 2:13-cv-193 (NGR) Depo of Ramon Garcia taken July 14, 2014 in McAllen | 8/21/2014 |
| 733 | Reception | PAGES OF IMPORTANCE RAMON GARCIA DEPOSTION.xlsx | 8/21/2014 |
| 734 | Yeary, Michelle | Witness List -- Please Review | 8/21/2014 |
| 735 | Production | Ramon Garcia 07-14-2014 | 8/21/2014 |
| 736 | leslie.gabriel@texasattor | Veasey v Perrry Document Production - PROD043 | 8/21/2014 |
| 737 | Yeary, Michelle | RE: Veasey et al v Rick Perry, et al CA No. 2:13-cv-193 (NGR) Depo of Ramon Garcia taken July 14, 2014 in McAllen | 8/21/2014 |
| 738 | Wolf, Lindsey | Veasey v. Perry - 30(b)(6) Depo of US | 8/21/2014 |
| 739 | Scott, John | Re: Veasey Transcripts | 8/21/2014 |
| 740 | Scott, John | Re: Veasey Transcripts | 8/21/2014 |
| 741 | Yeary, Michelle | RE: Witness Designations | 8/21/2014 |
| 742 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Motion Hearing | 8/21/2014 |
| 743 | Chad Dunn | Re: Veasey Transcripts | 8/21/2014 |
| 744 | Chad Dunn | Re: Veasey Transcripts | 8/21/2014 |
| 745 | Brandy_Cortez@txs.usco | Veasey Transcripts | 8/21/2014 |
| 746 | Westfall, Elizabeth (CRT) | RE: Final Pretrial Conference | 8/21/2014 |
| 747 | Gerry Hebert | RE: Final Pretrial Conference | 8/21/2014 |
| 748 | Cohan, Lindsey | Hood & Milyo Depositions | 8/21/2014 |
| 749 | Gerry Hebert | RE: Final Pretrial Conference | 8/21/2014 |
| 750 | Perez, Myrna | RE: Final Pretrial Conference | 8/21/2014 |
| 751 | Mark Posner | Fwd: Final Pretrial Conference | 8/21/2014 |
| 752 | Whitley, David | RE: Final Pretrial Conference | 8/21/2014 |
| 753 | Westfall, Elizabeth (CRT) | RE: Final Pretrial Conference | 8/21/2014 |
| 754 | Perez, Myrna | RE: Final Pretrial Conference | 8/21/2014 |
| 755 | Perez, Myrna | RE: Final Pretrial Conference | 8/21/2014 |
| 756 | Mark Posner | Re: Final Pretrial Conference | 8/21/2014 |
| 757 | Chad Dunn | Re: Final Pretrial Conference | 8/21/2014 |
| 758 | Chad Dunn | Fwd: Final Pretrial Conference | 8/21/2014 |

| | | | |
|---|---|---|---|
| 759 | Whitley, David | Final Pretrial Conference | 8/21/2014 |
| 760 | Maranzano, Jennifer (CR | Veasey v. Perry | 8/21/2014 |
| 761 | Yeary, Michelle | RE: Witness Designations | 8/21/2014 |
| 762 | Westfall, Elizabeth (CRT) | RE: Witness Designations | 8/21/2014 |
| 763 | Rosenberg, Ezra | Re: Witness Designations | 8/21/2014 |
| 764 | Baldwin, Anna (CRT) | Veasey v. Perry | 8/20/2014 |
| 765 | Brandy_Cortez@txs.uscc | Re: Veasey v. Perry - Thursday's Hearing | 8/20/2014 |
| 766 | Westfall, Elizabeth (CRT) | Veasey -- FOF/COLs | 8/20/2014 |
| 767 | Wolf, Lindsey | RE: Veasey v. Perry - Thursday's Hearing | 8/20/2014 |
| 768 | Heather Mayes | Veasey v Perry - Cross Notice of Vera Trotter | 8/20/2014 |
| 769 | Westfall, Elizabeth (CRT) | RE: Veasey -- FOF results | 8/20/2014 |
| 770 | leslie.gabriel@texasattor | Veasey v Perry Document Production PROD042 | 8/20/2014 |
| 771 | Rosenberg, Ezra | Call Tomorrow | 8/20/2014 |
| 772 | Yeary, Michelle | Witness List -- NEEDS WORK | 8/20/2014 |
| 773 | Wolf, Lindsey | RE: Veasey v. Perry - Tomorrow's Hearing | 8/20/2014 |
| 774 | Rosenberg, Ezra | RE: Daily Trial Transcripts | 8/20/2014 |
| 775 | Whitley, David | RE: Daily Trial Transcripts | 8/20/2014 |
| 776 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Advisory | 8/20/2014 |
| 777 | Westfall, Elizabeth (CRT) | Veasey -- FOF results | 8/20/2014 |
| 778 | Cohan, Lindsey | Veasey v. Perry:  Amended Notice of Deposition of Dr. Milyo | 8/20/2014 |
| 779 | Yeary, Michelle | Deposition Designations | 8/20/2014 |
| 780 | Rosenberg, Ezra | Witnesses | 8/20/2014 |
| 781 | Chad Dunn | Re: Revised PTO -- General Language | 8/20/2014 |
| 782 | Westfall, Elizabeth (CRT) | RE: New COL draft | 8/20/2014 |
| 783 | Mark Posner | RE: depo designation | 8/20/2014 |
| 784 | Mark Posner | New COL draft | 8/20/2014 |
| 785 | Rosenberg, Ezra | Re: Revised PTO -- General Language | 8/20/2014 |
| 786 | Yeary, Michelle | RE: Revised PTO -- General Language | 8/20/2014 |
| 787 | Rosenberg, Ezra | RE: Revised PTO -- General Language | 8/20/2014 |
| 788 | Yeary, Michelle | Revised PTO -- General Language | 8/20/2014 |
| 789 | Mark Posner | No new COL draft tonight ... sometime tomorrow | 8/19/2014 |
| 790 | Westfall, Elizabeth (CRT) | RE: FOF & COL | 8/19/2014 |
| 791 | Armand Derfner | Fwd: Veasey COL revisions Tuesday | 8/19/2014 |
| 792 | Rosenberg, Ezra | RE: PTO | 8/19/2014 |
| 793 | leslie.gabriel@texasattor | Veasey v Perry Document Production PROD039 Part 11 | 8/19/2014 |
| 794 | Mark Posner | FOF & COL | 8/19/2014 |
| 795 | Rosenberg, Ezra | RE: Daily Trial Transcripts | 8/19/2014 |
| 796 | Chad Dunn | Re: Daily Trial Transcripts | 8/19/2014 |
| 797 | Whitley, David | Daily Trial Transcripts | 8/19/2014 |
| 798 | Mark Posner | depo designation | 8/19/2014 |
| 799 | Rosenberg, Ezra | RE: Veasey | 8/19/2014 |
| 800 | Mark Posner | RE: Veasey | 8/19/2014 |
| 801 | Chad Dunn | Veasey | 8/19/2014 |
| 802 | Wolf, Lindsey | RE: Veasey v. Perry - Thursday's Hearing | 8/19/2014 |
| 803 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Remark (PUBLIC ENTRY) | 8/19/2014 |
| 804 | Brandy_Cortez@txs.uscc | RE: Veasey v. Perry - Thursday's Hearing | 8/19/2014 |
| 805 | Armand Derfner | FW: Veasey Crawford insert re state interests | 8/19/2014 |
| 806 | Dunbar, Kelly P. | RE: Veasey COL 93-99 | 8/19/2014 |
| 807 | Dunbar, Kelly P. | RE: Veasey COL 93-99 | 8/19/2014 |
| 808 | Gerry Hebert | RE: Veasey COL 93-99 | 8/19/2014 |
| 809 | Talbot, David | RE: Veasey v. Perry - Thursday's Hearing | 8/19/2014 |
| 810 | Wolf, Lindsey | Veasey v. Perry - Thursday's Hearing | 8/19/2014 |
| 811 | Armand Derfner | FW: Veasey COL 93-99 | 8/19/2014 |
| 812 | D'Andrea, Arthur | RE: Scheduling Duncan's Deposition | 8/19/2014 |
| 813 | Natasha Korgaonkar | Re: Veasey v. Perry - Tomorrow's Hearing | 8/19/2014 |
| 814 | Brandy_Cortez@txs.uscc | RE: Veasey v. Perry - Tomorrow's Hearing | 8/19/2014 |
| 815 | Yeary, Michelle | PTO | 8/19/2014 |
| 816 | Heard, Bradley (CRT) | RE: Veasey v. Perry - Tomorrow's Hearing | 8/19/2014 |
| 817 | Heard, Bradley (CRT) | Re: Veasey v. Perry - Tomorrow's Hearing | 8/19/2014 |
| 818 | Rosenberg, Ezra | Re: Veasey v. Perry - Tomorrow's Hearing | 8/19/2014 |
| 819 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice of Setting | 8/19/2014 |
| 820 | Brandy_Cortez@txs.uscc | Re: Veasey v. Perry - Tomorrow's Hearing | 8/19/2014 |
| 821 | Chad Dunn | Re: Veasey v. Perry - Tomorrow's Hearing | 8/19/2014 |
| 822 | Wolf, Lindsey | Re: Veasey v. Perry - Tomorrow's Hearing | 8/19/2014 |
| 823 | Heard, Bradley (CRT) | RE: Veasey v. Perry - Tomorrow's Hearing | 8/19/2014 |
| 824 | Brandy_Cortez@txs.uscc | Re: Veasey v. Perry - Tomorrow's Hearing | 8/19/2014 |
| 825 | Wolf, Lindsey | Re: Veasey v. Perry - Tomorrow's Hearing | 8/19/2014 |
| 826 | Heard, Bradley (CRT) | RE: Veasey v. Perry - Tomorrow's Hearing | 8/19/2014 |
| 827 | Brandy_Cortez@txs.uscc | RE: Veasey v. Perry - Tomorrow's Hearing | 8/19/2014 |

| | | | |
|---|---|---|---|
| 828 | Heard, Bradley (CRT) | RE: Veasey v. Perry - Tomorrow's Hearing | 8/19/2014 |
| 829 | Brandy_Cortez@txs.uscc | Re: Veasey v. Perry - Tomorrow's Hearing | 8/19/2014 |
| 830 | Wolf, Lindsey | Re: Veasey v. Perry - Tomorrow's Hearing | 8/19/2014 |
| 831 | Brandy_Cortez@txs.uscc | Re: Veasey v. Perry - Tomorrow's Hearing | 8/19/2014 |
| 832 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice of Filing of Official Transcript | 8/19/2014 |
| 833 | Mark Posner | New draft of FOF re impact | 8/19/2014 |
| 834 | Rosenberg, Ezra | Meant to tell you all | 8/19/2014 |
| 835 | Mark Posner | RE: Proposed FOF results 20140817_2130 to PL.docx | 8/18/2014 |
| 836 | Armand Derfner | RE: Draft COL - 18Aug2014 - 8 pm.docx | 8/18/2014 |
| 837 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Advisory | 8/18/2014 |
| 838 | D'Andrea, Arthur | RE: Scheduling Duncan's Deposition | 8/18/2014 |
| 839 | RYAN HAYGOOD | Re: Scheduling Duncan's Deposition | 8/18/2014 |
| 840 | Dunbar, Kelly P. | Re: Hood/Milyo Depositions | 8/18/2014 |
| 841 | Gerry Hebert | RE: Draft COL - 18Aug2014 - 8 pm.docx | 8/18/2014 |
| 842 | Dunbar, Kelly P. | Re: Draft COL - 18Aug2014 - 8 pm.docx | 8/18/2014 |
| 843 | Rosenberg, Ezra | Hood/Milyo Depositions | 8/18/2014 |
| 844 | Rosenberg, Ezra | Draft COL - 18Aug2014 - 8 pm.docx | 8/18/2014 |
| 845 | Eisenberg, Lynn | Veasey v. Perry:  Transmission Letter Regarding Production of Documents by Dr. Coleman Bazelon | 8/18/2014 |
| 846 | Chad Dunn | Veasey v. Texas - Rebuttal Report of Matt Barreto, PhD and Gabriel Sanchez, PhD | 8/18/2014 |
| 847 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Expert Report | 8/18/2014 |
| 848 | Dunbar, Kelly P. | RE: Draft Motion in Limine | 8/18/2014 |
| 849 | Westfall, Elizabeth (CRT) | RE: Sen Zaffirini | 8/18/2014 |
| 850 | Rosenberg, Ezra | RE: Draft Motion in Limine | 8/18/2014 |
| 851 | D'Andrea, Arthur | RE: Scheduling Duncan's Deposition | 8/18/2014 |
| 852 | Mark Posner | RE: Sen Zaffirini | 8/18/2014 |
| 853 | Armand Derfner | FW: | 8/18/2014 |
| 854 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Transcript | 8/18/2014 |
| 855 | Yeary, Michelle | RE: Call with John Scott re Joint PTO | 8/18/2014 |
| 856 | Yeary, Michelle | RE: Call with John Scott re Joint PTO | 8/18/2014 |
| 857 | Rosenberg, Ezra | Attendees at depositions at Dechert | 8/18/2014 |
| 858 | Armand Derfner | RE: Polling FOF | 8/18/2014 |
| 859 | Rosenberg, Ezra | Proposed FOF results 20140817_2130 to PL.docx | 8/17/2014 |
| 860 | Rosenberg, Ezra | Milyo Supplemental Report | 8/17/2014 |
| 861 | Rosenberg, Ezra | Call with John Scott re Joint PTO | 8/17/2014 |
| 862 | Mark Posner | RE: Standing of the organizational plaintiffs | 8/17/2014 |
| 863 | Westfall, Elizabeth (CRT) | RE: FOF Purpose - 16Aug2014 - MAP.docx | 8/17/2014 |
| 864 | Mark Posner | Standing of the organizational plaintiffs | 8/17/2014 |
| 865 | Westfall, Elizabeth (CRT) | RE: Draft Motion in Limine | 8/17/2014 |
| 866 | Westfall, Elizabeth (CRT) | RE: FOF Purpose - 16Aug2014 - MAP.docx | 8/17/2014 |
| 867 | Westfall, Elizabeth (CRT) | RE: Proposed FOF results - Texas NAACP-MALC edits 8-16.docx | 8/17/2014 |
| 868 | Faransso, Tania | RE: Proposed FOF results - Texas NAACP-MALC edits 8-16.docx | 8/17/2014 |
| 869 | Westfall, Elizabeth (CRT) | RE: Proposed FOF results - Texas NAACP-MALC edits 8-16.docx | 8/17/2014 |
| 870 | Mark Posner | RE: Editing the FOF (comment interest protection) | 8/16/2014 |
| 871 | Faransso, Tania | RE: Editing the FOF (comment interest protection) | 8/16/2014 |
| 872 | Mark Posner | Editing the FOF (comment interest protection) | 8/16/2014 |
| 873 | Armand Derfner | Rick Perry | 8/15/2014 |
| 874 | Westfall, Elizabeth (CRT) | Veasey v. Perry: Sealed Supplemental Report of Dr. Chandler Davidson | 8/15/2014 |
| 875 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Sealed Event | 8/15/2014 |
| 876 | Baldwin, Anna (CRT) | Veasey v. Perry - Sealed Supplemental Report of Dr. Stephen Ansolabehere | 8/15/2014 |
| 877 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Sealed Event | 8/15/2014 |
| 878 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Expert Report | 8/15/2014 |
| 879 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Expert Report | 8/15/2014 |
| 880 | Wolf, Lindsey | Re: Veasey v. Perry - Tomorrow's Hearing | 8/15/2014 |
| 881 | Faransso, Tania | Veasey v. Perry - Reply Report of Coleman Bazelon [HIGHLY CONFIDENTIAL] | 8/15/2014 |
| 882 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Sealed Event | 8/15/2014 |
| 883 | Cohan, Lindsey | Veasey v. Perry: Amended Notices of Deposition of Drs. Hood & Milyo | 8/15/2014 |
| 884 | Wolf, Lindsey | Re: Veasey v. Perry - 30(b)(6) Dep of US and Defendants' Motion to Compel | 8/15/2014 |
| 885 | Ried, Lisa | Veasey v. Perry:  Amended Notice of Deposition of Gabriel Ramon Sanchez | 8/15/2014 |
| 886 | Chad Dunn | Re: Veasey v. Texas - Supplemental Report for Dr. Herron HIGHLY CONFIDENTIAL | 8/15/2014 |
| 887 | Ried, Lisa | Veasey v. Perry: Supplemental Rebuttal Declaration of Dr. Jeffrey Milyo (Highly Confidential) | 8/15/2014 |
| 888 | Ried, Lisa | Veasey v. Perry: Supplemental Expert Report of Dr. M.V. Hood III (Highly Confidential) | 8/15/2014 |
| 889 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Sealed Event | 8/15/2014 |
| 890 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Sealed Event | 8/15/2014 |
| 891 | Armand Derfner | FW: Veasey Mary numbered | 8/15/2014 |
| 892 | Scott, John | RE: Veasey v. Perry:  Notices of Deposition of Drs. Hood & Milyo | 8/15/2014 |
| 893 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Transcript Order Form - AO 435 | 8/15/2014 |
| 894 | Yeary, Michelle | Veasey v. Perry:  Plaintiff NAACP's Amended Supplemental Responses and Objections to Defs' First RFPs | 8/15/2014 |
| 895 | Heard, Bradley (CRT) | RE: Veasey v. Perry - 30(b)(6) Dep of US and Defendants' Motion to Compel | 8/15/2014 |
| 896 | Rosenberg, Ezra | Findings of Fact | 8/15/2014 |

| | | | |
|---|---|---|---|
| 897 | Chad Dunn | Veasey v. Texas - Supplemental Report for Dr. Herron HIGHLY CONFIDENTIAL | 8/15/2014 |
| 898 | Yeary, Michelle | Deposition Designations -- Highlighting | 8/15/2014 |
| 899 | Rosenberg, Ezra | RE: Veasey v. Perry: Plaintiff NAACP's Supplemental Responses and Objections to Defs' First RFPs | 8/15/2014 |
| 900 | Yeary, Michelle | Veasey v. Perry: Plaintiff NAACP's Supplemental Responses and Objections to Defs' First RFPs | 8/15/2014 |
| 901 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Order on Motion to Withdraw as Attorney | 8/15/2014 |
| 902 | Cohan, Lindsey | Veasey v. Perry:  Notices of Deposition of Drs. Hood & Milyo | 8/15/2014 |
| 903 | Chad Dunn | True the Vote | 8/15/2014 |
| 904 | Chad Dunn | Re: state survey exhibits | 8/15/2014 |
| 905 | Shordt, Richard | RE: state survey exhibits | 8/15/2014 |
| 906 | Chad Dunn | state survey exhibits | 8/15/2014 |
| 907 | Armand Derfner | RE: Updated COL | 8/15/2014 |
| 908 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Remark (PUBLIC ENTRY) | 8/15/2014 |
| 909 | Neil G Baron | Veasey v Perry | 8/15/2014 |
| 910 | Wolf, Lindsey | Re: Veasey v. Perry - 30(b)(6) Dep of US and Defendants' Motion to Compel | 8/14/2014 |
| 911 | Rosenberg, Ezra | Joint PTO | 8/14/2014 |
| 912 | Brandy_Cortez@txs.uscc | Re: Veasey v. Perry - Tomorrow's Hearing | 8/14/2014 |
| 913 | Wolf, Lindsey | RE: Veasey v. Perry - Tomorrow's Hearing | 8/14/2014 |
| 914 | Brandy_Cortez@txs.uscc | Re: Veasey v. Perry - Tomorrow's Hearing | 8/14/2014 |
| 915 | Wolf, Lindsey | Veasey v. Perry - Tomorrow's Hearing | 8/14/2014 |
| 916 | RYAN HAYGOOD | Re: Scheduling Duncan's Deposition | 8/14/2014 |
| 917 | Chad Dunn | Re: Meet and Confer on DE 469 | 8/14/2014 |
| 918 | chad@brazilanddunn.co | Re: Meet and Confer on DE 469 | 8/14/2014 |
| 919 | Marinda van Dalen | Re: Meet and Confer on DE 469 / Ortiz pls. | 8/14/2014 |
| 920 | Wolf, Lindsey | RE: Meet and Confer on DE 469 | 8/14/2014 |
| 921 | Wolf, Lindsey | RE: Meet and Confer on DE 469 | 8/14/2014 |
| 922 | Eccles, Beau | RE: Veasey | 8/14/2014 |
| 923 | Mark Posner | RE: Buck Wood's issue | 8/14/2014 |
| 924 | Heard, Bradley (CRT) | RE: Veasey v. Perry - 30(b)(6) Dep of US and Defendants' Motion to Compel | 8/14/2014 |
| 925 | Brandy_Cortez@txs.uscc | RE: Veasey | 8/14/2014 |
| 926 | Eccles, Beau | RE: Veasey | 8/14/2014 |
| 927 | Marinda van Dalen | Re: Meet and Confer on DE 469 | 8/14/2014 |
| 928 | chad@brazilanddunn.co | Re: Meet and Confer on DE 469 | 8/14/2014 |
| 929 | Rosenberg, Ezra | Re: Buck Wood's issue | 8/14/2014 |
| 930 | Brandy_Cortez@txs.uscc | Re: Veasey | 8/14/2014 |
| 931 | Chad Dunn | Buck Wood's issue | 8/14/2014 |
| 932 | Marinda van Dalen | Meet and Confer on DE 469 | 8/14/2014 |
| 933 | Chad Dunn | Meet and Confer on DE 469 | 8/14/2014 |
| 934 | Marinda van Dalen | Re: Stip with State proposal | 8/14/2014 |
| 935 | Chad Dunn | Re: Stip with State proposal | 8/14/2014 |
| 936 | Armand Derfner | RE: Stip with State proposal | 8/14/2014 |
| 937 | Chad Dunn | Re: Stip with State proposal | 8/14/2014 |
| 938 | Mark Posner | RE: Stip with State proposal | 8/14/2014 |
| 939 | Armand Derfner | RE: Stip with State proposal | 8/14/2014 |
| 940 | Emma Simson | Veasey v. Perry: Database match production | 8/14/2014 |
| 941 | Chad Dunn | Re: Stip with State proposal | 8/14/2014 |
| 942 | Mellett, Timothy F (CRT) | Re: Judicial notice | 8/14/2014 |
| 943 | Gerry Hebert | RE: Judicial notice | 8/14/2014 |
| 944 | Neil G Baron | Veasey v Perry - LULAC Objections to Deposition Subpoena | 8/14/2014 |
| 945 | Marinda van Dalen | Re: Stip with State proposal | 8/14/2014 |
| 946 | Mark Posner | RE: Stip with State proposal | 8/14/2014 |
| 947 | Cohan, Lindsey | TX Voter ID - Master Calendar | 8/14/2014 |
| 948 | Mark Posner | RE: Stip with State proposal | 8/14/2014 |
| 949 | Chad Dunn | Stip with State proposal | 8/14/2014 |
| 950 | leslie.gabriel@texasattor | Veasey v Perry Document Production PROD039 Part 10 | 8/14/2014 |
| 951 | Mark Posner | RE: Membership stipulation | 8/14/2014 |
| 952 | Marinda van Dalen | Membership stipulation | 8/14/2014 |
| 953 | Mark Posner | FOF/COL | 8/14/2014 |
| 954 | Natasha Korgaonkar | Re: Call in number for Burton deposition | 8/14/2014 |
| 955 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Motion to Withdraw as Attorney | 8/14/2014 |
| 956 | Baldwin, Anna (CRT) | Call in number for Burton deposition | 8/14/2014 |
| 957 | Rosenberg, Ezra | Hood and Milyo Depositions | 8/14/2014 |
| 958 | Tatum, Stephen | RE: Meet and Confer on Stipulations | 8/14/2014 |
| 959 | Rosenberg, Ezra | RE: Meet and Confer on Stipulations | 8/14/2014 |
| 960 | Chad Dunn | Re: Meet and Confer on Stipulations | 8/14/2014 |
| 961 | Wolf, Lindsey | Re: Meet and Confer on Stipulations | 8/14/2014 |
| 962 | Deason, Whitney | RE: Veasey v. Perry - 30(b)(6) Dep of US and Defendants' Motion to Compel | 8/14/2014 |
| 963 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Status Conference | 8/14/2014 |
| 964 | Marinda van Dalen | Re: Meet and Confer on Stipulations | 8/14/2014 |
| 965 | Wolf, Lindsey | Re: Meet and Confer on Stipulations | 8/14/2014 |

| 966 Whitley, David | RE: Veasey v. Perry - 30(b)(6) Dep of US and Defendants' Motion to Compel | 8/14/2014 |
|---|---|---|
| 967 Chad Dunn | Meet and Confer on Stipulations | 8/14/2014 |
| 968 Rosenberg, Ezra | RE: Survey respondents - Texas motion to compel is denied | 8/14/2014 |
| 969 Gerry Hebert | RE: Survey respondents - Texas motion to compel is denied | 8/14/2014 |
| 970 Rosenberg, Ezra | RE: Survey respondents - Texas motion to compel is denied | 8/14/2014 |
| 971 Mark Posner | Survey respondents - Texas motion to compel is denied | 8/14/2014 |
| 972 Heard, Bradley (CRT) | RE: Veasey v. Perry - 30(b)(6) Dep of US and Defendants' Motion to Compel | 8/14/2014 |
| 973 D'Andrea, Arthur | RE: Scheduling Duncan's Deposition | 8/14/2014 |
| 974 Ried, Lisa | Veasey v. Perry: Amended Notice of Deposition of Dr. Stephen Ansolabehere | 8/14/2014 |
| 975 Ried, Lisa | Veasey v. Perry: Amended Notice of Deposition of Allan Lichtman | 8/14/2014 |
| 976 Rosenberg, Ezra | First portion of FOF and COL from DOJ | 8/14/2014 |
| 977 Ried, Lisa | Veasey v. Perry: Amended Notice of Deposition of Coleman Bazelon | 8/14/2014 |
| 978 Ried, Lisa | Veasey v. Perry: Amended Notice of Deposition of Michael C. Herron | 8/14/2014 |
| 979 Rosenberg, Ezra | RE: Veasey v. Perry: Amended Notice of Deposition of Yair Ghitza | 8/14/2014 |
| 980 Ried, Lisa | Veasey v. Perry: Amended Notice of Deposition of Yair Ghitza | 8/14/2014 |
| 981 Scott, John | Re: Veasey | 8/14/2014 |
| 982 Mark Posner | Revised COL | 8/13/2014 |
| 983 DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Motion for Production of Documents | 8/13/2014 |
| 984 Rosenberg, Ezra | Re: Updated COL | 8/13/2014 |
| 985 Gerry Hebert | RE: Updated COL | 8/13/2014 |
| 986 Mark Posner | RE: Updated COL | 8/13/2014 |
| 987 Westfall, Elizabeth (CRT) | Veasey v. Perry: | 8/13/2014 |
| 988 Rosenberg, Ezra | This week's calls. | 8/13/2014 |
| 989 Rosenberg, Ezra | Fwd: Veasey | 8/13/2014 |
| 990 Brandy_Cortez@txs.usc | Re: Veasey | 8/13/2014 |
| 991 Scott, John | RE: Veasey | 8/13/2014 |
| 992 Armand Derfner | Fwd: Updated COL | 8/13/2014 |
| 993 Alice London | Re: Veasey | 8/13/2014 |
| 994 Heard, Bradley (CRT) | Veasey v. Perry - 30(b)(6) Dep of US and Defendants' Motion to Compel | 8/13/2014 |
| 995 Rosenberg, Ezra | Lindsey Wolf Stipulations | 8/13/2014 |
| 996 RYAN HAYGOOD | Re: Scheduling Duncan's Deposition | 8/13/2014 |
| 997 Rosenberg, Ezra | Fwd: Depositions of Davidson and Lichtman | 8/13/2014 |
| 998 leslie.gabriel@texasattor | Veasey v Perry Document Production - PROD039 Part 9 | 8/13/2014 |
| 999 D'Andrea, Arthur | RE: Scheduling Duncan's Deposition | 8/13/2014 |
| 1000 Chad Dunn | Texas Senate Democrats | 8/13/2014 |
| 1001 Brandy_Cortez@txs.usc | RE: Veasey | 8/13/2014 |
| 1002 Rolando Rios | RE: Veasey | 8/13/2014 |
| 1003 Rosenberg, Ezra | Re: Veasey | 8/13/2014 |
| 1004 Brandy_Cortez@txs.usc | Veasey | 8/13/2014 |
| 1005 Rosenberg, Ezra | Re: Draft Stipulations | 8/12/2014 |
| 1006 Rosenberg, Ezra | RE: Draft Stipulations | 8/12/2014 |
| 1007 Natasha Korgaonkar | Re: Draft Stipulations | 8/12/2014 |
| 1008 DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Response in Opposition to Motion | 8/12/2014 |
| 1009 Rosenberg, Ezra | RE: War Room | 8/12/2014 |
| 1010 Chad Dunn | Re: War Room | 8/12/2014 |
| 1011 DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Response in Opposition to Motion | 8/12/2014 |
| 1012 Rosenberg, Ezra | War Room | 8/12/2014 |
| 1013 Ried, Lisa | Veasey v. Perry: Amended Notice of Deposition of Ruby Barber | 8/12/2014 |
| 1014 Ried, Lisa | Veasey v. Perry: Amended Notice of Deposition of Jim Denton | 8/12/2014 |
| 1015 Rosenberg, Ezra | RE: Revised email to Lindsey Wolf | 8/12/2014 |
| 1016 Gerry Hebert | RE: Revised email to Lindsey Wolf | 8/12/2014 |
| 1017 Ried, Lisa | Veasey v. Perry: Notice of Deposition of Julia Benevides | 8/12/2014 |
| 1018 Rosenberg, Ezra | Revised email to Lindsey Wolf | 8/12/2014 |
| 1019 Ried, Lisa | Veasey v. Perry: Notice of Deposition of Marc Veasey | 8/12/2014 |
| 1020 Gerry Hebert | RE: Draft Stipulations | 8/12/2014 |
| 1021 Rosenberg, Ezra | Re: Hood- Milyo data | 8/11/2014 |
| 1022 Rosenberg, Ezra | Fwd: Draft Stipulations | 8/11/2014 |
| 1023 Chad Dunn | Re: Proposed expert deposition schedule: Minitte | 8/11/2014 |
| 1024 Rosenberg, Ezra | Fwd: Proposed expert deposition schedule: Minitte | 8/11/2014 |
| 1025 Shordt, Richard | Texas OAG 30(b)(6) Deposition | 8/11/2014 |
| 1026 DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Scheduling Order ADI - FORM - NGR | 8/11/2014 |
| 1027 Mark Posner | Fwd: Proposed expert deposition schedule: Minitte | 8/11/2014 |
| 1028 leslie.gabriel@texasattor | Veasey v Perry Document Production - Forrest Mitchell 30(b)(6) Documents (PROD041) | 8/11/2014 |
| 1029 Rosenberg, Ezra | RE: Veasey v. Perry: Expert Reply Report of Dr. Daniel Chatman (Highly Confidential) | 8/11/2014 |
| 1030 DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Motion to Amend | 8/11/2014 |
| 1031 Rosenberg, Ezra | FW: Draft Stipulations | 8/11/2014 |
| 1032 Yeary, Michelle | RE: RE: Deposition Designations | 8/11/2014 |
| 1033 Natasha Korgaonkar | RE: RE: Deposition Designations | 8/11/2014 |
| 1034 Wolf, Lindsey | Draft Stipulations | 8/11/2014 |

| | | | |
|---|---|---|---|
| 1035 | Cohan, Lindsey | Veasey v. Perry: Expert Reply Report of Dr. Daniel Chatman (Highly Confidential) | 8/11/2014 |
| 1036 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Sealed Event | 8/11/2014 |
| 1037 | Rosenberg, Ezra | RE: Hood- Milyo data | 8/11/2014 |
| 1038 | Yeary, Michelle | Deposition Designations | 8/11/2014 |
| 1039 | Rosenberg, Ezra | RE: Hood- Milyo data | 8/11/2014 |
| 1040 | Rosenberg, Ezra | Opposition to MTC.DOCX | 8/11/2014 |
| 1041 | Rosenberg, Ezra | RE: Hood- Milyo data | 8/11/2014 |
| 1042 | Rosenberg, Ezra | RE: Proposed amended scheduling order | 8/11/2014 |
| 1043 | Rosenberg, Ezra | RE: Hood- Milyo data | 8/11/2014 |
| 1044 | Scott, John | Re: Hood- Milyo data | 8/11/2014 |
| 1045 | Baldwin, Anna (CRT) | RE: Proposed amended scheduling order | 8/11/2014 |
| 1046 | Whitley, David | Re: Hood- Milyo data | 8/11/2014 |
| 1047 | Rosenberg, Ezra | RE: Hood- Milyo data | 8/11/2014 |
| 1048 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Motion to Strike | 8/11/2014 |
| 1049 | Rosenberg, Ezra | RE: Hood- Milyo data | 8/11/2014 |
| 1050 | Rosenberg, Ezra | RE: Hood- Milyo data | 8/11/2014 |
| 1051 | Whitley, David | RE: Hood- Milyo data | 8/11/2014 |
| 1052 | Rosenberg, Ezra | Proposed amended scheduling order | 8/11/2014 |
| 1053 | Rosenberg, Ezra | RE: Hood- Milyo data | 8/11/2014 |
| 1054 | leslie.gabriel@texasattor | Veasey v Perry Document Production - PROD039 Part 8 | 8/11/2014 |
| 1055 | Scott, John | RE: Hood- Milyo data | 8/11/2014 |
| 1056 | Natasha Korgaonkar | Texas Tribune article | 8/11/2014 |
| 1057 | Rosenberg, Ezra | RE: Sen Ellis | 8/11/2014 |
| 1058 | Chad Dunn | Sen Ellis | 8/11/2014 |
| 1059 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Order on Motion for Miscellaneous Relief | 8/11/2014 |
| 1060 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice of Filing of Official Transcript | 8/11/2014 |
| 1061 | Clay, Reed | Re: Hood- Milyo data | 8/11/2014 |
| 1062 | Rosenberg, Ezra | Re: Hood- Milyo data | 8/11/2014 |
| 1063 | Clay, Reed | Re: Hood- Milyo data | 8/11/2014 |
| 1064 | Rosenberg, Ezra | Hood- Milyo data | 8/11/2014 |
| 1065 | Freeman, Daniel (CRT) | RE: Proposed expert deposition schedule | 8/9/2014 |
| 1066 | Rosenberg, Ezra | Proposed expert deposition schedule | 8/9/2014 |
| 1067 | Emma Simson | Veasey v. Perry: Supplemental Production | 8/8/2014 |
| 1068 | Ried, Lisa | Veasey v. Perry: Notice of Deposition of Ruby Barber | 8/8/2014 |
| 1069 | Ried, Lisa | Veasey v. Perry: Notice of Deposition of Jim Denton | 8/8/2014 |
| 1070 | Emma Simson | Veasey v. Perry: Supplemental Production | 8/8/2014 |
| 1071 | Gerry Hebert | RE: Proposed language on schedule change | 8/8/2014 |
| 1072 | Rosenberg, Ezra | RE: Proposed language on schedule change | 8/8/2014 |
| 1073 | Baldwin, Anna (CRT) | RE: Proposed language on schedule change | 8/8/2014 |
| 1074 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Motion for Entry of Order | 8/8/2014 |
| 1075 | Rosenberg, Ezra | FW: Emailing: Provisional Ballot Info. Requests, 2014fileexplanation, 2014 Primary Runoff - Provisional Ballots Stati | 8/8/2014 |
| 1076 | Scott, John | RE: Supplemental document production by Ortiz Pls. | 8/8/2014 |
| 1077 | Scott, John | FW: Emailing: Provisional Ballot Info. Requests, 2014fileexplanation, 2014 Primary Runoff - Provisional Ballots Stati | 8/8/2014 |
| 1078 | Marinda van Dalen (BRO | cc: Supplemental document production by Ortiz Pls. | 8/8/2014 |
| 1079 | Marinda van Dalen (BRO | cc: re: Veasey v. Perry: Defendants' Notice of Deposition of LULAC | 8/8/2014 |
| 1080 | Natasha Korgaonkar | Fwd: RE: Deposition Designations | 8/8/2014 |
| 1081 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Motion for Miscellaneous Relief | 8/8/2014 |
| 1082 | Dunbar, Kelly P. | RE: Mitchell deposition update | 8/8/2014 |
| 1083 | Rosenberg, Ezra | RE: Expert depositions | 8/8/2014 |
| 1084 | Dunbar, Kelly P. | Mitchell deposition update | 8/8/2014 |
| 1085 | Ried, Lisa | Veasey v. Perry: Defendants' Notice of Deposition of LULAC | 8/8/2014 |
| 1086 | Gerry Hebert | RE: Motion to strike | 8/8/2014 |
| 1087 | Rosenberg, Ezra | Motion to strike | 8/8/2014 |
| 1088 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Transcript | 8/8/2014 |
| 1089 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Motion to Strike | 8/7/2014 |
| 1090 | Rosenberg, Ezra | Expert Depositions | 8/7/2014 |
| 1091 | Rosenberg, Ezra | RE: Proposed language on schedule change | 8/7/2014 |
| 1092 | Scott, John | RE: Proposed language on schedule change | 8/7/2014 |
| 1093 | Rosenberg, Ezra | Proposed response to Lindsey Wolf's request for Stipulations of Fact | 8/7/2014 |
| 1094 | Rosenberg, Ezra | Revised draft email re expert depos | 8/7/2014 |
| 1095 | Baldwin, Anna (CRT) | RE: Veasey v. Perry: Expert Report of Dr. M.V. (Trey) Hood III (Highly Confidential) | 8/7/2014 |
| 1096 | Rosenberg, Ezra | RE: Proposed email to Texas re expert depositions | 8/7/2014 |
| 1097 | Gerry Hebert | RE: Proposed email to Texas re expert depositions | 8/7/2014 |
| 1098 | Rosenberg, Ezra | FW: Proposed language on schedule change | 8/7/2014 |
| 1099 | Chad Dunn | Re: Proposed email to Texas re expert depositions | 8/7/2014 |
| 1100 | Morris, Kathleen | Defs' Exhibit 516 - 2011 Congressional Trial Exhibits | 8/7/2014 |
| 1101 | Rosenberg, Ezra | Re-sending with Dawn White and Peter Johnson added | 8/7/2014 |
| 1102 | Rosenberg, Ezra | Witnesses - Re-sending with Bazelon | 8/7/2014 |
| 1103 | Rosenberg, Ezra | Witnesses | 8/7/2014 |

| | | | |
|---|---|---|---|
| 1104 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Transcript Order Form - AO 435 | 8/7/2014 |
| 1105 | chad@brazilanddunn.cor | Re: Section 5 Trial Transcript Designations | 8/6/2014 |
| 1106 | Rosenberg, Ezra | Section 5 Trial Transcript Designations | 8/6/2014 |
| 1107 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Status Conference | 8/6/2014 |
| 1108 | Ried, Lisa | Veasey v. Perry:  Amended Notice of Deposition of Buck Wood | 8/6/2014 |
| 1109 | Ried, Lisa | Veasey v. Perry:  Amended Notice of Deposition of Buck Wood | 8/6/2014 |
| 1110 | Chad Dunn | Re: Veasey v. Perry: Amended Notice of Deposition of Buck Wood | 8/6/2014 |
| 1111 | Ried, Lisa | Veasey v. Perry:  Amended Notice of Deposition of Buck Wood | 8/6/2014 |
| 1112 | Baldwin, Anna (CRT) | RE: Veasey v. Perry: Expert Report of Dr. M.V. (Trey) Hood III (Highly Confidential) | 8/6/2014 |
| 1113 | Rosenberg, Ezra | Lindsey Wolf Proposed Stipulation | 8/6/2014 |
| 1114 | Gerry Hebert | Can you call in to the call with Judge Ramos | 8/6/2014 |
| 1115 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Motion to Compel | 8/6/2014 |
| 1116 | Clay, Reed | Re: Veasey - Deposition of Buck Wood | 8/6/2014 |
| 1117 | Chad Dunn | Re: Veasey - Deposition of Buck Wood | 8/6/2014 |
| 1118 | Clay, Reed | Re: Veasey - Deposition of Buck Wood | 8/6/2014 |
| 1119 | Clay, Reed | Re: Veasey v. Perry: Expert Report of Dr. M.V. (Trey) Hood III (Highly Confidential) | 8/6/2014 |
| 1120 | Mark Posner | New report on voting discrimination, 1995-2014 | 8/6/2014 |
| 1121 | Renea Hicks | corrected: exhibit list | 8/6/2014 |
| 1122 | Renea Hicks | Rodriguez exhibits | 8/6/2014 |
| 1123 | Eisenberg, Lynn | RE: Deposition Notice to Coleman Bazelon | 8/5/2014 |
| 1124 | Scott, John | RE: Deposition Notices to Chatman and Minnite | 8/5/2014 |
| 1125 | Baldwin, Anna (CRT) | [Not Virus Scanned] [Not Virus Scanned] Veasey v. Perry | 8/5/2014 |
| 1126 | Baldwin, Anna (CRT) | Veasey v. Perry: encryption | 8/5/2014 |
| 1127 | Eisenberg, Lynn | Deposition Notice to Coleman Bazelon | 8/5/2014 |
| 1128 | Whitley, David | RE: Veasey v. Perry: Expert Report of Dr. M.V. (Trey) Hood III (Highly Confidential) | 8/5/2014 |
| 1129 | RYAN HAYGOOD | Checking In | 8/5/2014 |
| 1130 | Baldwin, Anna (CRT) | Re: Veasey v. Perry: Expert Report of Dr. M.V. (Trey) Hood III (Highly Confidential) | 8/5/2014 |
| 1131 | Whitley, David | RE: Veasey v. Perry: Expert Report of Dr. M.V. (Trey) Hood III (Highly Confidential) | 8/5/2014 |
| 1132 | Scott, John | Re: Deposition Today | 8/5/2014 |
| 1133 | Baldwin, Anna (CRT) | RE: Veasey v. Perry: Expert Report of Dr. M.V. (Trey) Hood III (Highly Confidential) | 8/5/2014 |
| 1134 | Ried, Lisa | RE: Deposition Today | 8/5/2014 |
| 1135 | Westfall, Elizabeth (CRT) | RE: Deposition Notices to Chatman and Minnite | 8/5/2014 |
| 1136 | Jose | Re: Deposition Today | 8/5/2014 |
| 1137 | Ried, Lisa | Deposition Today | 8/5/2014 |
| 1138 | Clay, Reed | Re: Veasey v Texas - Expert issues | 8/5/2014 |
| 1139 | Chad Dunn | Veasey v Texas Expert Response and Inquiries | 8/5/2014 |
| 1140 | Rosenberg, Ezra | Re: Veasey v. Perry | 8/5/2014 |
| 1141 | Whitley, David | RE: Veasey v Texas - Expert issues | 8/5/2014 |
| 1142 | Scott, John | RE: Veasey v Texas - Expert issues | 8/5/2014 |
| 1143 | Chad Dunn | Re: Veasey v Texas - Expert issues | 8/5/2014 |
| 1144 | Chad Dunn | Veasey v Texas - Expert issues | 8/5/2014 |
| 1145 | Chad Dunn | Fwd: Veasey v. Perry daily transcripts | 8/5/2014 |
| 1146 | Chad Dunn | Fwd: Fw: Veasey v. Perry | 8/5/2014 |
| 1147 | Whitley, David | RE: Veasey v. Perry: Expert Report of Dr. M.V. (Trey) Hood III (Highly Confidential) | 8/4/2014 |
| 1148 | Baldwin, Anna (CRT) | Re: Veasey v. Perry: Expert Report of Dr. M.V. (Trey) Hood III (Highly Confidential) | 8/4/2014 |
| 1149 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Response in Opposition to Motion | 8/4/2014 |
| 1150 | Eisenberg, Lynn | RE: Proposed Agenda for Tuesday's Meeting | 8/4/2014 |
| 1151 | Jose | Re: Veasey v. Perry:  Amended Notice of Deposition to George Korbel | 8/4/2014 |
| 1152 | Jose | Re: Proposed Agenda for Tuesday's Meeting | 8/4/2014 |
| 1153 | Ried, Lisa | Veasey v. Perry:  Amended Notice of Deposition to T. Ransom Cornish | 8/4/2014 |
| 1154 | Whitley, David | RE: Veasey v. Perry: Expert Report of Dr. M.V. (Trey) Hood III (Highly Confidential) | 8/4/2014 |
| 1155 | Rosenberg, Ezra | RE: Deposition Notices to Chatman and Minnite | 8/4/2014 |
| 1156 | Scott, John | RE: Deposition Notices to Chatman and Minnite | 8/4/2014 |
| 1157 | Scott, John | RE: Veasey v. Perry: depositions of the United States' experts | 8/4/2014 |
| 1158 | Ried, Lisa | Veasey v. Perry:  Amended Notice of Deposition to George Korbel | 8/4/2014 |
| 1159 | Ried, Lisa | Veasey v. Perry:  Defendants' Notice of Intention to Take Oral Deposition of Sergio DeLeon | 8/4/2014 |
| 1160 | Shordt, Richard | Veasey v. Perry: Amended Deposition Notice & Subpoena of the Office of the Attorney General of Texas (OAG) | 8/4/2014 |
| 1161 | Rosenberg, Ezra | Deposition Notices to Chatman and Minnite | 8/4/2014 |
| 1162 | Westfall, Elizabeth (CRT) | Veasey v. Perry: depositions of the United States' experts | 8/4/2014 |
| 1163 | Eisenberg, Lynn | RE: Proposed Agenda for Tuesday's Meeting | 8/4/2014 |