| | From | Subject | Received |
|---|---|---|---|
| 1 | Danny Bickell | RE: Veasey v. Perry -- emergency application to be presented to Justice Scalia  to vacate the Fifth Circuit Court of A| 10/15/2014 |
| 2 | Danny Bickell | RE: Veasey v. Perry -- emergency application to be presented to Justice Scalia  to vacate the Fifth Circuit Court of A| 10/15/2014 |
| 3 | Cohan, Lindsey | RE: Veasey v. Perry -- emergency application to be presented to Justice Scalia  to vacate the Fifth Circuit Court of A| 10/15/2014 |
| 4 | chad@brazilanddunn.co| Fw: 14-41127 Marc Veasey, et al v. Rick Perry, et al "ECF Motion and/or Document Filed Under Temporary SEAL" | 10/15/2014 |
| 5 | cmecf_caseprocessing@ | 14-41127 Marc Veasey, et al v. Rick Perry, et al "ECF Motion and/or Document Filed Under Temporary SEAL" | 10/15/2014 |
| 6 | chad@brazilanddunn.co| Fw: 14-41127 Marc Veasey, et al v. Rick Perry, et al "Initial Check Returned from AA" | 10/15/2014 |
| 7 | cmecf_caseprocessing@ | 14-41127 Marc Veasey, et al v. Rick Perry, et al "Initial Check Returned from AA" | 10/15/2014 |
| 8 | Danny Bickell | RE: Veasey v. Perry -- emergency application to be presented to Justice Scalia  to vacate the Fifth Circuit Court of A| 10/15/2014 |
| 9 | Gerry Hebert | RE: Veasey v. Perry -- emergency application to be presented to Justice Scalia  to vacate the Fifth Circuit Court of A| 10/15/2014 |
| 10 | Rosenberg, Ezra | RE: Veasey v. Perry -- emergency application to be presented to Justice Scalia  to vacate the Fifth Circuit Court of A| 10/15/2014 |
| 11 | Danny Bickell | RE: Veasey v. Perry -- emergency application to be presented to Justice Scalia  to vacate the Fifth Circuit Court of A| 10/15/2014 |
| 12 | Gerry Hebert | RE: Veasey v. Perry -- emergency application to be presented to Justice Scalia  to vacate the Fifth Circuit Court of A| 10/15/2014 |
| 13 | Gerry Hebert | RE: Fifth Circuit Stay | 10/14/2014 |
| 14 | Chad Dunn | Fwd: 14-41127 Marc Veasey, et al v. Rick Perry, et al "Published Opinion Filed" (2:13-CV-193) | 10/14/2014 |
| 15 | Chad Dunn | Re: 5th ruled | 10/14/2014 |
| 16 | Robert Doggett (AUS) | 5th ruled | 10/14/2014 |
| 17 | cmecf_caseprocessing@ | 14-41127 Marc Veasey, et al v. Rick Perry, et al "Published Opinion Filed" (2:13-CV-193) | 10/14/2014 |
| 18 | DCECF_LiveDB@txs.usco| Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Clerk's Notice of Filing of an Appeal | 10/14/2014 |
| 19 | DCECF_LiveDB@txs.usco| Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Clerk's Notice of Filing of an Appeal | 10/14/2014 |
| 20 | Marinda van Dalen | Re: Fee applications | 10/14/2014 |
| 21 | RYAN HAYGOOD | Re: Fee applications | 10/14/2014 |
| 22 | Rosenberg, Ezra | Fee applications | 10/14/2014 |
| 23 | Martin Golando | Re: attorney fees request | 10/13/2014 |
| 24 | Martin Golando | Re: attorney fees request | 10/13/2014 |
| 25 | Cohan, Lindsey | Supreme Court Page Count | 10/12/2014 |
| 26 | Mitchell, Jonathan | FW: Veasey v. Perry -- weekend filings | 10/12/2014 |
| 27 | Mitchell, Jonathan | Veasey v. Perry -- weekend filings | 10/12/2014 |
| 28 | Mitchell, Jonathan | Veasey v. Perry -- Texas's petition in the fifth circuit for emergency relief | 10/12/2014 |
| 29 | cmecf_caseprocessing@ | 14-41127 Marc Veasey, et al v. Rick Perry, et al "Response/Opposition filed" | 10/12/2014 |
| 30 | cmecf_caseprocessing@ | 14-41127 Marc Veasey, et al v. Rick Perry, et al "Response/Opposition filed" | 10/12/2014 |
| 31 | cmecf_caseprocessing@ | 14-41127 Marc Veasey, et al v. Rick Perry, et al "Response/Opposition filed" | 10/12/2014 |
| 32 | cmecf_caseprocessing@ | 14-41127 Marc Veasey, et al v. Rick Perry, et al "Response/Opposition filed" | 10/12/2014 |
| 33 | cmecf_caseprocessing@ | 14-41127 Marc Veasey, et al v. Rick Perry, et al "Response/Opposition filed" | 10/12/2014 |
| 34 | Cohan, Lindsey | RE: 14-41126 - In re: State of Texas, et al | 10/12/2014 |
| 35 | Chad Dunn | No. 14-41126 -- In re State of Texas, et al. | 10/12/2014 |
| 36 | Robert Doggett (TRLA AU| Re: 14-41126 - In re: State of Texas, et al | 10/12/2014 |
| 37 | Lebsack, Sonya L | RE: 14-41126 - In re: State of Texas, et al | 10/12/2014 |
| 38 | Baldwin, Anna (CRT) | 14-41126 - In re: State of Texas, et al | 10/12/2014 |
| 39 | Rosenberg, Ezra | Texas Call to discuss further proceedings | 10/12/2014 |
| 40 | Rosenberg, Ezra | Texas NAACP/MALC final draft | 10/12/2014 |
| 41 | Rosenberg, Ezra | RE: Re: | 10/12/2014 |
| 42 | Chad Dunn | Re: Re: | 10/12/2014 |
| 43 | Rosenberg, Ezra | Further proceedings call | 10/12/2014 |
| 44 | Rosenberg, Ezra | RE: Re: | 10/12/2014 |
| 45 | Chad Dunn | Re: | 10/12/2014 |
| 46 | Rosenberg, Ezra | RE: | 10/12/2014 |
| 47 | Chad Dunn | declarations | 10/12/2014 |
| 48 | Chad Dunn | Re: | 10/12/2014 |
| 49 | Chad Dunn | | 10/12/2014 |
| 50 | Chad Dunn | cover style | 10/12/2014 |
| 51 | Gary Bledsoe | Fwd: Presidio County low resolution version | 10/12/2014 |
| 52 | chad@brazilanddunn.co| Re: Font Size | 10/12/2014 |
| 53 | Rosenberg, Ezra | RE: Font Size | 10/12/2014 |
| 54 | Chad Dunn | Re: Font Size | 10/12/2014 |
| 55 | Josh Bone | FW: typeface | 10/12/2014 |
| 56 | Josh Bone | Font Size | 10/12/2014 |
| 57 | Chad Dunn | Fwd: 14-41127 Marc Veasey, et al v. Rick Perry, et al "Motion Filed on Behalf of Party place brief under seal" | 10/12/2014 |
| 58 | cmecf_caseprocessing@ | 14-41127 Marc Veasey, et al v. Rick Perry, et al "Motion Filed on Behalf of Party place brief under seal" | 10/12/2014 |
| 59 | Rosenberg, Ezra | briefing | 10/12/2014 |
| 60 | Gary Bledsoe | Re: judgment | 10/12/2014 |
| 61 | chad@brazilanddunn.co| Fw: 14-41127 Marc Veasey, et al v. Rick Perry, et al "Letter Filed" | 10/11/2014 |
| 62 | cmecf_caseprocessing@ | 14-41127 Marc Veasey, et al v. Rick Perry, et al "Letter Filed" | 10/11/2014 |
| 63 | Chad Dunn | Fwd: 14-41127 Marc Veasey, et al v. Rick Perry, et al "Motion Filed on Behalf of Party file motion in excess pages" | 10/11/2014 |
| 64 | Chad Dunn | Fwd: 14-41127 Marc Veasey, et al v. Rick Perry, et al "Motion Filed on Behalf of Party stay pending appeal" | 10/11/2014 |
| 65 | cmecf_caseprocessing@ | 14-41127 Marc Veasey, et al v. Rick Perry, et al "Motion Filed on Behalf of Party file motion in excess pages" | 10/11/2014 |
| 66 | cmecf_caseprocessing@ | 14-41127 Marc Veasey, et al v. Rick Perry, et al "Motion Filed on Behalf of Party stay pending appeal" | 10/11/2014 |
| 67 | Chad Dunn | Re: judgment | 10/11/2014 |
| 68 | Gary Bledsoe | Re: judgment | 10/11/2014 |

| | | | |
|---|---|---|---|
| 69 | Blacklock, Jimmy | Re: No. 14-41126 -- In re State of Texas, et al. Advisory | 10/11/2014 |
| 70 | Rosenberg, Ezra | Re: County Declarations | 10/11/2014 |
| 71 | Chad Dunn | Re: No. 14-41126 -- In re State of Texas, et al. Advisory | 10/11/2014 |
| 72 | Clay, Reed | RE: No. 14-41126 -- In re State of Texas, et al. Advisory | 10/11/2014 |
| 73 | Blacklock, Jimmy | Re: No. 14-41126 -- In re State of Texas, et al. Advisory | 10/11/2014 |
| 74 | Chad Dunn | County Declarations | 10/11/2014 |
| 75 | Mitchell, Jonathan | No. 14-41126 -- In re State of Texas, et al. Advisory | 10/11/2014 |
| 76 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice of Appeal | 10/11/2014 |
| 77 | Chad Dunn | Re: 14-41126 - In re: State of Texas, et al | 10/11/2014 |
| 78 | Conley, Danielle | Re: 14-41126 - In re: State of Texas, et al | 10/11/2014 |
| 79 | Rosenberg, Ezra | Re: 14-41126 - In re: State of Texas, et al | 10/11/2014 |
| 80 | Chad Dunn | Re: 14-41126 - In re: State of Texas, et al | 10/11/2014 |
| 81 | Rosenberg, Ezra | Re: 14-41126 - In re: State of Texas, et al | 10/11/2014 |
| 82 | Chad Dunn | Fwd: 14-41126 - In re: State of Texas, et al | 10/11/2014 |
| 83 | Chad Dunn | Fwd: 14-41126 - In re: State of Texas, et al | 10/11/2014 |
| 84 | Donna_Mendez@ca5.us | 14-41126 - In re: State of Texas, et al | 10/11/2014 |
| 85 | Chad Dunn | Fwd: 14-41126 - In re: State of Texas, et al | 10/11/2014 |
| 86 | chad@brazilanddunn.co | Re: Veasey Team Views | 10/11/2014 |
| 87 | chad@brazilanddunn.co | Re: Veasey Team Views | 10/11/2014 |
| 88 | Mark Posner | RE: Veasey Team Views | 10/11/2014 |
| 89 | Rosenberg, Ezra | Re: Veasey Team Views | 10/11/2014 |
| 90 | Mark Posner | RE: Veasey Team Views | 10/11/2014 |
| 91 | Rosenberg, Ezra | Re: Veasey Team Views | 10/11/2014 |
| 92 | Robert Doggett (TRLA AL | Re: judgment | 10/11/2014 |
| 93 | Josh Bone | Veasey Team Views | 10/11/2014 |
| 94 | Mark Posner | RE: judgment | 10/11/2014 |
| 95 | Rosenberg, Ezra | RE: judgment | 10/11/2014 |
| 96 | Robert Doggett (TRLA AL | judgment | 10/11/2014 |
| 97 | Brandy_Cortez@txs.uscc | Re: Veasey v. Perry | 10/11/2014 |
| 98 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Final Judgment | 10/11/2014 |
| 99 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Advisory | 10/11/2014 |
| 100 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Oral Order | 10/11/2014 |
| 101 | Rosenberg, Ezra | Re: Mandamus and Request for Emergency Relief | 10/11/2014 |
| 102 | Mark Posner | RE: Mandamus and Request for Emergency Relief | 10/11/2014 |
| 103 | Rosenberg, Ezra | Re: Mandamus and Request for Emergency Relief | 10/11/2014 |
| 104 | Mark Posner | RE: Mandamus and Request for Emergency Relief | 10/11/2014 |
| 105 | Rosenberg, Ezra | Fwd: Mandamus and Request for Emergency Relief | 10/11/2014 |
| 106 | Aston, Adam | Mandamus and Request for Emergency Relief | 10/10/2014 |
| 107 | Aston, Adam | RE: Veasey v. Perry | 10/10/2014 |
| 108 | TXW_USDC_Notice@txw | Activity in Case 5:14-cv-00502-XR Ramos, et al v. Uber Technologies, Inc., et al Reply to Response to Motion | 10/10/2014 |
| 109 | Brandy_Cortez@txs.uscc | Re: Veasey v. Perry | 10/10/2014 |
| 110 | Whitley, David | Veasey v. Perry | 10/10/2014 |
| 111 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Response | 10/10/2014 |
| 112 | Marinda van Dalen (BRO | cc: RE: Veasey v. Perry filing | 10/10/2014 |
| 113 | Gerry Hebert | RE: Veasey v. Perry filing | 10/10/2014 |
| 114 | Gerry Hebert | RE: 10 10 Draft.docx | 10/10/2014 |
| 115 | Baldwin, Anna (CRT) | RE: 10 10 Draft.docx | 10/10/2014 |
| 116 | Brandy_Cortez@txs.uscc | Re: RE: | 10/10/2014 |
| 117 | Gerry Hebert | RE: | 10/10/2014 |
| 118 | Conley, Danielle | RE: 10 10 Draft.docx | 10/10/2014 |
| 119 | Gerry Hebert | RE: 10 10 Draft.docx | 10/10/2014 |
| 120 | Mark Posner | RE: 10 10 Draft.docx | 10/10/2014 |
| 121 | Rosenberg, Ezra | 10 10 Draft.docx | 10/10/2014 |
| 122 | Gerry Hebert | RE: Draft response - common interest | 10/10/2014 |
| 123 | Mark Posner | revised draft response | 10/10/2014 |
| 124 | Luis R. Vera, Jr. | Re: Draft response - common interest | 10/10/2014 |
| 125 | Chad Dunn | Re: Draft response - common interest | 10/10/2014 |
| 126 | Gerry Hebert | RE: Draft response - common interest | 10/10/2014 |
| 127 | Mark Posner | RE: Draft response - common interest | 10/10/2014 |
| 128 | Gary Bledsoe | Re: Draft response - common interest | 10/10/2014 |
| 129 | Perez, Myrna | RE: Draft response - common interest | 10/10/2014 |
| 130 | Jose | Re: Draft response - common interest | 10/10/2014 |
| 131 | Rosenberg, Ezra | RE: | 10/10/2014 |
| 132 | Brandy_Cortez@txs.uscc | Re: | 10/10/2014 |
| 133 | Mark Posner | RE: Draft response - common interest | 10/10/2014 |
| 134 | Rosenberg, Ezra | | 10/10/2014 |
| 135 | Rosenberg, Ezra | State's advisory | 10/10/2014 |
| 136 | Mark Posner | Draft response - common interest | 10/10/2014 |
| 137 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Motion for Leave to File Document | 10/10/2014 |

| # | From | Subject | Date |
|---|------|---------|------|
| 138 | Josh Bone | Veasey/LULAC Consent | 10/10/2014 |
| 139 | Natasha Korgaonkar | RE: Veasey v. Perry: Conferral on Request for Leave to file Advisory | 10/10/2014 |
| 140 | Marinda van Dalen | Re: Veasey v. Perry: Conferral on Request for Leave to file Advisory | 10/10/2014 |
| 141 | Deason, Whitney | Automatic reply: Veasey v. Perry: Conferral on Request for Leave to file Advisory | 10/10/2014 |
| 142 | Erandi Zamora | Automatic reply: Veasey v. Perry: Conferral on Request for Leave to file Advisory | 10/10/2014 |
| 143 | Emma Simson | Automatic reply: Veasey v. Perry: Conferral on Request for Leave to file Advisory | 10/10/2014 |
| 144 | Westfall, Elizabeth (CRT) | RE: Veasey v. Perry: Conferral on Request for Leave to file Advisory | 10/10/2014 |
| 145 | Rosenberg, Ezra | RE: Veasey v. Perry: Conferral on Request for Leave to file Advisory | 10/10/2014 |
| 146 | Rosenberg, Ezra | RE: Veasey v. Perry: Conferral on Request for Leave to file Advisory | 10/10/2014 |
| 147 | Rosenberg, Ezra | FW: Veasey v. Perry: Conferral on Request for Leave to file Advisory | 10/10/2014 |
| 148 | Clay, Reed | RE: Veasey v. Perry: Conferral on Request for Leave to file Advisory | 10/10/2014 |
| 149 | Rosenberg, Ezra | RE: Veasey v. Perry: Conferral on Request for Leave to file Advisory | 10/10/2014 |
| 150 | Rosenberg, Ezra | FW: Veasey v. Perry: Conferral on Request for Leave to file Advisory | 10/10/2014 |
| 151 | Rosenberg, Ezra | FW: Veasey v. Perry: Conferral on Request for Leave to file Advisory | 10/10/2014 |
| 152 | Whitley, David | Veasey v. Perry: Conferral on Request for Leave to file Advisory | 10/10/2014 |
| 153 | Mark Posner | Pre SB 14 law - common interest protection | 10/10/2014 |
| 154 | Rosenberg, Ezra | RE: Call on Stay Issues | 10/10/2014 |
| 155 | Chad Dunn | Re: Call on Stay Issues | 10/10/2014 |
| 156 | Mark Posner | Potential remedy for the November election - common interest protection | 10/10/2014 |
| 157 | Rosenberg, Ezra | Call on Stay Issues | 10/10/2014 |
| 158 | Rosenberg, Ezra | Call on Stay Issues | 10/10/2014 |
| 159 | Rosenberg, Ezra | | 10/9/2014 |
| 160 | Mark Posner | FW: SCOTUS blocks Wisconsin voter ID implementation | 10/9/2014 |
| 161 | RYAN HAYGOOD | Re: Opinion just posted on Pacer | 10/9/2014 |
| 162 | RYAN HAYGOOD | Re: Opinion just posted on Pacer | 10/9/2014 |
| 163 | Natasha Korgaonkar | Re: Opinion just posted on Pacer | 10/9/2014 |
| 164 | Goode, Victor | Re: Opinion just posted on Pacer | 10/9/2014 |
| 165 | Daniel Covich | Re: Opinion just posted on Pacer | 10/9/2014 |
| 166 | Rosenberg, Ezra | Fwd: Opinion just posted on Pacer | 10/9/2014 |
| 167 | Leah Aden | Re: Opinion just posted on Pacer | 10/9/2014 |
| 168 | Clark, Jennifer | RE: Opinion just posted on Pacer | 10/9/2014 |
| 169 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Order | 10/9/2014 |
| 170 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Witness List | 10/9/2014 |
| 171 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Witness List | 10/9/2014 |
| 172 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Exhibit List | 10/9/2014 |
| 173 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Exhibit List | 10/9/2014 |
| 174 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al USCA Order | 10/6/2014 |
| 175 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al USCA Order | 10/6/2014 |
| 176 | Mark Posner | Relief for November election - common interest protection | 10/1/2014 |
| 177 | Gerry Hebert | RE: Panel in True the Vote appeal re: intervention - common interest protection | 10/1/2014 |
| 178 | Chad Dunn | Re: Panel in True the Vote appeal re: intervention - common interest protection | 10/1/2014 |
| 179 | Chad Dunn | Re: Panel in True the Vote appeal re: intervention - common interest protection | 10/1/2014 |
| 180 | Mark Posner | Panel in True the Vote appeal re: intervention - common interest protection | 10/1/2014 |
| 181 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice of Filing of Official Transcript | 9/24/2014 |
| 182 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Transcript | 9/23/2014 |
| 183 | Yeary, Michelle | RE: FOF | 9/22/2014 |
| 184 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice (Other) | 9/21/2014 |
| 185 | Wolf, Lindsey | Veasey v. Perry - Defendants' Exhibit 2756 | 9/21/2014 |
| 186 | Rosenberg, Ezra | Re: Red-lined Hood Report | 9/20/2014 |
| 187 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Expert Report | 9/20/2014 |
| 188 | Whitley, David | RE: Red-lined Hood Report | 9/20/2014 |
| 189 | RYAN HAYGOOD | Re: FW: Red-lined Hood Report | 9/20/2014 |
| 190 | Rosenberg, Ezra | FW: Red-lined Hood Report | 9/20/2014 |
| 191 | Clay, Reed | Re: Red-lined Hood Report | 9/19/2014 |
| 192 | Rosenberg, Ezra | Possible closing demonstrative | 9/19/2014 |
| 193 | Mark Posner | RE: FOF | 9/19/2014 |
| 194 | Armand Derfner | FOF | 9/19/2014 |
| 195 | Rosenberg, Ezra | Red-lined Hood Report | 9/19/2014 |
| 196 | Ried, Lisa | Veasey v. Perry:  Defendants' Findings of Fact and Conclusions of Law | 9/19/2014 |
| 197 | Ried, Lisa | Veasey v. Perry:  Thumb Drives with Exhibit Lists and Deposition and Trial Designations | 9/19/2014 |
| 198 | Rosenberg, Ezra | Texas's FOF/COL | 9/19/2014 |
| 199 | Rosenberg, Ezra | Has anyone received their sealed FOF/COL? | 9/19/2014 |
| 200 | Brandy_Cortez@txs.uscc | Re: Veasey v. Perry -- Plaintiffs' Exhibits and Findings of Fact//Conclusions of Law | 9/19/2014 |
| 201 | Yeary, Michelle | Veasey v. Perry -- Plaintiffs' Exhibits and Findings of Fact//Conclusions of Law | 9/19/2014 |
| 202 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Sealed Event | 9/18/2014 |
| 203 | Rosenberg, Ezra | RE: Demand for retraction, excision, and refiling of Hood Second Supplemental Rebuttal Declaration | 9/18/2014 |
| 204 | Clay, Reed | RE: Demand for retraction, excision, and refiling of Hood Second Supplemental Rebuttal Declaration | 9/18/2014 |
| 205 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Proposed Findings of Fact/Conclusions of Law | 9/18/2014 |
| 206 | Rosenberg, Ezra | RE: Demand for retraction, excision, and refiling of Hood Second Supplemental Rebuttal Declaration | 9/18/2014 |

| # | From | Subject | Date |
|---|---|---|---|
| 207 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice (Other) | 9/18/2014 |
| 208 | Rosenberg, Ezra | Demand for retraction, excision, and refiling of Hood Second Supplemental Rebuttal Declaration | 9/18/2014 |
| 209 | Rosenberg, Ezra | RE: Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Expert Report | 9/18/2014 |
| 210 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice (Other) | 9/18/2014 |
| 211 | Gerry Hebert | RE: Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Expert Report | 9/18/2014 |
| 212 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice (Other) | 9/18/2014 |
| 213 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice (Other) | 9/18/2014 |
| 214 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice (Other) | 9/18/2014 |
| 215 | Yeary, Michelle | FOF -- under seal? | 9/18/2014 |
| 216 | Rosenberg, Ezra | RE: Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Expert Report | 9/18/2014 |
| 217 | chad@brazilanddunn.co | Re: Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Expert Report | 9/18/2014 |
| 218 | Rosenberg, Ezra | RE: FW: Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Expert Report | 9/18/2014 |
| 219 | Chad Dunn | Re: FW: Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Expert Report | 9/18/2014 |
| 220 | Rosenberg, Ezra | FW: Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Expert Report | 9/18/2014 |
| 221 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Expert Report | 9/18/2014 |
| 222 | Mark Posner | RE: COL assignments | 9/18/2014 |
| 223 | Mark Posner | RE: COL assignments | 9/18/2014 |
| 224 | Mark Posner | RE: COL assignments | 9/18/2014 |
| 225 | Mark Posner | COL | 9/18/2014 |
| 226 | Natasha Korgaonkar | Re: inputting FOF cites into the COL | 9/18/2014 |
| 227 | Mark Posner | RE: inputting FOF cites into the COL | 9/18/2014 |
| 228 | Perez, Myrna | RE: inputting FOF cites into the COL | 9/18/2014 |
| 229 | Josh Bone | RE: inputting FOF cites into the COL | 9/18/2014 |
| 230 | Westfall, Elizabeth (CRT) | RE: inputting FOF cites into the COL | 9/18/2014 |
| 231 | Oliker-Friedland, Samuel | RE: inputting FOF cites into the COL | 9/18/2014 |
| 232 | Mark Posner | Re: inputting FOF cites into the COL | 9/18/2014 |
| 233 | Yeary, Michelle | Emailing: __Plaintiffs' Objections to Defendants' Exhibits.xlsx | 9/18/2014 |
| 234 | Armand Derfner | RE: 'COL - remedy - 17Sept - redraft -edr' | 9/17/2014 |
| 235 | Mark Posner | RE: 'COL - remedy - 17Sept - redraft -edr' | 9/17/2014 |
| 236 | Rosenberg, Ezra | 'COL - remedy - 17Sept - redraft -edr' | 9/17/2014 |
| 237 | Mark Posner | Edits to FOF | 9/17/2014 |
| 238 | Yeary, Michelle | Confidential exhibits | 9/17/2014 |
| 239 | Yeary, Michelle | Objections to Defendants' Exhibits | 9/17/2014 |
| 240 | Rosenberg, Ezra | RE: Veasey revised remedy | 9/17/2014 |
| 241 | Armand Derfner | FW: Veasey revised remedy | 9/17/2014 |
| 242 | Yeary, Michelle | RE: UPDATED FOF | 9/17/2014 |
| 243 | Mark Posner | RE: UPDATED FOF | 9/17/2014 |
| 244 | Rosenberg, Ezra | RE: UPDATED FOF | 9/17/2014 |
| 245 | Yeary, Michelle | RE: UPDATED FOF | 9/17/2014 |
| 246 | Westfall, Elizabeth (CRT) | RE: UPDATED FOF | 9/17/2014 |
| 247 | Yeary, Michelle | UPDATED FOF | 9/17/2014 |
| 248 | Brandy_Cortez@txs.usco | RE: Call-in number for Monday's Closings` | 9/17/2014 |
| 249 | Rosenberg, Ezra | RE: Call-in number for Monday's Closings` | 9/17/2014 |
| 250 | Brandy_Cortez@txs.usco | Re: Call-in number for Monday's Closings` | 9/17/2014 |
| 251 | Rosenberg, Ezra | Call-in number for Monday's Closings` | 9/17/2014 |
| 252 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Exhibit List | 9/17/2014 |
| 253 | Ried, Lisa | Veasey v. Perry: Defendants' Tenth Supplemental Exhibit List | 9/17/2014 |
| 254 | Mark Posner | RE: New version of COL | 9/17/2014 |
| 255 | Armand Derfner | RE: New version of COL | 9/17/2014 |
| 256 | Mark Posner | RE: New version of COL | 9/17/2014 |
| 257 | Dunbar, Kelly P. | RE: New version of COL | 9/17/2014 |
| 258 | Armand Derfner | FW: Veasey revised remedy | 9/17/2014 |
| 259 | Dellheim, Richard (CRT) | RE: New version of COL | 9/17/2014 |
| 260 | Armand Derfner | RE: New version of COL | 9/17/2014 |
| 261 | Yeary, Michelle | FW: Veasey v. Perry - Exhibits | 9/16/2014 |
| 262 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Expert Report | 9/16/2014 |
| 263 | Mark Posner | Revised COL | 9/16/2014 |
| 264 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Expert Report | 9/16/2014 |
| 265 | Armand Derfner | FW: Thoughts on 7th Circuit argument and on Remedy | 9/16/2014 |
| 266 | Yeary, Michelle | UPDATED FOF | 9/16/2014 |
| 267 | Rosenberg, Ezra | Supplementation of FOF | 9/16/2014 |
| 268 | Gerry Hebert | RE: Revised COL - common interest protection | 9/16/2014 |
| 269 | Chad Dunn | Re: Planned "Cross-Examination" Deposition Readings | 9/10/2014 |
| 270 | Capobianco-Ranallo, Ant | Veasey v. Perry - Plaintiffs and Plaintiff-Intervenors' Deposition Designation | 9/10/2014 |
| 271 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Transcript | 9/10/2014 |
| 272 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice of Filing of Official Transcript | 9/10/2014 |
| 273 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Document | 9/9/2014 |
| 274 | david.shelby@lexisnexis. | Solo Attorney Quote for Lexis | 9/9/2014 |
| 275 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Exhibit List | 9/9/2014 |

| # | From | Subject | Date |
|---|---|---|---|
| 276 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice of Filing of Official Transcript | 9/9/2014 |
| 277 | Rosenberg, Ezra | RE: Defendants' Supplemental exhibits | 9/8/2014 |
| 278 | Westfall, Elizabeth (CRT) | RE: Defendants' Supplemental exhibits | 9/8/2014 |
| 279 | Yeary, Michelle | Defendants' Supplemental exhibits | 9/8/2014 |
| 280 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Exhibit List | 9/8/2014 |
| 281 | coa13noticingservice@t | Notice(s): 13-14-00494-CV | 9/8/2014 |
| 282 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Bench Trial | 9/8/2014 |
| 283 | Yeary, Michelle | Fwd: Pltfs. 5th Suppl. Exhibit list | 9/8/2014 |
| 284 | Westfall, Elizabeth (CRT) | RE: Texas v. Holder - Counter Designation | 9/8/2014 |
| 285 | Yeary, Michelle | Fwd: Texas v. Holder - Counter Designation | 9/8/2014 |
| 286 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Exhibit List | 9/8/2014 |
| 287 | lisa.ried@texasattorneyg | Veasey v. Perry: Defendants' Fifth Supplemental Exhibit List | 9/8/2014 |
| 288 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice of Filing of Official Transcript | 9/8/2014 |
| 289 | chad@brazilanddunn.co | Re: DOJ objection letters Plt Ex 673 | 9/8/2014 |
| 290 | Yeary, Michelle | Re: DOJ objection letters Plt Ex 673 | 9/8/2014 |
| 291 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Sealed Event | 9/5/2014 |
| 292 | Yeary, Michelle | Re: 2014-09-04 - Trial Transcript - Day 3 - draft.PDF | 9/5/2014 |
| 293 | Yeary, Michelle | Re: 2014-09-04 - Trial Transcript - Day 3 - draft.PDF | 9/5/2014 |
| 294 | Capobianco-Ranallo, Ant | 2014-09-04 - Trial Transcript - Day 3 - draft.PDF | 9/5/2014 |
| 295 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Sealed Event | 9/5/2014 |
| 296 | RYAN HAYGOOD | Rev. Johnson's testimony | 9/5/2014 |
| 297 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice of Filing of Official Transcript | 9/5/2014 |
| 298 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice (Other) | 9/5/2014 |
| 299 | Freeman, Daniel (CRT) | RE: Demonstratives | 9/4/2014 |
| 300 | Mark Posner | Exhibits cited to in our FOF re: impact | 9/4/2014 |
| 301 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Bench Trial | 9/4/2014 |
| 302 | Mark Posner | Re: Tomorrow Witnesses | 9/4/2014 |
| 303 | Mark Posner | Re: Tomorrow Witnesses | 9/4/2014 |
| 304 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Motion to Withdraw Document | 9/4/2014 |
| 305 | Rosenberg, Ezra | Re: Tomorrow Witnesses | 9/4/2014 |
| 306 | Gerry Hebert | RE: Tomorrow Witnesses | 9/4/2014 |
| 307 | Yeary, Michelle | RE: Tomorrow Witnesses | 9/4/2014 |
| 308 | Rosenberg, Ezra | Time | 9/4/2014 |
| 309 | Neil Baron | Re: Tomorrow Witnesses | 9/4/2014 |
| 310 | Rosenberg, Ezra | Re: Tomorrow Witnesses | 9/4/2014 |
| 311 | Dunbar, Kelly P. | RE: Tomorrow Witnesses | 9/4/2014 |
| 312 | Rosenberg, Ezra | Tomorrow Witnesses | 9/4/2014 |
| 313 | Rosenberg, Ezra | Re: Reading in Deposition Testimony | 9/3/2014 |
| 314 | Freeman, Daniel (CRT) | RE: Demonstratives | 9/3/2014 |
| 315 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Bench Trial | 9/3/2014 |
| 316 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Transcript | 9/3/2014 |
| 317 | Cohan, Lindsey | Day 1 - Trial Transcript | 9/3/2014 |
| 318 | Heard, Bradley (CRT) | RE: Veasey v. Perry - USA Objections and Counter-Designations re 30(b)(6) Depo | 9/3/2014 |
| 319 | Rosenberg, Ezra | Short 6:15 pm meeting | 9/3/2014 |
| 320 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Stipulation | 9/3/2014 |
| 321 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice of Filing of Official Transcript | 9/3/2014 |
| 322 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Stipulation | 9/3/2014 |
| 323 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Stipulation | 9/3/2014 |
| 324 | Robert Doggett (AUS) | Mendez will testify with translator today | 9/3/2014 |
| 325 | Rosenberg, Ezra | RE: Friday's Witnesses | 9/3/2014 |
| 326 | Emma Simson | Demonstratives | 9/2/2014 |
| 327 | Clay, Reed | RE: Witnesses | 9/2/2014 |
| 328 | Rosenberg, Ezra | Witnesses | 9/2/2014 |
| 329 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Transcript | 9/2/2014 |
| 330 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Bench Trial | 9/2/2014 |
| 331 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Order on Motion for Miscellaneous Relief | 9/2/2014 |
| 332 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Motion for Miscellaneous Relief | 9/2/2014 |
| 333 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice of Filing of Official Transcript | 9/2/2014 |
| 334 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Transcript | 9/2/2014 |
| 335 | Rosenberg, Ezra | Plaintiffs' list for Thursday | 9/2/2014 |
| 336 | Westfall, Elizabeth (CRT) | Veasey v Perry: United States' demonstrative (2 of 3) | 9/2/2014 |
| 337 | Westfall, Elizabeth (CRT) | Veasey v Perry: United States' Demonstrative (3 of 3) | 9/2/2014 |
| 338 | Westfall, Elizabeth (CRT) | Veasey v Perry : United States' Demonstrative (1 of 3) | 9/2/2014 |
| 339 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice (Other) | 9/2/2014 |
| 340 | Whitley, David | Veasey v. Perry: Defendants' Third Supplemental Exhibit List | 9/2/2014 |
| 341 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Stipulation | 9/1/2014 |
| 342 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Stipulation | 9/1/2014 |
| 343 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Stipulation | 9/1/2014 |
| 344 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Stipulation | 9/1/2014 |

| | | | |
|---|---|---|---|
| 345 | Rosenberg, Ezra | FW: logistical issue | 9/1/2014 |
| 346 | Rosenberg, Ezra | Re: New (final) draft of order of witnesses | 9/1/2014 |
| 347 | Mark Posner | Re: New (final) draft of order of witnesses | 9/1/2014 |
| 348 | Rosenberg, Ezra | RE: New (final) draft of order of witnesses | 9/1/2014 |
| 349 | Jose | Re: New (final) draft of order of witnesses | 9/1/2014 |
| 350 | Rosenberg, Ezra | Other designations that might be read Wednesday | 9/1/2014 |
| 351 | Rosenberg, Ezra | FW: New (final) draft of order of witnesses | 9/1/2014 |
| 352 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Motion to Compel | 9/1/2014 |
| 353 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Stipulation | 9/1/2014 |
| 354 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Stipulation | 9/1/2014 |
| 355 | Rosenberg, Ezra | Re: Transcript Playing/Reading | 9/1/2014 |
| 356 | Dellheim, Richard (CRT) | Re: Fwd: Transcript Playing/Reading | 9/1/2014 |
| 357 | Rosenberg, Ezra | Re: Proposed email to State re exhibits/depo agreements | 9/1/2014 |
| 358 | Rosenberg, Ezra | Fwd: Transcript Playing/Reading | 9/1/2014 |
| 359 | Marinda van Dalen | Re: Proposed email to State re exhibits/depo agreements | 9/1/2014 |
| 360 | Roscetti, Jennifer | RE: Transcript Playing/Reading | 9/1/2014 |
| 361 | Rosenberg, Ezra | Proposed email to State re exhibits/depo agreements | 9/1/2014 |
| 362 | Rosenberg, Ezra | Transcript Playing/Reading | 9/1/2014 |
| 363 | Dellheim, Richard (CRT) | RE: Transcript playing/reading | 9/1/2014 |
| 364 | Rosenberg, Ezra | Transcript playing/reading | 9/1/2014 |
| 365 | Rosenberg, Ezra | Notice to State of Wednesday's Witness List | 9/1/2014 |
| 366 | Eisenberg, Lynn | RE: Exhibits/Depo Designation Objections | 8/31/2014 |
| 367 | Rosenberg, Ezra | Re: Exhibits/Depo Designation Objections | 8/31/2014 |
| 368 | Dellheim, Richard (CRT) | Re: Exhibits/Depo Designation Objections | 8/31/2014 |
| 369 | Rosenberg, Ezra | Re: Exhibits/Depo Designation Objections | 8/31/2014 |
| 370 | Dellheim, Richard (CRT) | Re: Exhibits/Depo Designation Objections | 8/31/2014 |
| 371 | Rosenberg, Ezra | RE: Exhibits/Depo Designation Objections | 8/31/2014 |
| 372 | Rosenberg, Ezra | Exhibits/Depo Designation Objections | 8/31/2014 |
| 373 | Rosenberg, Ezra | RE: Question from State as to handling of depositions | 8/31/2014 |
| 374 | Rosenberg, Ezra | Question from State as to handling of depositions | 8/31/2014 |
| 375 | Cohan, Lindsey | Dallas Morning News Article | 8/31/2014 |
| 376 | Rosenberg, Ezra | Deposition designation objections that you want to press with the court | 8/31/2014 |
| 377 | Gear, Bruce (CRT) | Recall: Defendants' Second Supplemental Exhibit List | 8/31/2014 |
| 378 | Gear, Bruce (CRT) | FW: Defendants' Second Supplemental Exhibit List | 8/31/2014 |
| 379 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice (Other) | 8/31/2014 |
| 380 | lisa.ried@texasattorney | Defendants' Second Supplemental Exhibit List | 8/31/2014 |
| 381 | Rosenberg, Ezra | Disclosures of witnesses/readings for September 2 | 8/31/2014 |
| 382 | Yeary, Michelle | Veasey v. Perry - Third Supplemental Exhibit List | 8/30/2014 |
| 383 | Rosenberg, Ezra | Depo designations to fight over | 8/30/2014 |
| 384 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice (Other) | 8/30/2014 |
| 385 | Rosenberg, Ezra | Openings | 8/30/2014 |
| 386 | Yeary, Michelle | RE: Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice (Other) | 8/30/2014 |
| 387 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice (Other) | 8/29/2014 |
| 388 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice (Other) | 8/29/2014 |
| 389 | david.whitley@texasatto | Veasey v. Perry Document Production from Defendants with one HIGHLY CONFIDENTIAL document | 8/29/2014 |
| 390 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Document | 8/29/2014 |
| 391 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Document | 8/29/2014 |
| 392 | Emma Simson | RE: We're filing a boatload of stuff - Thanks to all | 8/29/2014 |
| 393 | Westfall, Elizabeth (CRT) | RE: We're filing a boatload of stuff - Thanks to all | 8/29/2014 |
| 394 | Gerry Hebert | RE: We're filing a boatload of stuff - Thanks to all | 8/29/2014 |
| 395 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Exhibit List | 8/29/2014 |
| 396 | Rosenberg, Ezra | We're filing a boatload of stuff - Thanks to all | 8/29/2014 |
| 397 | Yeary, Michelle | Exhibits | 8/29/2014 |
| 398 | Rosenberg, Ezra | RE: Veasey v. Perry - Defendants' Supplemental Exhibit List | 8/29/2014 |
| 399 | Gerry Hebert | RE: Veasey v. Perry - Defendants' Supplemental Exhibit List | 8/29/2014 |
| 400 | Brandy_Cortez@txs.uscc | Re: Agreement on exhibits and deposition designations | 8/29/2014 |
| 401 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice (Other) | 8/29/2014 |
| 402 | Yeary, Michelle | FW: Deposition Designations | 8/29/2014 |
| 403 | Yeary, Michelle | FW: Veasey v. Perry - Defendants' Supplemental Exhibit List | 8/29/2014 |
| 404 | Wilson, Anne | Veasey v. Perry - Defendants' Supplemental Exhibit List | 8/29/2014 |
| 405 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Order on Motion to Appear Pro Hac Vice | 8/29/2014 |
| 406 | Rosenberg, Ezra | Agreement on exhibits and deposition designations | 8/29/2014 |
| 407 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Transcript Order Form - AO 435 | 8/29/2014 |
| 408 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Transcript Order Form - AO 435 | 8/29/2014 |
| 409 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Transcript Order Form - AO 435 | 8/29/2014 |
| 410 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Transcript Order Form - AO 435 | 8/29/2014 |
| 411 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Transcript Order Form - AO 435 | 8/29/2014 |
| 412 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Transcript Order Form - AO 435 | 8/29/2014 |
| 413 | Jose | Re: New (final) draft of order of witnesses | 8/29/2014 |

| # | From | Subject | Date |
|---|------|---------|------|
| 414 | Rosenberg, Ezra | All Plaintiff Meeting Monday | 8/29/2014 |
| 415 | Rosenberg, Ezra | FW: One clarification | 8/29/2014 |
| 416 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Status Conference | 8/29/2014 |
| 417 | Yeary, Michelle | Veasey v. Perry - Second Supplemental Exhibit List | 8/29/2014 |
| 418 | Rosenberg, Ezra | FW: Draft email to court on exhibits and testimony designation objections. | 8/29/2014 |
| 419 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Motion to Appear Pro Hac Vice | 8/29/2014 |
| 420 | Rosenberg, Ezra | Witness availability | 8/29/2014 |
| 421 | Rosenberg, Ezra | Ex Parte Submission of Witnesses for September 2 and 3 | 8/29/2014 |
| 422 | Rosenberg, Ezra | RE: Slight revisions to ex parte email | 8/29/2014 |
| 423 | Gerry Hebert | RE: Slight revisions to ex parte email | 8/29/2014 |
| 424 | Rosenberg, Ezra | Slight revisions to ex parte email | 8/29/2014 |
| 425 | Rosenberg, Ezra | FW: Exhibits/testimony objections | 8/29/2014 |
| 426 | Rosenberg, Ezra | Proposed ex parte email to court on witnesses | 8/29/2014 |
| 427 | Rosenberg, Ezra | RE: New (final) draft of order of witnesses | 8/29/2014 |
| 428 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Transcript | 8/29/2014 |
| 429 | Jose | Re: New (final) draft of order of witnesses | 8/29/2014 |
| 430 | Rosenberg, Ezra | RE: New (final) draft of order of witnesses | 8/29/2014 |
| 431 | Armand Derfner | RE: New (final) draft of order of witnesses | 8/29/2014 |
| 432 | Armand Derfner | RE: New (final) draft of order of witnesses | 8/29/2014 |
| 433 | Mark Posner | RE: New (final) draft of order of witnesses | 8/29/2014 |
| 434 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Transcript | 8/29/2014 |
| 435 | Rosenberg, Ezra | RE: New (final) draft of order of witnesses | 8/29/2014 |
| 436 | Armand Derfner | RE: New (final) draft of order of witnesses | 8/29/2014 |
| 437 | Gerry Hebert | RE: Exhibits just filed by Veasey-LULAC Plaintiffs | 8/29/2014 |
| 438 | Rosenberg, Ezra | Exhibits/testimony objections | 8/29/2014 |
| 439 | Mark Posner | RE: New (final) draft of order of witnesses | 8/29/2014 |
| 440 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Exhibits | 8/29/2014 |
| 441 | Yeary, Michelle | Veasey v. Perry - Deposition Designations for 8/22 deposition of Vera Trotter | 8/29/2014 |
| 442 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Transcript | 8/29/2014 |
| 443 | Rosenberg, Ezra | New (final) draft of order of witnesses | 8/29/2014 |
| 444 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Transcript | 8/29/2014 |
| 445 | Gerry Hebert | RE: Duncan deposition | 8/29/2014 |
| 446 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Expert Report | 8/29/2014 |
| 447 | Westfall, Elizabeth (CRT) | RE: Revised Order of Witnesses | 8/29/2014 |
| 448 | Brandy_Cortez@txs.usco | RE: brandy - Are you dialing the host code?  Several are on hold. | 8/29/2014 |
| 449 | Brandy_Cortez@txs.usco | RE: brandy - Are you dialing the host code?  Several are on hold. | 8/29/2014 |
| 450 | Yeary, Michelle | Deposition Designations | 8/29/2014 |
| 451 | Gerry Hebert | RE: brandy - Are you dialing the host code?  Several are on hold. | 8/29/2014 |
| 452 | Baldwin, Anna (CRT) | RE: brandy - Are you dialing the host code?  Several are on hold. | 8/29/2014 |
| 453 | Brandy_Cortez@txs.usco | RE: brandy - Are you dialing the host code?  Several are on hold. | 8/29/2014 |
| 454 | Baldwin, Anna (CRT) | RE: brandy - Are you dialing the host code?  Several are on hold. | 8/29/2014 |
| 455 | Brandy_Cortez@txs.usco | Re: brandy - Are you dialing the host code?  Several are on hold. | 8/29/2014 |
| 456 | Rosenberg, Ezra | Re: brandy - Are you dialing the host code?  Several are on hold. | 8/29/2014 |
| 457 | Westfall, Elizabeth (CRT) | RE: Veasey - notice of witnesses to court and state | 8/29/2014 |
| 458 | RYAN HAYGOOD | Re: Veasey - notice of witnesses to court and state | 8/29/2014 |
| 459 | Conley, Danielle | RE: Veasey - notice of witnesses to court and state | 8/29/2014 |
| 460 | Westfall, Elizabeth (CRT) | RE: Veasey - notice of witnesses to court and state | 8/29/2014 |
| 461 | Gerry Hebert | RE: Veasey - notice of witnesses to court and state | 8/29/2014 |
| 462 | Westfall, Elizabeth (CRT) | Veasey - notice of witnesses to court and state | 8/29/2014 |
| 463 | Gerry Hebert | RE: Revised Order of Witnesses | 8/28/2014 |
| 464 | Rosenberg, Ezra | Re: Revised Order of Witnesses | 8/28/2014 |
| 465 | Rosenberg, Ezra | Re: Revised Order of Witnesses | 8/28/2014 |
| 466 | Armand Derfner | RE: Revised Order of Witnesses | 8/28/2014 |
| 467 | Rosenberg, Ezra | Revised Order of Witnesses | 8/28/2014 |
| 468 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice (Other) | 8/28/2014 |
| 469 | Westfall, Elizabeth (CRT) | Veasey v. Perry:  Texas v. Holder Trial Testimony Designations | 8/28/2014 |
| 470 | Yeary, Michelle | Supplemental Exhibits | 8/28/2014 |
| 471 | Rosenberg, Ezra | Call with Whitley and Reed Clay | 8/28/2014 |
| 472 | Rosenberg, Ezra | FW: Veasey | 8/28/2014 |
| 473 | Rosenberg, Ezra | RE: Veasey | 8/28/2014 |
| 474 | Ried, Lisa | Veasey v. Perry - Defendants' Deposition Counters and Objections | 8/28/2014 |
| 475 | Mark Posner | FW: Veasey | 8/28/2014 |
| 476 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Transcript Order Form - AO 435 | 8/28/2014 |
| 477 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Exhibit List | 8/28/2014 |
| 478 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Remark (PUBLIC ENTRY) | 8/28/2014 |
| 479 | Armand Derfner | FW: Veasey | 8/28/2014 |
| 480 | Scott Brazil | RE: Deposition designations/exhibit objections | 8/28/2014 |
| 481 | Natasha Korgaonkar | Re: Veasey | 8/28/2014 |
| 482 | Rosenberg, Ezra | Please call-in now for our call with DOJ. | 8/28/2014 |

| | | | |
|---|---|---|---|
| 483 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Motion Hearing | 8/28/2014 |
| 484 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Status Conference | 8/28/2014 |
| 485 | Rosenberg, Ezra | brandy - Are you dialing the host code?  Several are on hold. | 8/28/2014 |
| 486 | Chad Dunn | Fwd: Matthew A. Barreto Ph. D. 08-26-2014 | 8/28/2014 |
| 487 | Chad Dunn | Fwd: Gabriel Ramon Sanchez Ph. D. 08-25-2014 | 8/28/2014 |
| 488 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Transcript Order Form - AO 435 | 8/28/2014 |
| 489 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Transcript Order Form - AO 435 | 8/28/2014 |
| 490 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Transcript Order Form - AO 435 | 8/28/2014 |
| 491 | Mark Posner | RE: FW: Veasey | 8/28/2014 |
| 492 | Natasha Korgaonkar | Re: FW: Veasey | 8/28/2014 |
| 493 | Mark Posner | RE: Veasey | 8/28/2014 |
| 494 | Rosenberg, Ezra | RE: Veasey | 8/28/2014 |
| 495 | Mark Posner | FW: Veasey | 8/28/2014 |
| 496 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice (Other) | 8/28/2014 |
| 497 | Rosenberg, Ezra | RE: Veasey | 8/28/2014 |
| 498 | Rosenberg, Ezra | RE: Veasey | 8/28/2014 |
| 499 | Mark Posner | RE: Veasey | 8/28/2014 |
| 500 | Rosenberg, Ezra | FW: Veasey | 8/28/2014 |
| 501 | Neil Baron | Re: Deposition designations/exhibit objections | 8/28/2014 |
| 502 | Westfall, Elizabeth (CRT) | RE: Veasey v. Perry - Defendants' Deposition Counters and Objections | 8/28/2014 |
| 503 | Yeary, Michelle | RE: Veasey v. Perry - Defendants' Deposition Counters and Objections | 8/28/2014 |
| 504 | Chad Dunn | Re: Deposition designations/exhibit objections | 8/28/2014 |
| 505 | Chad Dunn | Re: Need info for revised witness order | 8/28/2014 |
| 506 | Westfall, Elizabeth (CRT) | RE: Veasey v. Perry - Defendants' Deposition Counters and Objections | 8/28/2014 |
| 507 | Freeman, Daniel (CRT) | Veasey v. Perry: Advisory re Motion in Limine (ECF No. 503) | 8/28/2014 |
| 508 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice (Other) | 8/28/2014 |
| 509 | Rosenberg, Ezra | Need info for revised witness order | 8/28/2014 |
| 510 | Rosenberg, Ezra | D'andrea Deal/No Deal | 8/28/2014 |
| 511 | Yeary, Michelle | FW: Veasey v. Perry - Defendants' Deposition Counters and Objections | 8/28/2014 |
| 512 | Rosenberg, Ezra | RE: Phone line | 8/28/2014 |
| 513 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice (Other) | 8/28/2014 |
| 514 | Mark Posner | Re: Deposition designations/exhibit objections | 8/28/2014 |
| 515 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice (Other) | 8/28/2014 |
| 516 | Ried, Lisa | Veasey v. Perry - Defendants' Deposition Counters and Objections | 8/27/2014 |
| 517 | Robert Doggett (TRLA AU | Re: Veasey v. Perry - Deposition Counters and Objections | 8/27/2014 |
| 518 | Yeary, Michelle | Veasey v. Perry - Deposition Counters and Objections | 8/27/2014 |
| 519 | Rosenberg, Ezra | Re: Deposition designations/exhibit objections | 8/27/2014 |
| 520 | Rosenberg, Ezra | Re: Deposition designations/exhibit objections | 8/27/2014 |
| 521 | Mark Posner | Re: Deposition designations/exhibit objections | 8/27/2014 |
| 522 | Rosenberg, Ezra | Re: Deposition designations/exhibit objections | 8/27/2014 |
| 523 | Yeary, Michelle | Final Call for Counters | 8/27/2014 |
| 524 | Gerry Hebert | RE: Deposition designations/exhibit objections | 8/27/2014 |
| 525 | RYAN HAYGOOD | Re: Deposition designations/exhibit objections | 8/27/2014 |
| 526 | Rosenberg, Ezra | Re: Deposition designations/exhibit objections | 8/27/2014 |
| 527 | RYAN HAYGOOD | Re: Deposition designations/exhibit objections | 8/27/2014 |
| 528 | Rosenberg, Ezra | Re: Deposition designations/exhibit objections | 8/27/2014 |
| 529 | RYAN HAYGOOD | Re: Deposition designations/exhibit objections | 8/27/2014 |
| 530 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Status Conference | 8/27/2014 |
| 531 | Westfall, Elizabeth (CRT) | Re: Deposition designations/exhibit objections | 8/27/2014 |
| 532 | Rosenberg, Ezra | Re: Deposition designations/exhibit objections | 8/27/2014 |
| 533 | Rosenberg, Ezra | Re: Deposition designations/exhibit objections | 8/27/2014 |
| 534 | Mark Posner | Re: Deposition designations/exhibit objections | 8/27/2014 |
| 535 | Armand Derfner | RE: Deposition designations/exhibit objections | 8/27/2014 |
| 536 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Set/Reset Deadlines/Hearings | 8/27/2014 |
| 537 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Pretrial Conference | 8/27/2014 |
| 538 | Rosenberg, Ezra | Re: Deposition designations/exhibit objections | 8/27/2014 |
| 539 | Armand Derfner | RE: Deposition designations/exhibit objections | 8/27/2014 |
| 540 | Rosenberg, Ezra | Re: Witness order | 8/27/2014 |
| 541 | Rosenberg, Ezra | Deposition designations/exhibit objections | 8/27/2014 |
| 542 | Baldwin, Anna (CRT) | Veasey v. Perry: affected voters and Match/No Match lists | 8/27/2014 |
| 543 | Cohan, Lindsey | FW: HOOD III, Ph.D., M.V. - E-Transcript File Delivery | 8/27/2014 |
| 544 | leslie.gabriel@texasattor | Veasey v Perry Document Production PROD039 Part 12 (Final) | 8/27/2014 |
| 545 | Yeary, Michelle | Supplemental exhibits | 8/27/2014 |
| 546 | Wolf, Lindsey | Additions to Defendants' Exhibit List | 8/27/2014 |
| 547 | Yeary, Michelle | Deposition Counters/Objections | 8/27/2014 |
| 548 | Armand Derfner | Witness order | 8/27/2014 |
| 549 | Rosenberg, Ezra | Re: Phone line | 8/27/2014 |
| 550 | Rosenberg, Ezra | Phone line | 8/26/2014 |
| 551 | Mark Posner | Fwd: Ecf 510 | 8/26/2014 |

| # | From | Subject | Date |
|---|---|---|---|
| 552 | DCECF_LiveDB@txs.uscourts | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Response in Opposition to Motion | 8/26/2014 |
| 553 | Whitley, David | Veasey v. Perry - Tomorrow's Hearing | 8/26/2014 |
| 554 | Clay, Reed | RE: Veasey Pending Mtns | 8/26/2014 |
| 555 | Clay, Reed | RE: Veasey Pending Mtns | 8/26/2014 |
| 556 | Yeary, Michelle | Deposition counters/objections | 8/26/2014 |
| 557 | Rosenberg, Ezra | Trial logistics/IP support | 8/26/2014 |
| 558 | Wolf, Lindsey | Re: Veasey Pending Mtns | 8/26/2014 |
| 559 | Wolf, Lindsey | Re: Veasey Pending Mtns | 8/26/2014 |
| 560 | Westfall, Elizabeth (CRT) | RE: Daily Trial Transcripts | 8/26/2014 |
| 561 | Whitley, David | RE: Daily Trial Transcripts | 8/26/2014 |
| 562 | Ben Donnell | RE: Activity in Case 5:11-cv-00360-OLG-JES-XR Perez et al v. Perry et al Advisory to the Court | 8/26/2014 |
| 563 | Freeman, Daniel (CRT) | RE: Activity in Case 5:11-cv-00360-OLG-JES-XR Perez et al v. Perry et al Advisory to the Court | 8/26/2014 |
| 564 | Westfall, Elizabeth (CRT) | RE: Daily Trial Transcripts | 8/26/2014 |
| 565 | Brandy_Cortez@txs.uscourts | Fw: Veasey Pending Mtns | 8/26/2014 |
| 566 | Brandy_Cortez@txs.uscourts | Fw: Veasey Pending Mtns | 8/26/2014 |
| 567 | Brandy_Cortez@txs.uscourts | Fw: Veasey Pending Mtns | 8/26/2014 |
| 568 | Brandy_Cortez@txs.uscourts | Fw: Veasey Pending Mtns | 8/26/2014 |
| 569 | DCECF_LiveDB@txs.uscourts | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Reply in Support of Motion | 8/26/2014 |
| 570 | DCECF_LiveDB@txs.uscourts | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Order on Motion for Entry of Order | 8/26/2014 |
| 571 | Brandy_Cortez@txs.uscourts | Re: Veasey Pending Mtns | 8/26/2014 |
| 572 | Brandy_Cortez@txs.uscourts | Re: Veasey Pending Mtns | 8/26/2014 |
| 573 | Wolf, Lindsey | Re: Veasey Pending Mtns | 8/26/2014 |
| 574 | Wolf, Lindsey | Re: Veasey Pending Mtns | 8/26/2014 |
| 575 | Brandy_Cortez@txs.uscourts | Re: Veasey Pending Mtns | 8/26/2014 |
| 576 | Brandy_Cortez@txs.uscourts | Re: Veasey Pending Mtns | 8/26/2014 |
| 577 | Yeary, Michelle | RE: Objections to Texas' deposition designations | 8/26/2014 |
| 578 | Yeary, Michelle | FW: Veasey - Trial techs in Corpus Christi | 8/26/2014 |
| 579 | Chad Dunn | Re: Veasey Pending Mtns | 8/26/2014 |
| 580 | Chad Dunn | Re: Veasey Pending Mtns | 8/26/2014 |
| 581 | Wolf, Lindsey | Re: Veasey Pending Mtns | 8/26/2014 |
| 582 | Wolf, Lindsey | Re: Veasey Pending Mtns | 8/26/2014 |
| 583 | Brandy_Cortez@txs.uscourts | Re: Veasey Pending Mtns | 8/26/2014 |
| 584 | chad@brazilanddunn.com | Re: Sanchez Deposition | 8/26/2014 |
| 585 | Brandy_Cortez@txs.uscourts | Re: Veasey Pending Mtns | 8/26/2014 |
| 586 | Yeary, Michelle | Plaintiff Exhibits -- Hyperlinked | 8/26/2014 |
| 587 | Clay, Reed | RE: Veasey v. Perry - Defs' Motion to Compel US to Produce 30(b)(6) Designees in Corpus Christi Aug. 26 2014 | 8/25/2014 |
| 588 | Brandy_Cortez@txs.uscourts | Re: Veasey v. Perry - Defs' Motion to Compel US to Produce 30(b)(6) Designees in Corpus Christi Aug. 26 2014 | 8/25/2014 |
| 589 | Cohan, Lindsey | Re: Use of Video Depositions at Trial | 8/25/2014 |
| 590 | Clay, Reed | RE: Veasey v. Perry - Defs' Motion to Compel US to Produce 30(b)(6) Designees in Corpus Christi Aug. 26 2014 | 8/25/2014 |
| 591 | Neil Baron | Re: Use of Video Depositions at Trial | 8/25/2014 |
| 592 | Gerry Hebert | RE: Use of Video Depositions at Trial | 8/25/2014 |
| 593 | Yeary, Michelle | RE: Use of Video Depositions at Trial | 8/25/2014 |
| 594 | Westfall, Elizabeth (CRT) | Veasey v Perry: Notice of Deposition of Michelle Curry | 8/25/2014 |
| 595 | Westfall, Elizabeth (CRT) | FW: Veasey v. Texas; Objection to Exhibits | 8/25/2014 |
| 596 | Eisenberg, Lynn | Use of Video Depositions at Trial | 8/25/2014 |
| 597 | Westfall, Elizabeth (CRT) | RE: Veasey v. Texas; Objection to Exhibits | 8/25/2014 |
| 598 | Emma Simson | RE: Veasey v. Texas; Objection to Exhibits | 8/25/2014 |
| 599 | Westfall, Elizabeth (CRT) | RE: Veasey v. Texas; Objection to Exhibits | 8/25/2014 |
| 600 | Yeary, Michelle | Deposition Designations | 8/25/2014 |
| 601 | Rosenberg, Ezra | Re: Veasey v. Texas; Objection to Exhibits | 8/25/2014 |
| 602 | Rosenberg, Ezra | Re: Veasey v. Texas; Objection to Exhibits | 8/25/2014 |
| 603 | Westfall, Elizabeth (CRT) | RE: Veasey v. Texas; Objection to Exhibits | 8/25/2014 |
| 604 | Dunbar, Kelly P. | RE: Veasey v. Texas; Objection to Exhibits | 8/25/2014 |
| 605 | Westfall, Elizabeth (CRT) | FW: Veasey v. Texas; Objection to Exhibits | 8/25/2014 |
| 606 | Freeman, Daniel (CRT) | Activity in Case 5:11-cv-00360-OLG-JES-XR Perez et al v. Perry et al Advisory to the Court | 8/25/2014 |
| 607 | Yeary, Michelle | Missing Transcripts | 8/25/2014 |
| 608 | Chad Dunn | Fwd: Veasey - West - final | 8/25/2014 |
| 609 | Chad Dunn | legislator docs | 8/25/2014 |
| 610 | Chad Dunn | Fwd: Veasey - West | 8/25/2014 |
| 611 | Brandy_Cortez@txs.uscourts | Re: Veasey Pending Mtns | 8/25/2014 |
| 612 | Chad Dunn | Fwd: Veasey - Whitmire - 4 parts | 8/25/2014 |
| 613 | Brandy_Cortez@txs.uscourts | Re: Veasey Pending Mtns | 8/25/2014 |
| 614 | Chad Dunn | Re: Veasey Pending Mtns | 8/25/2014 |
| 615 | Chad Dunn | Re: Veasey Pending Mtns | 8/25/2014 |
| 616 | Brandy_Cortez@txs.uscourts | Re: Veasey Pending Mtns | 8/25/2014 |
| 617 | Brandy_Cortez@txs.uscourts | Re: Veasey Pending Mtns | 8/25/2014 |
| 618 | Chad Dunn | Re: Veasey Pending Mtns | 8/25/2014 |
| 619 | Chad Dunn | Re: Veasey Pending Mtns | 8/25/2014 |
| 620 | Brandy_Cortez@txs.uscourts | Veasey Objections to Exhibits/Witnesses | 8/25/2014 |

| # | From | Subject | Date |
|---|---|---|---|
| 621 | Chad Dunn | Fwd: Veasey Pending Mtns | 8/25/2014 |
| 622 | Brandy_Cortez@txs.uscc | Veasey Pending Mtns in Limine | 8/25/2014 |
| 623 | Chad Dunn | Fwd: Veasey | 8/25/2014 |
| 624 | Chad Dunn | Fwd: Veasey v. Perry: Letter to Alice London | 8/25/2014 |
| 625 | Gerry Hebert | RE: Perez v. Perry et al.: Joint Advisory on Deposition Designations | 8/25/2014 |
| 626 | Chad Dunn | Fwd: Veasey v. Perry: Letter to David Talbot | 8/25/2014 |
| 627 | Ried, Lisa | Veasey v. Perry:  Letter to Alice London | 8/25/2014 |
| 628 | Ried, Lisa | Veasey v. Perry:  Letter to David Talbot | 8/25/2014 |
| 629 | Bitter, Adam | RE: Perez v. Perry et al.: Joint Advisory on Deposition Designations | 8/25/2014 |
| 630 | Yeary, Michelle | Deposition Counters/Objections | 8/25/2014 |
| 631 | Armand Derfner | RE: Frank v. Walker | 8/25/2014 |
| 632 | Westfall, Elizabeth (CRT) | RE: Sanchez Deposition | 8/25/2014 |
| 633 | Chad Dunn | Re: Sanchez Deposition | 8/25/2014 |
| 634 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice of Filing of Official Transcript | 8/25/2014 |
| 635 | Chad Dunn | Sanchez Deposition | 8/25/2014 |
| 636 | Cohan, Lindsey | RE: Hood Dial-In | 8/25/2014 |
| 637 | Cohan, Lindsey | Hood Dial-In | 8/25/2014 |
| 638 | Rosenberg, Ezra | Revised Order of Witnesses | 8/24/2014 |
| 639 | Armand Derfner | RE: First cut at witness order | 8/24/2014 |
| 640 | Eddie Lucio, Jr. | Leadership who will make Texas stronger | 8/24/2014 |
| 641 | Westfall, Elizabeth (CRT) | RE: First cut at witness order | 8/24/2014 |
| 642 | Rosenberg, Ezra | RE: First cut at witness order | 8/23/2014 |
| 643 | Yeary, Michelle | FW: Master Defendants Exhibit List TO PLAINTIFFS.xlsx | 8/23/2014 |
| 644 | Rosenberg, Ezra | First cut at witness order | 8/23/2014 |
| 645 | Yeary, Michelle | FW: Defendants' Deposition Designations | 8/23/2014 |
| 646 | Rosenberg, Ezra | Thank you | 8/23/2014 |
| 647 | Yeary, Michelle | Veasey v. Perry - Plaintiffs and Plaintiff-Intervenors' Findings of Fact and Conclusions of Law | 8/22/2014 |
| 648 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Sealed Event | 8/22/2014 |
| 649 | Yeary, Michelle | FW: Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Proposed Pretrial Order | 8/22/2014 |
| 650 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Proposed Pretrial Order | 8/22/2014 |
| 651 | Whitley, David | Defendants' Deposition Designations | 8/22/2014 |
| 652 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Proposed Findings of Fact/Conclusions of Law | 8/22/2014 |
| 653 | Freeman, Daniel (CRT) | Veasey v. Perry: Plaintiffs' Joint Motion to Unseal Legislative Documents and Testimony | 8/22/2014 |
| 654 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Sealed Event | 8/22/2014 |
| 655 | Yeary, Michelle | Joint PTO | 8/22/2014 |
| 656 | Yeary, Michelle | Deposition Designations | 8/22/2014 |
| 657 | Yeary, Michelle | RE: Mcdonald Declaration | 8/22/2014 |
| 658 | Rosenberg, Ezra | Re: Mcdonald Declaration | 8/22/2014 |
| 659 | Yeary, Michelle | RE: Mcdonald Declaration | 8/22/2014 |
| 660 | Rosenberg, Ezra | Re: Mcdonald Declaration | 8/22/2014 |
| 661 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Response in Opposition to Motion | 8/22/2014 |
| 662 | Yeary, Michelle | Mcdonald Declaration | 8/22/2014 |
| 663 | Yeary, Michelle | Exhibit List | 8/22/2014 |
| 664 | Rosenberg, Ezra | Fwd: FOF -- HELP NEEDED | 8/22/2014 |
| 665 | Yeary, Michelle | Joint PTO | 8/22/2014 |
| 666 | Yeary, Michelle | FOF -- HELP NEEDED | 8/22/2014 |
| 667 | Westfall, Elizabeth (CRT) | RE: Joint PTO | 8/22/2014 |
| 668 | Rosenberg, Ezra | Re: Joint PTO | 8/22/2014 |
| 669 | chad@brazilanddunn.co | Re: Witness list | 8/22/2014 |
| 670 | Yeary, Michelle | FW: Witness list | 8/22/2014 |
| 671 | Clay, Reed | RE: Veasey v. Perry - Defs' Motion to Compel US to Produce 30(b)(6) Designees in Corpus Christi Aug. 26 2014 | 8/22/2014 |
| 672 | Gerry Hebert | RE: Witness list | 8/22/2014 |
| 673 | Scott, John | Re: Veasey v. Perry - Defs' Motion to Compel US to Produce 30(b)(6) Designees in Corpus Christi Aug. 26 2014 | 8/22/2014 |
| 674 | Yeary, Michelle | FW: Witness list | 8/22/2014 |
| 675 | Freeman, Daniel (CRT) | RE: Veasey v. Perry - Defs' Motion to Compel US to Produce 30(b)(6) Designees in Corpus Christi Aug. 26 2014 | 8/22/2014 |
| 676 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Order on Motion for Miscellaneous Relief | 8/22/2014 |
| 677 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Response to Motion | 8/22/2014 |
| 678 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Order on Motion for Miscellaneous Relief | 8/22/2014 |
| 679 | Rosenberg, Ezra | Re: COL | 8/22/2014 |
| 680 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Order on Motion for Miscellaneous Relief | 8/22/2014 |
| 681 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Order on Motion for Miscellaneous Relief | 8/22/2014 |
| 682 | Brandy_Cortez@txs.uscc | RE: Veasey v. Perry - Defs' Motion to Compel US to Produce 30(b)(6) Designees in Corpus Christi Aug. 26 2014 | 8/22/2014 |
| 683 | Rosenberg, Ezra | Call on Witness Order | 8/22/2014 |
| 684 | Marinda van Dalen | Re: Joint PTO -- Texas revisions | 8/22/2014 |
| 685 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Motion Hearing | 8/22/2014 |
| 686 | Agraharkar, Vishal | RE: Joint PTO -- Texas revisions | 8/22/2014 |
| 687 | Gerry Hebert | RE: Joint PTO -- Texas revisions | 8/22/2014 |
| 688 | Yeary, Michelle | RE: Joint PTO -- Texas revisions | 8/22/2014 |
| 689 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Motion for Miscellaneous Relief | 8/22/2014 |

| | | | |
|---|---|---|---|
| 690 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Motion for Miscellaneous Relief | 8/22/2014 |
| 691 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Motion for Miscellaneous Relief | 8/22/2014 |
| 692 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Motion for Miscellaneous Relief | 8/22/2014 |
| 693 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Motion In Limine | 8/22/2014 |
| 694 | Brandy_Cortez@txs.uscc | RE: Veasey v. Perry - Defs' Motion to Compel US to Produce 30(b)(6) Designees in Corpus Christi Aug. 26 2014 | 8/22/2014 |
| 695 | Rosenberg, Ezra | Call tomorrow at 9 am ET/8 am CT on witness order | 8/22/2014 |
| 696 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Motion In Limine | 8/22/2014 |
| 697 | Wolf, Lindsey | RE: Veasey v. Perry - Defs' Motion to Compel US to Produce 30(b)(6) Designees in Corpus Christi Aug. 26 2014 | 8/22/2014 |
| 698 | Rosenberg, Ezra | Re: Veasey v. Perry - Defs' Motion to Compel US to Produce 30(b)(6) Designees in Corpus Christi Aug. 26 2014 | 8/22/2014 |
| 699 | Brandy_Cortez@txs.uscc | Re: Veasey v. Perry - Defs' Motion to Compel US to Produce 30(b)(6) Designees in Corpus Christi Aug. 26 2014 | 8/22/2014 |
| 700 | TXW_USDC_Notice@txw | Activity in Case 5:14-cv-00502-XR Ramos, et al v. Uber Technologies, Inc., et al Order on Motion for Extension of Tir | 8/22/2014 |
| 701 | Wolf, Lindsey | Veasey v. Perry - Defs' Motion to Compel US to Produce 30(b)(6) Designees in Corpus Christi Aug. 26 2014 | 8/22/2014 |
| 702 | Freeman, Daniel (CRT) | RE: Joint PTO -- Texas revisions | 8/22/2014 |
| 703 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Motion to Compel | 8/22/2014 |
| 704 | Gerry Hebert | RE: Joint PTO -- Texas revisions | 8/22/2014 |
| 705 | Rosenberg, Ezra | Re: Joint PTO -- Texas revisions | 8/22/2014 |
| 706 | Gerry Hebert | RE: Joint PTO -- Texas revisions | 8/22/2014 |
| 707 | Yeary, Michelle | Joint PTO -- Texas revisions | 8/22/2014 |
| 708 | Yeary, Michelle | Deposition Designations | 8/22/2014 |
| 709 | Yeary, Michelle | RE: Procedures for Today | 8/22/2014 |
| 710 | Freeman, Daniel (CRT) | RE: Procedures for Today | 8/22/2014 |
| 711 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Transcript | 8/22/2014 |
| 712 | Yeary, Michelle | Procedures for Today | 8/22/2014 |
| 713 | Yeary, Michelle | RE: Updated Exhibit List | 8/22/2014 |
| 714 | Rosenberg, Ezra | Re: Updated Exhibit List | 8/22/2014 |
| 715 | leslie.gabriel@texasattor | Veasey v Perry Non-Party Production - Production 17 | 8/22/2014 |
| 716 | Heard, Bradley (CRT) | RE: Veasey v. Perry - 30(b)(6) Depo of US | 8/22/2014 |
| 717 | Rosenberg, Ezra | Re: Phone line | 8/22/2014 |
| 718 | Rosenberg, Ezra | Phone line | 8/22/2014 |
| 719 | Yeary, Michelle | Witness list | 8/22/2014 |
| 720 | Deason, Whitney | Veasey v. Perry:  Integrity + Draft Proposed Motions and Orders to Withdraw Hector Palacios, Joseph Palacios, Jose | 8/21/2014 |
| 721 | Chad Dunn | First Witnesses - Joint Privilege | 8/21/2014 |
| 722 | Chad Dunn | Re: Witness List -- Please Review | 8/21/2014 |
| 723 | Chad Dunn | Re: Witness List -- Please Review | 8/21/2014 |
| 724 | Heard, Bradley (CRT) | Re: Veasey v. Perry - 30(b)(6) Depo of US | 8/21/2014 |
| 725 | Shordt, Richard | Veasey v. Perry | 8/21/2014 |
| 726 | Rosenberg, Ezra | FW: Veasey v. Perry - USA Supplemental Document Production - Election Crime Information | 8/21/2014 |
| 727 | Rosenberg, Ezra | FW: Veasey v. Perry - USA Supplemental Document Production - Election Crime Information | 8/21/2014 |
| 728 | Heard, Bradley (CRT) | RE: Veasey v. Perry - USA Supplemental Document Production - Election Crime Information | 8/21/2014 |
| 729 | Christian, Donna | RE: Updated Exhibit List | 8/21/2014 |
| 730 | Yeary, Michelle | FW: Updated Exhibit List | 8/21/2014 |
| 731 | Shordt, Richard | Veasey v. Perry | 8/21/2014 |
| 732 | Yeary, Michelle | RE: Veasey et al v Rick Perry, et al CA No. 2:13-cv-193 (NGR) Depo of Ramon Garcia taken July 14, 2014 in McAllen | 8/21/2014 |
| 733 | Reception | PAGES OF IMPORTANCE RAMON GARCIA DEPOSTION.xlsx | 8/21/2014 |
| 734 | Yeary, Michelle | Witness List -- Please Review | 8/21/2014 |
| 735 | Production | Ramon Garcia 07-14-2014 | 8/21/2014 |
| 736 | leslie.gabriel@texasattor | Veasey v Perrry Document Production - PROD043 | 8/21/2014 |
| 737 | Yeary, Michelle | RE: Veasey et al v Rick Perry, et al CA No. 2:13-cv-193 (NGR) Depo of Ramon Garcia taken July 14, 2014 in McAllen | 8/21/2014 |
| 738 | Wolf, Lindsey | Veasey v. Perry - 30(b)(6) Depo of US | 8/21/2014 |
| 739 | Scott, John | Re: Veasey Transcripts | 8/21/2014 |
| 740 | Scott, John | Re: Veasey Transcripts | 8/21/2014 |
| 741 | Yeary, Michelle | RE: Witness Designations | 8/21/2014 |
| 742 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Motion Hearing | 8/21/2014 |
| 743 | Chad Dunn | Re: Veasey Transcripts | 8/21/2014 |
| 744 | Chad Dunn | Re: Veasey Transcripts | 8/21/2014 |
| 745 | Brandy_Cortez@txs.uscc | Veasey Transcripts | 8/21/2014 |
| 746 | Westfall, Elizabeth (CRT) | RE: Final Pretrial Conference | 8/21/2014 |
| 747 | Gerry Hebert | RE: Final Pretrial Conference | 8/21/2014 |
| 748 | Cohan, Lindsey | Hood & Milyo Depositions | 8/21/2014 |
| 749 | Gerry Hebert | RE: Final Pretrial Conference | 8/21/2014 |
| 750 | Perez, Myrna | RE: Final Pretrial Conference | 8/21/2014 |
| 751 | Mark Posner | Fwd: Final Pretrial Conference | 8/21/2014 |
| 752 | Whitley, David | RE: Final Pretrial Conference | 8/21/2014 |
| 753 | Westfall, Elizabeth (CRT) | RE: Final Pretrial Conference | 8/21/2014 |
| 754 | Perez, Myrna | RE: Final Pretrial Conference | 8/21/2014 |
| 755 | Perez, Myrna | RE: Final Pretrial Conference | 8/21/2014 |
| 756 | Mark Posner | Re: Final Pretrial Conference | 8/21/2014 |
| 757 | Chad Dunn | Re: Final Pretrial Conference | 8/21/2014 |
| 758 | Chad Dunn | Fwd: Final Pretrial Conference | 8/21/2014 |

| # | From | Subject | Date |
|---|---|---|---|
| 759 | Whitley, David | Final Pretrial Conference | 8/21/2014 |
| 760 | Maranzano, Jennifer (CRT) | Veasey v. Perry | 8/21/2014 |
| 761 | Yeary, Michelle | RE: Witness Designations | 8/21/2014 |
| 762 | Westfall, Elizabeth (CRT) | RE: Witness Designations | 8/21/2014 |
| 763 | Rosenberg, Ezra | Re: Witness Designations | 8/21/2014 |
| 764 | Baldwin, Anna (CRT) | Veasey v. Perry | 8/20/2014 |
| 765 | Brandy_Cortez@txs.uscourts | Re: Veasey v. Perry - Thursday's Hearing | 8/20/2014 |
| 766 | Westfall, Elizabeth (CRT) | Veasey -- FOF/COLs | 8/20/2014 |
| 767 | Wolf, Lindsey | RE: Veasey v. Perry - Thursday's Hearing | 8/20/2014 |
| 768 | Heather Mayes | Veasey v Perry - Cross Notice of Vera Trotter | 8/20/2014 |
| 769 | Westfall, Elizabeth (CRT) | RE: Veasey -- FOF results | 8/20/2014 |
| 770 | leslie.gabriel@texasattorney | Veasey v Perry Document Production PROD042 | 8/20/2014 |
| 771 | Rosenberg, Ezra | Call Tomorrow | 8/20/2014 |
| 772 | Yeary, Michelle | Witness List -- NEEDS WORK | 8/20/2014 |
| 773 | Wolf, Lindsey | RE: Veasey v. Perry - Tomorrow's Hearing | 8/20/2014 |
| 774 | Rosenberg, Ezra | RE: Daily Trial Transcripts | 8/20/2014 |
| 775 | Whitley, David | RE: Daily Trial Transcripts | 8/20/2014 |
| 776 | DCECF_LiveDB@txs.uscourts | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Advisory | 8/20/2014 |
| 777 | Westfall, Elizabeth (CRT) | Veasey -- FOF results | 8/20/2014 |
| 778 | Cohan, Lindsey | Veasey v. Perry: Amended Notice of Deposition of Dr. Milyo | 8/20/2014 |
| 779 | Yeary, Michelle | Deposition Designations | 8/20/2014 |
| 780 | Rosenberg, Ezra | Witnesses | 8/20/2014 |
| 781 | Chad Dunn | Re: Revised PTO -- General Language | 8/20/2014 |
| 782 | Westfall, Elizabeth (CRT) | RE: New COL draft | 8/20/2014 |
| 783 | Mark Posner | RE: depo designation | 8/20/2014 |
| 784 | Mark Posner | New COL draft | 8/20/2014 |
| 785 | Rosenberg, Ezra | Re: Revised PTO -- General Language | 8/20/2014 |
| 786 | Yeary, Michelle | RE: Revised PTO -- General Language | 8/20/2014 |
| 787 | Rosenberg, Ezra | RE: Revised PTO -- General Language | 8/20/2014 |
| 788 | Yeary, Michelle | Revised PTO -- General Language | 8/20/2014 |
| 789 | Mark Posner | No new COL draft tonight ... sometime tomorrow | 8/19/2014 |
| 790 | Westfall, Elizabeth (CRT) | RE: FOF & COL | 8/19/2014 |
| 791 | Armand Derfner | Fwd: Veasey COL revisions Tuesday | 8/19/2014 |
| 792 | Rosenberg, Ezra | RE: PTO | 8/19/2014 |
| 793 | leslie.gabriel@texasattorney | Veasey v Perry Document Production PROD039 Part 11 | 8/19/2014 |
| 794 | Mark Posner | FOF & COL | 8/19/2014 |
| 795 | Rosenberg, Ezra | RE: Daily Trial Transcripts | 8/19/2014 |
| 796 | Chad Dunn | Re: Daily Trial Transcripts | 8/19/2014 |
| 797 | Whitley, David | Daily Trial Transcripts | 8/19/2014 |
| 798 | Mark Posner | depo designation | 8/19/2014 |
| 799 | Rosenberg, Ezra | RE: Veasey | 8/19/2014 |
| 800 | Mark Posner | RE: Veasey | 8/19/2014 |
| 801 | Chad Dunn | Veasey | 8/19/2014 |
| 802 | Wolf, Lindsey | RE: Veasey v. Perry - Thursday's Hearing | 8/19/2014 |
| 803 | DCECF_LiveDB@txs.uscourts | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Remark (PUBLIC ENTRY) | 8/19/2014 |
| 804 | Brandy_Cortez@txs.uscourts | RE: Veasey v. Perry - Thursday's Hearing | 8/19/2014 |
| 805 | Armand Derfner | FW: Veasey Crawford insert re state interests | 8/19/2014 |
| 806 | Dunbar, Kelly P. | RE: Veasey COL 93-99 | 8/19/2014 |
| 807 | Dunbar, Kelly P. | RE: Veasey COL 93-99 | 8/19/2014 |
| 808 | Gerry Hebert | RE: Veasey COL 93-99 | 8/19/2014 |
| 809 | Talbot, David | RE: Veasey v. Perry - Thursday's Hearing | 8/19/2014 |
| 810 | Wolf, Lindsey | Veasey v. Perry - Thursday's Hearing | 8/19/2014 |
| 811 | Armand Derfner | FW: Veasey COL 93-99 | 8/19/2014 |
| 812 | D'Andrea, Arthur | RE: Scheduling Duncan's Deposition | 8/19/2014 |
| 813 | Natasha Korgaonkar | Re: Veasey v. Perry - Tomorrow's Hearing | 8/19/2014 |
| 814 | Brandy_Cortez@txs.uscourts | RE: Veasey v. Perry - Tomorrow's Hearing | 8/19/2014 |
| 815 | Yeary, Michelle | PTO | 8/19/2014 |
| 816 | Heard, Bradley (CRT) | RE: Veasey v. Perry - Tomorrow's Hearing | 8/19/2014 |
| 817 | Rosenberg, Ezra | Re: Veasey v. Perry - Tomorrow's Hearing | 8/19/2014 |
| 818 | Rosenberg, Ezra | Re: Veasey v. Perry - Tomorrow's Hearing | 8/19/2014 |
| 819 | DCECF_LiveDB@txs.uscourts | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice of Setting | 8/19/2014 |
| 820 | Brandy_Cortez@txs.uscourts | Re: Veasey v. Perry - Tomorrow's Hearing | 8/19/2014 |
| 821 | Chad Dunn | Re: Veasey v. Perry - Tomorrow's Hearing | 8/19/2014 |
| 822 | Wolf, Lindsey | Re: Veasey v. Perry - Tomorrow's Hearing | 8/19/2014 |
| 823 | Heard, Bradley (CRT) | RE: Veasey v. Perry - Tomorrow's Hearing | 8/19/2014 |
| 824 | Brandy_Cortez@txs.uscourts | RE: Veasey v. Perry - Tomorrow's Hearing | 8/19/2014 |
| 825 | Wolf, Lindsey | Re: Veasey v. Perry - Tomorrow's Hearing | 8/19/2014 |
| 826 | Heard, Bradley (CRT) | RE: Veasey v. Perry - Tomorrow's Hearing | 8/19/2014 |
| 827 | Brandy_Cortez@txs.uscourts | RE: Veasey v. Perry - Tomorrow's Hearing | 8/19/2014 |

| | | | |
|---|---|---|---|
| 828 | Heard, Bradley (CRT) | RE: Veasey v. Perry - Tomorrow's Hearing | 8/19/2014 |
| 829 | Brandy_Cortez@txs.usco | Re: Veasey v. Perry - Tomorrow's Hearing | 8/19/2014 |
| 830 | Wolf, Lindsey | Re: Veasey v. Perry - Tomorrow's Hearing | 8/19/2014 |
| 831 | Brandy_Cortez@txs.usco | Re: Veasey v. Perry - Tomorrow's Hearing | 8/19/2014 |
| 832 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice of Filing of Official Transcript | 8/19/2014 |
| 833 | Mark Posner | New draft of FOF re impact | 8/19/2014 |
| 834 | Rosenberg, Ezra | Meant to tell you all | 8/19/2014 |
| 835 | Mark Posner | RE: Proposed FOF results 20140817_2130 to PL.docx | 8/18/2014 |
| 836 | Armand Derfner | RE: Draft COL - 18Aug2014 - 8 pm.docx | 8/18/2014 |
| 837 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Advisory | 8/18/2014 |
| 838 | D'Andrea, Arthur | RE: Scheduling Duncan's Deposition | 8/18/2014 |
| 839 | RYAN HAYGOOD | Re: Scheduling Duncan's Deposition | 8/18/2014 |
| 840 | Dunbar, Kelly P. | Re: Hood/Milyo Depositions | 8/18/2014 |
| 841 | Gerry Hebert | RE: Draft COL - 18Aug2014 - 8 pm.docx | 8/18/2014 |
| 842 | Dunbar, Kelly P. | Re: Draft COL - 18Aug2014 - 8 pm.docx | 8/18/2014 |
| 843 | Rosenberg, Ezra | Hood/Milyo Depositions | 8/18/2014 |
| 844 | Rosenberg, Ezra | Draft COL - 18Aug2014 - 8 pm.docx | 8/18/2014 |
| 845 | Eisenberg, Lynn | Veasey v. Perry:  Transmission Letter Regarding Production of Documents by Dr. Coleman Bazelon | 8/18/2014 |
| 846 | Chad Dunn | Veasey v. Texas - Rebuttal Report of Matt Barreto, PhD and Gabriel Sanchez, PhD | 8/18/2014 |
| 847 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Expert Report | 8/18/2014 |
| 848 | Dunbar, Kelly P. | RE: Draft Motion in Limine | 8/18/2014 |
| 849 | Westfall, Elizabeth (CRT) | RE: Sen Zaffirini | 8/18/2014 |
| 850 | Rosenberg, Ezra | RE: Draft Motion in Limine | 8/18/2014 |
| 851 | D'Andrea, Arthur | RE: Scheduling Duncan's Deposition | 8/18/2014 |
| 852 | Mark Posner | RE: Sen Zaffirini | 8/18/2014 |
| 853 | Armand Derfner | FW: | 8/18/2014 |
| 854 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Transcript | 8/18/2014 |
| 855 | Yeary, Michelle | RE: Call with John Scott re Joint PTO | 8/18/2014 |
| 856 | Yeary, Michelle | RE: Call with John Scott re Joint PTO | 8/18/2014 |
| 857 | Rosenberg, Ezra | Attendees at depositions at Dechert | 8/18/2014 |
| 858 | Armand Derfner | RE: Polling FOF | 8/18/2014 |
| 859 | Rosenberg, Ezra | Proposed FOF results 20140817_2130 to PL.docx | 8/17/2014 |
| 860 | Rosenberg, Ezra | Milyo Supplemental Report | 8/17/2014 |
| 861 | Rosenberg, Ezra | Call with John Scott re Joint PTO | 8/17/2014 |
| 862 | Mark Posner | RE: Standing of the organizational plaintiffs | 8/17/2014 |
| 863 | Westfall, Elizabeth (CRT) | RE: FOF Purpose - 16Aug2014 - MAP.docx | 8/17/2014 |
| 864 | Mark Posner | Standing of the organizational plaintiffs | 8/17/2014 |
| 865 | Westfall, Elizabeth (CRT) | RE: Draft Motion in Limine | 8/17/2014 |
| 866 | Westfall, Elizabeth (CRT) | RE: FOF Purpose - 16Aug2014 - MAP.docx | 8/17/2014 |
| 867 | Westfall, Elizabeth (CRT) | RE: Proposed FOF results - Texas NAACP-MALC edits 8-16.docx | 8/17/2014 |
| 868 | Faransso, Tania | RE: Proposed FOF results - Texas NAACP-MALC edits 8-16.docx | 8/17/2014 |
| 869 | Westfall, Elizabeth (CRT) | RE: Proposed FOF results - Texas NAACP-MALC edits 8-16.docx | 8/17/2014 |
| 870 | Mark Posner | RE: Editing the FOF (comment interest protection) | 8/16/2014 |
| 871 | Faransso, Tania | RE: Editing the FOF (comment interest protection) | 8/16/2014 |
| 872 | Mark Posner | Editing the FOF (comment interest protection) | 8/16/2014 |
| 873 | Armand Derfner | Rick Perry | 8/15/2014 |
| 874 | Westfall, Elizabeth (CRT) | Veasey v. Perry: Sealed Supplemental Report of Dr. Chandler Davidson | 8/15/2014 |
| 875 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Sealed Event | 8/15/2014 |
| 876 | Baldwin, Anna (CRT) | Veasey v. Perry - Sealed Supplemental Report of Dr. Stephen Ansolabehere | 8/15/2014 |
| 877 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Sealed Event | 8/15/2014 |
| 878 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Expert Report | 8/15/2014 |
| 879 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Expert Report | 8/15/2014 |
| 880 | Wolf, Lindsey | Re: Veasey v. Perry - Tomorrow's Hearing | 8/15/2014 |
| 881 | Faransso, Tania | Veasey v. Perry - Reply Report of Coleman Bazelon [HIGHLY CONFIDENTIAL] | 8/15/2014 |
| 882 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Sealed Event | 8/15/2014 |
| 883 | Cohan, Lindsey | Veasey v. Perry: Amended Notices of Deposition of Drs. Hood & Milyo | 8/15/2014 |
| 884 | Wolf, Lindsey | Re: Veasey v. Perry - 30(b)(6) Dep of US and Defendants' Motion to Compel | 8/15/2014 |
| 885 | Ried, Lisa | Veasey v. Perry:  Amended Notice of Deposition of Gabriel Ramon Sanchez | 8/15/2014 |
| 886 | Chad Dunn | Re: Veasey v. Texas - Supplemental Report for Dr. Herron HIGHLY CONFIDENTIAL | 8/15/2014 |
| 887 | Ried, Lisa | Veasey v. Perry: Supplemental Rebuttal Declaration of Dr. Jeffrey Milyo (Highly Confidential) | 8/15/2014 |
| 888 | Ried, Lisa | Veasey v. Perry: Supplemental Expert Report of Dr. M.V. Hood III (Highly Confidential) | 8/15/2014 |
| 889 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Sealed Event | 8/15/2014 |
| 890 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Sealed Event | 8/15/2014 |
| 891 | Armand Derfner | FW: Veasey Mary numbered | 8/15/2014 |
| 892 | Scott, John | RE: Veasey v. Perry:  Notices of Deposition of Drs. Hood & Milyo | 8/15/2014 |
| 893 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Transcript Order Form - AO 435 | 8/15/2014 |
| 894 | Yeary, Michelle | Veasey v. Perry:  Plaintiff NAACP's Amended Supplemental Responses and Objections to Defs' First RFPs | 8/15/2014 |
| 895 | Heard, Bradley (CRT) | RE: Veasey v. Perry - 30(b)(6) Dep of US and Defendants' Motion to Compel | 8/15/2014 |
| 896 | Rosenberg, Ezra | Findings of Fact | 8/15/2014 |

| | | | |
|---|---|---|---|
| 897 | Chad Dunn | Veasey v. Texas - Supplemental Report for Dr. Herron HIGHLY CONFIDENTIAL | 8/15/2014 |
| 898 | Yeary, Michelle | Deposition Designations -- Highlighting | 8/15/2014 |
| 899 | Rosenberg, Ezra | RE: Veasey v. Perry:  Plaintiff NAACP's Supplemental Responses and Objections to Defs' First RFPs | 8/15/2014 |
| 900 | Yeary, Michelle | Veasey v. Perry:  Plaintiff NAACP's Supplemental Responses and Objections to Defs' First RFPs | 8/15/2014 |
| 901 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Order on Motion to Withdraw as Attorney | 8/15/2014 |
| 902 | Cohan, Lindsey | Veasey v. Perry:  Notices of Deposition of Drs. Hood & Milyo | 8/15/2014 |
| 903 | Chad Dunn | True the Vote | 8/15/2014 |
| 904 | Chad Dunn | Re: state survey exhibits | 8/15/2014 |
| 905 | Shordt, Richard | RE: state survey exhibits | 8/15/2014 |
| 906 | Chad Dunn | state survey exhibits | 8/15/2014 |
| 907 | Armand Derfner | RE: Updated COL | 8/15/2014 |
| 908 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Remark (PUBLIC ENTRY) | 8/15/2014 |
| 909 | Neil G Baron | Veasey v Perry | 8/15/2014 |
| 910 | Wolf, Lindsey | Re: Veasey v. Perry - 30(b)(6) Dep of US and Defendants' Motion to Compel | 8/14/2014 |
| 911 | Rosenberg, Ezra | Joint PTO | 8/14/2014 |
| 912 | Brandy_Cortez@txs.uscc | Re: Veasey v. Perry - Tomorrow's Hearing | 8/14/2014 |
| 913 | Wolf, Lindsey | RE: Veasey v. Perry - Tomorrow's Hearing | 8/14/2014 |
| 914 | Brandy_Cortez@txs.uscc | Re: Veasey v. Perry - Tomorrow's Hearing | 8/14/2014 |
| 915 | Wolf, Lindsey | Veasey v. Perry - Tomorrow's Hearing | 8/14/2014 |
| 916 | RYAN HAYGOOD | Re: Scheduling Duncan's Deposition | 8/14/2014 |
| 917 | Chad Dunn | Re: Meet and Confer on DE 469 | 8/14/2014 |
| 918 | chad@brazilanddunn.co | Re: Meet and Confer on DE 469 | 8/14/2014 |
| 919 | Marinda van Dalen | Re: Meet and Confer on DE 469 / Ortiz pls. | 8/14/2014 |
| 920 | Wolf, Lindsey | RE: Meet and Confer on DE 469 | 8/14/2014 |
| 921 | Wolf, Lindsey | RE: Meet and Confer on DE 469 | 8/14/2014 |
| 922 | Eccles, Beau | RE: Veasey | 8/14/2014 |
| 923 | Mark Posner | RE: Buck Wood's issue | 8/14/2014 |
| 924 | Heard, Bradley (CRT) | RE: Veasey v. Perry - 30(b)(6) Dep of US and Defendants' Motion to Compel | 8/14/2014 |
| 925 | Brandy_Cortez@txs.uscc | RE: Veasey | 8/14/2014 |
| 926 | Eccles, Beau | RE: Veasey | 8/14/2014 |
| 927 | Marinda van Dalen | Re: Meet and Confer on DE 469 | 8/14/2014 |
| 928 | chad@brazilanddunn.co | Re: Meet and Confer on DE 469 | 8/14/2014 |
| 929 | Rosenberg, Ezra | Re: Buck Wood's issue | 8/14/2014 |
| 930 | Brandy_Cortez@txs.uscc | Re: Veasey | 8/14/2014 |
| 931 | Chad Dunn | Buck Wood's issue | 8/14/2014 |
| 932 | Marinda van Dalen | Meet and Confer on DE 469 | 8/14/2014 |
| 933 | Chad Dunn | Meet and Confer on DE 469 | 8/14/2014 |
| 934 | Marinda van Dalen | Re: Stip with State proposal | 8/14/2014 |
| 935 | Chad Dunn | Re: Stip with State proposal | 8/14/2014 |
| 936 | Armand Derfner | RE: Stip with State proposal | 8/14/2014 |
| 937 | Chad Dunn | Re: Stip with State proposal | 8/14/2014 |
| 938 | Mark Posner | RE: Stip with State proposal | 8/14/2014 |
| 939 | Armand Derfner | RE: Stip with State proposal | 8/14/2014 |
| 940 | Emma Simson | Veasey v. Perry: Database match production | 8/14/2014 |
| 941 | Chad Dunn | Re: Stip with State proposal | 8/14/2014 |
| 942 | Mellett, Timothy F (CRT) | Re: Judicial notice | 8/14/2014 |
| 943 | Gerry Hebert | RE: Judicial notice | 8/14/2014 |
| 944 | Neil G Baron | Veasey v Perry - LULAC Objections to Deposition Subpoena | 8/14/2014 |
| 945 | Marinda van Dalen | Re: Stip with State proposal | 8/14/2014 |
| 946 | Mark Posner | RE: Stip with State proposal | 8/14/2014 |
| 947 | Cohan, Lindsey | TX Voter ID - Master Calendar | 8/14/2014 |
| 948 | Mark Posner | RE: Stip with State proposal | 8/14/2014 |
| 949 | Chad Dunn | Stip with State proposal | 8/14/2014 |
| 950 | leslie.gabriel@texasattor | Veasey v Perry Document Production PROD039 Part 10 | 8/14/2014 |
| 951 | Mark Posner | RE: Membership stipulation | 8/14/2014 |
| 952 | Marinda van Dalen | Membership stipulation | 8/14/2014 |
| 953 | Mark Posner | FOF/COL | 8/14/2014 |
| 954 | Natasha Korgaonkar | Re: Call in number for Burton deposition | 8/14/2014 |
| 955 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Motion to Withdraw as Attorney | 8/14/2014 |
| 956 | Baldwin, Anna (CRT) | Call in number for Burton deposition | 8/14/2014 |
| 957 | Rosenberg, Ezra | Hood and Milyo Depositions | 8/14/2014 |
| 958 | Tatum, Stephen | RE: Meet and Confer on Stipulations | 8/14/2014 |
| 959 | Rosenberg, Ezra | RE: Meet and Confer on Stipulations | 8/14/2014 |
| 960 | Chad Dunn | Re: Meet and Confer on Stipulations | 8/14/2014 |
| 961 | Wolf, Lindsey | Re: Meet and Confer on Stipulations | 8/14/2014 |
| 962 | Deason, Whitney | RE: Veasey v. Perry - 30(b)(6) Dep of US and Defendants' Motion to Compel | 8/14/2014 |
| 963 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Status Conference | 8/14/2014 |
| 964 | Marinda van Dalen | Re: Meet and Confer on Stipulations | 8/14/2014 |
| 965 | Wolf, Lindsey | Re: Meet and Confer on Stipulations | 8/14/2014 |

| | | | |
|---|---|---|---|
| 966 | Whitley, David | RE: Veasey v. Perry - 30(b)(6) Dep of US and Defendants' Motion to Compel | 8/14/2014 |
| 967 | Chad Dunn | Meet and Confer on Stipulations | 8/14/2014 |
| 968 | Rosenberg, Ezra | RE: Survey respondents - Texas motion to compel is denied | 8/14/2014 |
| 969 | Gerry Hebert | RE: Survey respondents - Texas motion to compel is denied | 8/14/2014 |
| 970 | Rosenberg, Ezra | RE: Survey respondents - Texas motion to compel is denied | 8/14/2014 |
| 971 | Mark Posner | Survey respondents - Texas motion to compel is denied | 8/14/2014 |
| 972 | Heard, Bradley (CRT) | RE: Veasey v. Perry - 30(b)(6) Dep of US and Defendants' Motion to Compel | 8/14/2014 |
| 973 | D'Andrea, Arthur | RE: Scheduling Duncan's Deposition | 8/14/2014 |
| 974 | Ried, Lisa | Veasey v. Perry:  Amended Notice of Deposition of Dr. Stephen Ansolabehere | 8/14/2014 |
| 975 | Ried, Lisa | Veasey v. Perry:  Amended Notice of Deposition of Allan Lichtman | 8/14/2014 |
| 976 | Rosenberg, Ezra | First portion of FOF and COL from DOJ | 8/14/2014 |
| 977 | Ried, Lisa | Veasey v. Perry:  Amended Notice of Deposition of Coleman Bazelon | 8/14/2014 |
| 978 | Ried, Lisa | Veasey v. Perry:  Amended Notice of Deposition of Michael C. Herron | 8/14/2014 |
| 979 | Rosenberg, Ezra | RE: Veasey v. Perry:  Amended Notice of Deposition of Yair Ghitza | 8/14/2014 |
| 980 | Ried, Lisa | Veasey v. Perry:  Amended Notice of Deposition of Yair Ghitza | 8/14/2014 |
| 981 | Scott, John | Re: Veasey | 8/14/2014 |
| 982 | Mark Posner | Revised COL | 8/13/2014 |
| 983 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Motion for Production of Documents | 8/13/2014 |
| 984 | Rosenberg, Ezra | Re: Updated COL | 8/13/2014 |
| 985 | Gerry Hebert | RE: Updated COL | 8/13/2014 |
| 986 | Mark Posner | RE: Updated COL | 8/13/2014 |
| 987 | Westfall, Elizabeth (CRT) | Veasey v. Perry: | 8/13/2014 |
| 988 | Rosenberg, Ezra | This week's calls. | 8/13/2014 |
| 989 | Rosenberg, Ezra | Fwd: Veasey | 8/13/2014 |
| 990 | Brandy_Cortez@txs.uscc | Re: Veasey | 8/13/2014 |
| 991 | Scott, John | RE: Veasey | 8/13/2014 |
| 992 | Armand Derfner | Fwd: Updated COL | 8/13/2014 |
| 993 | Alice London | Re: Veasey | 8/13/2014 |
| 994 | Heard, Bradley (CRT) | Veasey v. Perry - 30(b)(6) Dep of US and Defendants' Motion to Compel | 8/13/2014 |
| 995 | Rosenberg, Ezra | Lindsey Wolf Stipulations | 8/13/2014 |
| 996 | RYAN HAYGOOD | Re: Scheduling Duncan's Deposition | 8/13/2014 |
| 997 | Rosenberg, Ezra | Fwd: Depositions of Davidson and Lichtman | 8/13/2014 |
| 998 | leslie.gabriel@texasattor | Veasey v Perry Document Production - PROD039 Part 9 | 8/13/2014 |
| 999 | D'Andrea, Arthur | RE: Scheduling Duncan's Deposition | 8/13/2014 |
| 1000 | Chad Dunn | Texas Senate Democrats | 8/13/2014 |
| 1001 | Brandy_Cortez@txs.uscc | RE: Veasey | 8/13/2014 |
| 1002 | Rolando Rios | RE: Veasey | 8/13/2014 |
| 1003 | Rosenberg, Ezra | Re: Veasey | 8/13/2014 |
| 1004 | Brandy_Cortez@txs.uscc | Veasey | 8/13/2014 |
| 1005 | Rosenberg, Ezra | Re: Draft Stipulations | 8/12/2014 |
| 1006 | Rosenberg, Ezra | RE: Draft Stipulations | 8/12/2014 |
| 1007 | Natasha Korgaonkar | Re: Draft Stipulations | 8/12/2014 |
| 1008 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Response in Opposition to Motion | 8/12/2014 |
| 1009 | Rosenberg, Ezra | RE: War Room | 8/12/2014 |
| 1010 | Chad Dunn | Re: War Room | 8/12/2014 |
| 1011 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Response in Opposition to Motion | 8/12/2014 |
| 1012 | Rosenberg, Ezra | War Room | 8/12/2014 |
| 1013 | Ried, Lisa | Veasey v. Perry:  Amended Notice of Deposition of Ruby Barber | 8/12/2014 |
| 1014 | Ried, Lisa | Veasey v. Perry:  Amended Notice of Deposition of Jim Denton | 8/12/2014 |
| 1015 | Rosenberg, Ezra | RE: Revised email to Lindsey Wolf | 8/12/2014 |
| 1016 | Gerry Hebert | RE: Revised email to Lindsey Wolf | 8/12/2014 |
| 1017 | Ried, Lisa | Veasey v. Perry:  Notice of Deposition of Julia Benevides | 8/12/2014 |
| 1018 | Rosenberg, Ezra | Revised email to Lindsey Wolf | 8/12/2014 |
| 1019 | Ried, Lisa | Veasey v. Perry:  Notice of Deposition of Marc Veasey | 8/12/2014 |
| 1020 | Gerry Hebert | RE: Draft Stipulations | 8/12/2014 |
| 1021 | Rosenberg, Ezra | Re: Hood- Milyo data | 8/11/2014 |
| 1022 | Rosenberg, Ezra | Fwd: Draft Stipulations | 8/11/2014 |
| 1023 | Chad Dunn | Re: Proposed expert deposition schedule: Minitte | 8/11/2014 |
| 1024 | Rosenberg, Ezra | Fwd: Proposed expert deposition schedule: Minitte | 8/11/2014 |
| 1025 | Shordt, Richard | Texas OAG 30(b)(6) Deposition | 8/11/2014 |
| 1026 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Scheduling Order ADI - FORM - NGR | 8/11/2014 |
| 1027 | Mark Posner | Fwd: Proposed expert deposition schedule: Minitte | 8/11/2014 |
| 1028 | leslie.gabriel@texasattor | Veasey v Perry Document Production  - Forrest Mitchell 30(b)(6) Documents (PROD041) | 8/11/2014 |
| 1029 | Rosenberg, Ezra | RE: Veasey v. Perry: Expert Reply Report of Dr. Daniel Chatman (Highly Confidential) | 8/11/2014 |
| 1030 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Motion to Amend | 8/11/2014 |
| 1031 | Rosenberg, Ezra | FW: Draft Stipulations | 8/11/2014 |
| 1032 | Yeary, Michelle | RE: RE: Deposition Designations | 8/11/2014 |
| 1033 | Natasha Korgaonkar | RE: RE: Deposition Designations | 8/11/2014 |
| 1034 | Wolf, Lindsey | Draft Stipulations | 8/11/2014 |

| | | | |
|---|---|---|---|
| 1035 | Cohan, Lindsey | Veasey v. Perry: Expert Reply Report of Dr. Daniel Chatman (Highly Confidential) | 8/11/2014 |
| 1036 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Sealed Event | 8/11/2014 |
| 1037 | Rosenberg, Ezra | RE: Hood- Milyo data | 8/11/2014 |
| 1038 | Yeary, Michelle | Deposition Designations | 8/11/2014 |
| 1039 | Rosenberg, Ezra | RE: Hood- Milyo data | 8/11/2014 |
| 1040 | Rosenberg, Ezra | Opposition to MTC.DOCX | 8/11/2014 |
| 1041 | Rosenberg, Ezra | RE: Hood- Milyo data | 8/11/2014 |
| 1042 | Rosenberg, Ezra | RE: Proposed amended scheduling order | 8/11/2014 |
| 1043 | Rosenberg, Ezra | RE: Hood- Milyo data | 8/11/2014 |
| 1044 | Scott, John | Re: Hood- Milyo data | 8/11/2014 |
| 1045 | Baldwin, Anna (CRT) | RE: Proposed amended scheduling order | 8/11/2014 |
| 1046 | Whitley, David | Re: Hood- Milyo data | 8/11/2014 |
| 1047 | Rosenberg, Ezra | RE: Hood- Milyo data | 8/11/2014 |
| 1048 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Motion to Strike | 8/11/2014 |
| 1049 | Rosenberg, Ezra | RE: Hood- Milyo data | 8/11/2014 |
| 1050 | Rosenberg, Ezra | RE: Hood- Milyo data | 8/11/2014 |
| 1051 | Whitley, David | RE: Hood- Milyo data | 8/11/2014 |
| 1052 | Rosenberg, Ezra | Proposed amended scheduling order | 8/11/2014 |
| 1053 | Rosenberg, Ezra | RE: Hood- Milyo data | 8/11/2014 |
| 1054 | leslie.gabriel@texasattor | Veasey v Perry Document Production - PROD039 Part 8 | 8/11/2014 |
| 1055 | Scott, John | RE: Hood- Milyo data | 8/11/2014 |
| 1056 | Natasha Korgaonkar | Texas Tribune article | 8/11/2014 |
| 1057 | Rosenberg, Ezra | RE: Sen Ellis | 8/11/2014 |
| 1058 | Chad Dunn | Sen Ellis | 8/11/2014 |
| 1059 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Order on Motion for Miscellaneous Relief | 8/11/2014 |
| 1060 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Notice of Filing of Official Transcript | 8/11/2014 |
| 1061 | Clay, Reed | Re: Hood- Milyo data | 8/11/2014 |
| 1062 | Rosenberg, Ezra | Re: Hood- Milyo data | 8/11/2014 |
| 1063 | Clay, Reed | Re: Hood- Milyo data | 8/11/2014 |
| 1064 | Rosenberg, Ezra | Hood- Milyo data | 8/11/2014 |
| 1065 | Freeman, Daniel (CRT) | RE: Proposed expert deposition schedule | 8/9/2014 |
| 1066 | Rosenberg, Ezra | Proposed expert deposition schedule | 8/9/2014 |
| 1067 | Emma Simson | Veasey v. Perry: Supplemental Production | 8/8/2014 |
| 1068 | Ried, Lisa | Veasey v. Perry: Notice of Deposition of Ruby Barber | 8/8/2014 |
| 1069 | Ried, Lisa | Veasey v. Perry: Notice of Deposition of Jim Denton | 8/8/2014 |
| 1070 | Emma Simson | Veasey v. Perry: Supplemental Production | 8/8/2014 |
| 1071 | Gerry Hebert | RE: Proposed language on schedule change | 8/8/2014 |
| 1072 | Rosenberg, Ezra | RE: Proposed language on schedule change | 8/8/2014 |
| 1073 | Baldwin, Anna (CRT) | RE: Proposed language on schedule change | 8/8/2014 |
| 1074 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Motion for Entry of Order | 8/8/2014 |
| 1075 | Rosenberg, Ezra | FW: Emailing: Provisional Ballot Info. Requests, 2014fileexplanation, 2014 Primary Runoff - Provisional Ballots Stati | 8/8/2014 |
| 1076 | Scott, John | RE: Supplemental document production by Ortiz Pls. | 8/8/2014 |
| 1077 | Scott, John | FW: Emailing: Provisional Ballot Info. Requests, 2014fileexplanation, 2014 Primary Runoff - Provisional Ballots Stati | 8/8/2014 |
| 1078 | Marinda van Dalen (BRO | cc: Supplemental document production by Ortiz Pls. | 8/8/2014 |
| 1079 | Marinda van Dalen (BRO | cc: re: Veasey v. Perry: Defendants' Notice of Deposition of LULAC | 8/8/2014 |
| 1080 | Natasha Korgaonkar | Fwd: RE: Deposition Designations | 8/8/2014 |
| 1081 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Motion for Miscellaneous Relief | 8/8/2014 |
| 1082 | Dunbar, Kelly P. | RE: Mitchell deposition update | 8/8/2014 |
| 1083 | Rosenberg, Ezra | RE: Expert depositions | 8/8/2014 |
| 1084 | Dunbar, Kelly P. | Mitchell deposition update | 8/8/2014 |
| 1085 | Ried, Lisa | Veasey v. Perry: Defendants' Notice of Deposition of LULAC | 8/8/2014 |
| 1086 | Gerry Hebert | RE: Motion to strike | 8/8/2014 |
| 1087 | Rosenberg, Ezra | Motion to strike | 8/8/2014 |
| 1088 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Transcript | 8/8/2014 |
| 1089 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Motion to Strike | 8/7/2014 |
| 1090 | Rosenberg, Ezra | Expert Depositions | 8/7/2014 |
| 1091 | Rosenberg, Ezra | RE: Proposed language on schedule change | 8/7/2014 |
| 1092 | Scott, John | RE: Proposed language on schedule change | 8/7/2014 |
| 1093 | Rosenberg, Ezra | Proposed response to Lindsey Wolf's request for Stipulations of Fact | 8/7/2014 |
| 1094 | Rosenberg, Ezra | Revised draft email re expert depos | 8/7/2014 |
| 1095 | Baldwin, Anna (CRT) | RE: Veasey v. Perry: Expert Report of Dr. M.V. (Trey) Hood III (Highly Confidential) | 8/7/2014 |
| 1096 | Rosenberg, Ezra | RE: Proposed email to Texas re expert depositions | 8/7/2014 |
| 1097 | Gerry Hebert | RE: Proposed email to Texas re expert depositions | 8/7/2014 |
| 1098 | Rosenberg, Ezra | FW: Proposed language on schedule change | 8/7/2014 |
| 1099 | Chad Dunn | Re: Proposed email to Texas re expert depositions | 8/7/2014 |
| 1100 | Morris, Kathleen | Defs' Exhibit 516 - 2011 Congressional Trial Exhibits | 8/7/2014 |
| 1101 | Rosenberg, Ezra | Re-sending with Dawn White and Peter Johnson added | 8/7/2014 |
| 1102 | Rosenberg, Ezra | Witnesses - Re-sending with Bazelon | 8/7/2014 |
| 1103 | Rosenberg, Ezra | Witnesses | 8/7/2014 |

| | | | |
|---|---|---|---|
| 1104 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Transcript Order Form - AO 435 | 8/7/2014 |
| 1105 | chad@brazilanddunn.co | Re: Section 5 Trial Transcript Designations | 8/6/2014 |
| 1106 | Rosenberg, Ezra | Section 5 Trial Transcript Designations | 8/6/2014 |
| 1107 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Status Conference | 8/6/2014 |
| 1108 | Ried, Lisa | Veasey v. Perry:  Amended Notice of Deposition of Buck Wood | 8/6/2014 |
| 1109 | Ried, Lisa | Veasey v. Perry:  Amended Notice of Deposition of Buck Wood | 8/6/2014 |
| 1110 | Chad Dunn | Re: Veasey v. Perry: Amended Notice of Deposition of Buck Wood | 8/6/2014 |
| 1111 | Ried, Lisa | Veasey v. Perry:  Amended Notice of Deposition of Buck Wood | 8/6/2014 |
| 1112 | Baldwin, Anna (CRT) | RE: Veasey v. Perry: Expert Report of Dr. M.V. (Trey) Hood III (Highly Confidential) | 8/6/2014 |
| 1113 | Rosenberg, Ezra | Lindsey Wolf Proposed Stipulation | 8/6/2014 |
| 1114 | Gerry Hebert | Can you call in to the call with Judge Ramos | 8/6/2014 |
| 1115 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Motion to Compel | 8/6/2014 |
| 1116 | Clay, Reed | Re: Veasey - Deposition of Buck Wood | 8/6/2014 |
| 1117 | Chad Dunn | Re: Veasey - Deposition of Buck Wood | 8/6/2014 |
| 1118 | Clay, Reed | Re: Veasey - Deposition of Buck Wood | 8/6/2014 |
| 1119 | Clay, Reed | Re: Veasey v. Perry: Expert Report of Dr. M.V. (Trey) Hood III (Highly Confidential) | 8/6/2014 |
| 1120 | Mark Posner | New report on voting discrimination, 1995-2014 | 8/6/2014 |
| 1121 | Renea Hicks | corrected: exhibit list | 8/6/2014 |
| 1122 | Renea Hicks | Rodriguez exhibits | 8/6/2014 |
| 1123 | Eisenberg, Lynn | RE: Deposition Notice to Coleman Bazelon | 8/5/2014 |
| 1124 | Scott, John | RE: Deposition Notices to Chatman and Minnite | 8/5/2014 |
| 1125 | Baldwin, Anna (CRT) | [Not Virus Scanned] [Not Virus Scanned] Veasey v. Perry | 8/5/2014 |
| 1126 | Baldwin, Anna (CRT) | Veasey v. Perry: encryption | 8/5/2014 |
| 1127 | Eisenberg, Lynn | Deposition Notice to Coleman Bazelon | 8/5/2014 |
| 1128 | Whitley, David | RE: Veasey v. Perry: Expert Report of Dr. M.V. (Trey) Hood III (Highly Confidential) | 8/5/2014 |
| 1129 | RYAN HAYGOOD | Checking In | 8/5/2014 |
| 1130 | Baldwin, Anna (CRT) | Re: Veasey v. Perry: Expert Report of Dr. M.V. (Trey) Hood III (Highly Confidential) | 8/5/2014 |
| 1131 | Whitley, David | RE: Veasey v. Perry: Expert Report of Dr. M.V. (Trey) Hood III (Highly Confidential) | 8/5/2014 |
| 1132 | Scott, John | Re: Deposition Today | 8/5/2014 |
| 1133 | Baldwin, Anna (CRT) | RE: Veasey v. Perry: Expert Report of Dr. M.V. (Trey) Hood III (Highly Confidential) | 8/5/2014 |
| 1134 | Ried, Lisa | RE: Deposition Today | 8/5/2014 |
| 1135 | Westfall, Elizabeth (CRT) | RE: Deposition Notices to Chatman and Minnite | 8/5/2014 |
| 1136 | Jose | Re: Deposition Today | 8/5/2014 |
| 1137 | Ried, Lisa | Deposition Today | 8/5/2014 |
| 1138 | Clay, Reed | Re: Veasey v Texas - Expert issues | 8/5/2014 |
| 1139 | Chad Dunn | Veasey v Texas Expert Response and Inquiries | 8/5/2014 |
| 1140 | Rosenberg, Ezra | Re: Veasey v. Perry | 8/5/2014 |
| 1141 | Whitley, David | RE: Veasey v Texas - Expert issues | 8/5/2014 |
| 1142 | Scott, John | RE: Veasey v Texas - Expert issues | 8/5/2014 |
| 1143 | Chad Dunn | Re: Veasey v Texas - Expert issues | 8/5/2014 |
| 1144 | Chad Dunn | Veasey v Texas - Expert issues | 8/5/2014 |
| 1145 | Chad Dunn | Fwd: Veasey v. Perry daily transcripts | 8/5/2014 |
| 1146 | Chad Dunn | Fwd: Fw: Veasey v. Perry | 8/5/2014 |
| 1147 | Whitley, David | RE: Veasey v. Perry: Expert Report of Dr. M.V. (Trey) Hood III (Highly Confidential) | 8/4/2014 |
| 1148 | Baldwin, Anna (CRT) | Re: Veasey v. Perry: Expert Report of Dr. M.V. (Trey) Hood III (Highly Confidential) | 8/4/2014 |
| 1149 | DCECF_LiveDB@txs.usco | Activity in Case 2:13-cv-00193 Veasey et al v. Perry et al Response in Opposition to Motion | 8/4/2014 |
| 1150 | Eisenberg, Lynn | RE: Proposed Agenda for Tuesday's Meeting | 8/4/2014 |
| 1151 | Jose | Re: Veasey v. Perry:  Amended Notice of Deposition to George Korbel | 8/4/2014 |
| 1152 | Jose | Re: Proposed Agenda for Tuesday's Meeting | 8/4/2014 |
| 1153 | Ried, Lisa | Veasey v. Perry:  Amended Notice of Deposition to T. Ransom Cornish | 8/4/2014 |
| 1154 | Whitley, David | RE: Veasey v. Perry: Expert Report of Dr. M.V. (Trey) Hood III (Highly Confidential) | 8/4/2014 |
| 1155 | Rosenberg, Ezra | RE: Deposition Notices to Chatman and Minnite | 8/4/2014 |
| 1156 | Scott, John | RE: Deposition Notices to Chatman and Minnite | 8/4/2014 |
| 1157 | Scott, John | RE: Veasey v. Perry: depositions of the United States' experts | 8/4/2014 |
| 1158 | Ried, Lisa | Veasey v. Perry:  Amended Notice of Deposition to George Korbel | 8/4/2014 |
| 1159 | Ried, Lisa | Veasey v. Perry:  Defendants' Notice of Intention to Take Oral Deposition of Sergio DeLeon | 8/4/2014 |
| 1160 | Shordt, Richard | Veasey v. Perry: Amended Deposition Notice & Subpoena of the Office of the Attorney General of Texas (OAG) | 8/4/2014 |
| 1161 | Rosenberg, Ezra | Deposition Notices to Chatman and Minnite | 8/4/2014 |
| 1162 | Westfall, Elizabeth (CRT) | Veasey v. Perry: depositions of the United States' experts | 8/4/2014 |
| 1163 | Eisenberg, Lynn | RE: Proposed Agenda for Tuesday's Meeting | 8/4/2014 |