**Taylor Exhibit F**

**Travel Expenses (Depositions, Hearings, Trial)**

**TEXAS RIOGRANDE LEGAL AID, INC.**
**OUT OF TOWN TRAVEL EXPENSE FORM**

9019

\* Must be completed by the employee and verified and approved by Branch Manager within fifteen (15) working days after expense was incurred.

| | |
|---|---|
| Name: Jose Garza | Office: San Antonio |
| Destination: Corpus Christi | File Number: VID 07 |
| Purpose of Trip: Court Hearing | |

| | | | | |
|---|---|---|---|---|
| Departed from: | X Home | Office | Time of Departure: 6:00 a.m. | Date 2/11/14 |
| Returned to: | X Home | Office | Time of Return: 6:00 p.m. | Date 2/12/14 |

**Personal Automobile Use**

| Date | From | To | | Miles Driven |
|---|---|---|---|---|
| 2/11/14 | From: San Antonio | To: Corpus Christi | | 152 |
| | Beginning 14958 | Ending 15110 Odometer #'s | | |
| 2/12/14 | From: Corpus Christi | To: San Antonio | | 153 |
| | Beginning 15110 | Ending 15263.4 Odometer #'s | | |
| Date | From: | To: | | 0 |
| | Beginning | Ending Odometer #'s | | |
| Date | From: | To: | | 0 |
| | Beginning | Ending Odometer #'s | | |
| | | Miles are paid at $0.45 | Total Miles | 305 |
| | | Total Allowance for Personal Automobile Use | | $137.43 |

**Air Fare**
**\*\*Receipts required\*\***

| DEPARTURE DATE | TIME | FROM | TO | ARRIVAL DATE | TIME |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | Total Air Fare Expense | |

Did TRLA pay airfare in advance, please place an X in the following   YES _____   NO _____

**Meal Allowance:**

| DATE(S) of Trip | Cost |
|---|---|
| 02/11/14 | $30.00 |
| 02/12/14 | $30.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| Total Meal Expenses | $60.00 |

**Lodging Allowance:**
**\*\*Receipts required\*\***

| DATE(S) | # of Nights | | Amt Per Day | Cost |
|---|---|---|---|---|
| 2/11/14 | 1 | Night&Tax | $114.95 | $114.95 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Total Lodging Expenses | | $114.95 |

**Other Expenses:**
**\*\*Receipts required\*\***

| EXPENSES | Date | Cost |
|---|---|---|
| Cab Fare | | |
| Car Rental | | |
| Shuttle | | |
| Parking | | |
| Tips & Incidentals | | |
| (Explain) | | |
| Total of Other Expenses | | $0.00 |

PAID FEB 27 2014

| | | | |
|---|---|---|---|
| Amount Claimed: $ | 312.38 | Grand Total $ | 312.38 |
| ADVANCE RECEIVED: $ | 0.00 | Amount Due Traveler : $ | 312.38 |
| Advance Check Number: | | Amount Due TRLA: $ | |
| Advanced Airfare: $ | 0.00 | | |

I certify that this statement, the attachments and amounts claimed are true, correct, and complete and that payment for the amount claimed has not been received.

| | |
|---|---|
| Employee Signature   2-18-14 | Primary Supervisor's Signature   Date |
| Date | |

**FOR ACCOUNTING USE ONLY**

RECEIVED FEB 21 2014

| | |
|---|---|
| Account No: | Account No: |
| Account No: 71465-39-00-01 | Account No: |

# Emerald Beach Hotel

02-12-14

**N/A Jose Garza**
**7414 Robin Rest Dr.**
**san antonio TX 78209**
**US**

| Folio No. | : |
|-----------|---|
| A/R Number | : |
| Group Code | : |
| Company | : |
| Invoice No. | : |
| Reference No. | : |

| Room No. | : | **0617** |
|----------|---|----------|
| Arrival | : | **02-11-14** |
| Departure | : | **02-12-14** |
| Conf. No | : | **2452953** |
| Rate Code | : | **IGBAR** |
| Page No. | : | **1 of 1** |

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| 02-11-14 | *Room | 99.95 | |
| 02-11-14 | State Hotel Tax | 6.00 | |
| 02-11-14 | City Hotel Tax | 9.00 | |
| | **Total** | **114.95** | **0.00** |
| | **Balance** | **114.95** | |

Guest Signature: _____

**(Owned by Shoreline Hotel Venture LP and Operated by Kirby Hotel Management Co)**


PAID
FEB 2 7 2014

I have received the goods and / or services in the amount shown hereon. I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or association fails to pay for any part or the full amount of these charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

Emerald Beach Hotel
1102 S. Shoreline Blvd
Corpus Christi, TX 78401
Telephone: (361) 883-5731   Fax: (361) 883-9079

1164

**TEXAS RIOGRANDE LEGAL AID, INC.**
**OUT OF TOWN TRAVEL EXPENSE FORM**

01

\* Must be completed by the employee and verified and approved by Branch Manager within fifteen (15) working days after expense was incurred.

| | | | | |
|---|---|---|---|---|
| Name: | Merinda van Dalen | | Office | Brownsville |
| Destination | Corpus Christi TX- US Court | | File Number | VID07 |
| Purpose of Trip: | Status Conference Hearing | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Departed from: | | Home | X | Office | Time of Departure: | 1:00 PM | Date 2/11/14 |
| Returned to: | | Home | X | Office | Time of Return: | 4:30 PM | Date 2/12/14 |

**Personal Automobile Use**                                                                                                    **Miles Driven**

| | | | | | | |
|---|---|---|---|---|---|---|
| Date 2/11/14 | From: Brownsville | To: Rock Port, TX | | Odometer #'s | | 194 |
| | Beginning | Ending | | | | |
| Date 2/12/14 | From: Rock Port, TX | To: Brownsville | | Odometer #'s | | 194 |
| | Beginning | Ending | | | | |
| Date | From: | To: | | Odometer #'s | | 0 |
| | Beginning | Ending | | | | |
| Date | From: | To: | | Odometer #'s | | 0 |
| | Beginning | Ending | | | | |

Miles are paid at $0.45        **Total Miles** 388
**Total Allowance for Personal Automobile Use**    $174.60

**Air Fare**
**\*\*Receipts required\*\***

| DEPARTURE DATE | TIME | FROM | TO | ARRIVAL DATE | TIME |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

**Total Air Fare Expense**
Did TRLA pay airfare in advance, please place an X in the following        YES ___        NO ___

**Meal Allowance:**

| DATE(S) of Trip | | Cost |
|---|---|---|
| | 02/11/14 | $30.00 |
| | 02/12/14 | $30.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | **Total Meal Expenses** | $60.00 |

**Lodging Allowance:**
**\*\*Receipts required\*\***

| DATE(S) | # of Nights | | Amt Per Day | Cost |
|---|---|---|---|---|
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | **Total Lodging Expenses** | | $0.00 |

**Other Expenses:**
**\*\*Receipts required\*\***

| EXPENSES | Date | Cost |
|---|---|---|
| Cab Fare | | |
| Car Rental | | |
| Shuttle | | |
| Parking | | |
| Tips & Incidentals | | |
| (Explain) | | |
| | **Total of Other Expenses** | $0.00 |

**Grand Total $** 234.60

PAID FEB 2 7 2014

| | | | |
|---|---|---|---|
| Amount Claimed: $ | 234.60 | Amount Due Traveler : $ | 234.60 |
| ADVANCE RECEIVED: $ | 0.00 | Amount Due TRLA : $ | |
| Advance Check Number: | | | |
| Advanced Airfare: $ | 0.00 | | |

I certify that this statement, the attachments and amounts claimed are true, correct, and complete and that payment for the amount claimed has not been received.

| | |
|---|---|
| Employee Signature    2/19/14 | Primary Supervisor's Signature |
| Date | Date |

**FOR ACCOUNTING USE ONLY**

| | | | |
|---|---|---|---|
| Account No: | 5445-22-00-01 | Account No: | |
| Account No: | | Account No: | |

RECEIVED FEB 2 1 2014

A 1008

**TEXAS RIOGRANDE LEGAL AID, INC.**
**OUT OF TOWN TRAVEL EXPENSE FORM**

* Must be completed by the employee and verified and approved by Branch Manager within fifteen (15) working days after expense was incurred.

Name: Robert Doggett          Office: Austin
Destination: Corpus Christi          Status Conference          File Number: V1007          01
Purpose of Trip:

Departed from: ~~Home~~  X Office          Time of Departure: 1:30          Date 2/11/14
Returned to: ~~Home~~  ✓ Office          Time of Return: 3:30          Date 2/12/14

Personal Automobile Use

| Date | | From: | To: | Odometer #'s | Miles Driven |
|---|---|---|---|---|---|
| 2/11/14 | Beginning | Ending | | 217 |
| 2/12/14 | Beginning | Ending | | 0 |
| | Beginning | Ending | | 217 |
| | Beginning | Ending | | 0 |
| | Beginning | Ending | | 0 |

Goofed distance - 217

Miles are paid at $0.45          Total Miles $ 434 mile
Total Allowance for Personal Automobile Use  $0.00          195.30

**Air Fare**
**Receipts required**

| DEPARTURE DATE | TIME | FROM | TO | ARRIVAL DATE | TIME |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | Total Air Fare Expense | |

Did TRLA pay airfare in advance, please place an X in the following  YES ____  NO ____

**Meal Allowance:**

| DATE(S) of Trip | Cost |
|---|---|
| 2/11 - 2/12/14 | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| 30 | $0.00 |
| Total Meal Expenses | $0.00 |

30 00

**Lodging Allowance:**
**Receipts required**

| DATE(S) | # of Nights | | Amt Per Day | Cost |
|---|---|---|---|---|
| | | Night&Tax | (stayed in Rockport) | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Total Lodging Expenses | | $0.00 |

**Other Expenses:**
**Receipts required**

| EXPENSES | Date | Cost |
|---|---|---|
| Cab Fare | | |
| Car Rental | | |
| Shuttle | | |
| Parking | | |
| Tips & Incidentals | | |
| (Explain) | | |
| Total of Other Expenses | | $0.00 |

Grand Total $ 225.30

PAID
MAR 13 2014

| Amount Claimed: $ | 0.00 |
|---|---|
| ADVANCE RECEIVED: $ | 0.00 |
| Advance Check Number: | |
| Advanced Airfare: $ | 0.00 |

Amount Due Traveler : $
Amount Due TRLA: $

3/10/14

I certify that this statement, the attachments and amounts claimed are true, correct, and complete and that payment for the amount claimed has not been received.

Employee Signature          Date 3/3/14          Primary Supervisor's Signature          Date 3/11/14

RECEIVED
MAR - 7 2014

FOR ACCOUNTING USE ONLY
Account No: 2248 - 48-01-01          Account No:
Account No:          Account No:

TEXAS RIOGRANDE LEGAL AID, INC.
OUT-OF-TOWN TRAVEL EXPENSE FORM

* Must be completed by the employee and verified and approved by Branch Manager within fifteen (15) working days after expense was incurred.

| | | |
|---|---|---|
| Name: | Jose Garza | Office: San Antonio |
| Destination | Corpus Christi to Edinburg, then to Weslaco | File Number VID07 |
| Purpose of Trip: | Court hearing in Corpus, meeting with Expert in Edinburg and meeting in Weslaco | |

| | | | | | |
|---|---|---|---|---|---|
| Departed from: | X | Home | Office | Time of Departure: 6:00 a.m. | Date 3/4/14 |
| Returned to: | X | Home | Office | Time of Return: 5:30 p.m. | Date 3/6/14 |

**Personal Automobile Use**

| Date | From / To | Beginning | Ending | Odometer #'s | Miles Driven |
|---|---|---|---|---|---|
| 3/4/14 | From: San Antonio  To: Corpus, Edingburg, Wesla | 15555 | 15899.06 | | 344 |
| 3/6/14 | From: Weslaco  To: San Antonio | 15899.06 | 16148.6 | | 250 |
| | From:  To: | | | | 0 |
| | From:  To: | | | | 0 |

Miles are paid at $0.45     Total Miles   594
Total Allowance for Personal Automobile Use   $267.32

267.30

**Air Fare**
**Receipts required**

| DEPARTURE DATE | TIME | FROM | TO | ARRIVAL DATE | TIME |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | Total Air Fare Expense | | |

Did TRLA pay airfare in advance, please place an X in the following   YES ___   NO ___

**Meal Allowance:**

| DATE(S) of Trip | | Cost |
|---|---|---|
| | 03/04/14 | $30.00 |
| | 03/05/14 | $30.00 |
| | 03/06/14 | $30.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | Total Meal Expenses | $90.00 |

**Lodging Allowance:**
**Receipts required**

| DATE(S) | # of Nights | | Amt Per Day | Cost |
|---|---|---|---|---|
| 3/4/14 | 1 | Night&Tax | $169.85 | $169.85 |
| 3/5/14 | 1 | Night&Tax | $84.41 | $84.41 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Total Lodging Expenses | | $254.26 |

**Other Expenses:**
**Receipts required**

| EXPENSES | Date | Cost |
|---|---|---|
| Cab Fare | | |
| Car Rental | | |
| Shuttle | | |
| Parking | | |
| Tips & Incidentals | | |
| (Explain) | | |
| | Total of Other Expenses | $0.00 |

PAID
MAR 13 2014

Grand Total $   611.38

611.38
3/10/14

| | | | |
|---|---|---|---|
| Amount Claimed: $ | 611.38 | Amount Due Traveler : $ | 611.38 |
| ADVANCE RECEIVED: $ | 0.00 | Amount Due TRLA : $ | |
| Advance Check Number: | | | |
| Advanced Airfare: $ | 0.00 | | |

I certify that this statement, the attachments and amounts claimed are true, correct, and complete and that payment for the amount claimed has not been received.

_____   3-7-14        _____   _____
Employee Signature          Date          Primary Supervisor Signature   Date

**FOR ACCOUNTING USE ONLY**

Account No: _____        Account No: _____

Account No: 0445-39-00-01          Account No: _____

RECEIVED
MAR 10 2014



## Holiday Inn

|                              |                      |             |                    | 30          |   | 03-05-14 |
|------------------------------|----------------------|-------------|--------------------|-------------|---|----------|

| **Jose Garza**<br>**7414 ROBIN REST DR**<br>**Corpus Christi Tx**<br>**San Antonio TX 78209**<br>**United States** | Folio No.          | :           |           | Room No.   | : | **809**      |
| | A/R Number         | :           |           | Arrival    | : | **03-04-14** |
| | Group Code         | :           |           | Departure  | : | **03-05-14** |
| | Company            | : **Lesiure** |         | Conf. No.  | : | **65992169** |
| | Membership No.     | :           |           | Rate Code  | : | **IDAAA**    |
| | Invoice No.        | :           |           | Page No.   | : | **1 of 1**   |

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| 03-04-14 | *Accommodation | 139.00 | |
| 03-04-14 | State Occupancy Tax | 8.34 | |
| 03-04-14 | City Occupancy Tax | 12.51 | |
| 03-04-14 | Parking | 10.00 | |
| 03-05-14 | American Express | | 169.85 |
| | **Total** | **169.85** | **169.85** |
| | **Balance** | **0.00** | |

**Guest Signature:** _____

I have received the goods and / or services in the amount shown heron. I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.



Holiday Inn Marina
707 North Shoreline Boulevard
Corpus Christi, TX 78401
Telephone: 361-882-1700 Fax:361-882-3113



105    03-06-14

**Jose Garza**
**7414 Robin Rest Dr**
**San-Antonio TX 78209-3134**
**United States**

| Folio No. | : | |
| A/R Number | : | |
| Group Code | : | |
| Company | : | **TEXAS RIO GRANDE LEGAL AID** |
| Membership No. | : | **PC    966822935** |
| Invoice No. | : | |

Room No. : **112**
Arrival : **03-05-14**
Departure : **03-06-14**
Conf. No. : **66874843**
Rate Code : **IDOTH**
Page No. : **1 of 1**

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| 03-05-14 | *Accommodation | 74.70 | |
| 03-05-14 | State Tax - Room | 4.48 | |
| 03-05-14 | City Tax - Room | 5.23 | |
| 03-06-14 | American Express | | 84.41 |
| | XXXXXXXXXXX3002 | | |

**Thank you for staying at the Holiday Inn Express Weslaco . Qualifying points for this stay will automatically be credited to your account. To make additional reservations online, update your account information or view your statement please visit www. priorityclub.com. We look forward to welcoming you back soon.**

**Total** 84.41    84.41

**Balance** 0.00

**Guest Signature:** _____

I have received the goods and / or services in the amount shown heron. I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

Independently Owned and Operated by RGV Express Limited

MAR 1 3 2014

Holiday Inn Express Weslaco Hotel and Suites
421 S. International Blvd.
Weslaco, TX 78596
Telephone: (956) 973-2222  Fax: (956) 968-9222

**TEXAS RIOGRANDE LEGAL AID, INC.**
**OUT-OF-TOWN TRAVEL EXPENSE FORM**

909

* Must be completed by the employee and verified and approved by Branch Manager within fifteen (15) working days after expense was incurred.

| | | | | |
|---|---|---|---|---|
| Name: | JOSE GARZA | | Office | SAN ANTONIO |
| Destination | CORPUS CHRISTI | | File Number | VID07 |
| Purpose of Trip: | For Court hearing and client interview. | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Departed from: | X | Home | Office | Time of Departure: | 6:00 a.m. | Date | 3/31/14 |
| Returned to: | X | Home | Office | Time of Return: | 7:30 p.m. | Date | 4/1/14 |

**Personal Automobile Use**

| | | | | | | | | Miles Driven |
|---|---|---|---|---|---|---|---|---|
| Date | 3/31/14 | From: | San Antonio | | To: | Corpus Christi | | |
| | | Beginning | | 16222 | Ending | | 16371 | Odometer #'s | 149 |
| Date | 4/1/14 | From: | Corpus Christi | | To: | San Antonio | | |
| | | Beginning | | 16371 | Ending | | 16530 | Odometer #'s | 159 |
| Date | | From: | | | To: | | | |
| | | Beginning | | | Ending | | | Odometer #'s | 0 |
| Date | | From: | | | To: | | | |
| | | Beginning | | | Ending | | | Odometer #'s | 0 |

Miles are paid at $0.45    **Total Miles** 308
**Total Allowance for Personal Automobile Use** $138.60

**Air Fare**
**Receipts required**

| DEPARTURE DATE | TIME | FROM | TO | ARRIVAL DATE | TIME |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | Total Air Fare Expense | | |

Did TRLA pay airfare in advance, please place an X in the following    YES _____    NO _____

**Meal Allowance:**

| DATE(S) of Trip | Cost |
|---|---|
| 03/31/14 | $30.00 |
| 04/01/14 | $30.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| Total Meal Expenses | $60.00 |

**Lodging Allowance:**
**Receipts required**

| DATE(S) | # of Nights | | Amt Per Day | Cost |
|---|---|---|---|---|
| 3/31/14 | 1 | Night&Tax | $126.55 | $126.55 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Total Lodging Expenses | | $126.55 |

**Other Expenses:**
**Receipts required**

| EXPENSES | Date | Cost |
|---|---|---|
| Cab Fare | | |
| Car Rental | | |
| Shuttle | | |
| Parking | | |
| Tips & Incidentals | | |
| (Explain) | | |
| | Total of Other Expenses | $0.00 |

**Grand Total $** 325.15

PAID
APR 15 2014

| | | | |
|---|---|---|---|
| Amount Claimed: $ | 325.15 | Amount Due Traveler : $ | 325.15 |
| ADVANCE RECEIVED: $ | 0.00 | Amount Due TRLA : $ | |
| Advance Check Number: | | | |
| Advanced Airfare: $ | 0.00 | | |

I certify that this statement, the attachments and amounts claimed are true, correct, and complete and that payment for the amount claimed has not been received.

_____    4-5-14    _____
Employee Signature    Date    Primary Supervisor's Signature    Date

**FOR ACCOUNTING USE ONLY**

Account No:_____    Account No:_____

Account No:_____    Account No:_____

RECEIVED
APR 10 2014




**Holiday Inn**

04-01-14

| | | | | | |
|---|---|---|---|---|---|
| Jose Garza | Folio No. | : | Room No. | : | **516** |
| 7414 Robin Rest Dr. | A/R Number | : | Arrival | : | **03-31-14** |
| San Antonio Tx | Group Code | : | Departure | : | **04-01-14** |
| SAN ANTONIO TX 78209 | Company | : **LEISURE** | Conf. No. | : | **64818633** |
| United States | Membership No. : | | Rate Code | : | **IMGOV** |
| | Invoice No. | : | Page No. | : | **1 of 1** |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 03-31-14 | *Accommodation | 97.00 | |
| 03-31-14 | State Occupancy Tax | 5.82 | |
| 03-31-14 | City Occupancy Tax | 8.73 | |
| 03-31-14 | Valet Parking | 15.00 | |
| 03-31-14 | American Express | | 126.55 |
| | **Total** | 126.55 | 126.55 |
| | **Balance** | 0.00 | |

**Guest Signature:** _____

I have received the goods and / or services in the amount shown heron. I agree that my liablity for this bill is not waived and agree to be held
personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If
a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.



PAID
APR 1 5 2014



RECEIVED
APR 1 0 2014

**TEXAS RIOGRANDE LEGAL AID, INC.**
**OUT OF TOWN TRAVEL EXPENSE FORM**

\* Must be completed by the employee and verified and approved by Branch Manager within fifteen (15) working days after expense was incurred.

| | | | | | | |
|---|---|---|---|---|---|---|
| Name: | Marinda van Dalen | | | Office | Brownsville | |
| Destination | Corpus Christi TX- US Court | | | File Number | | VID07 |
| Purpose of Trip: | Status Conference Hearing | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Departed from: | Home | x Office | Time of Departure: | 12:00 PM | Date | 3/31/14 |
| Returned to: | Home | x Office | Time of Return: | 9:00 PM | Date | 4/1/14 |

**Personal Automobile Use**

| Date | 3/31/14 | From: | Brownsville | To: | Rock Port, TX | | Miles Driven |
|---|---|---|---|---|---|---|---|
| | | Beginning | | Ending | | Odometer #'s | 194 |
| Date | 4/1/14 | From: | Rock Port, TX | To: | Brownsville | | |
| | | Beginning | | Ending | | Odometer #'s | 194 |
| Date | | From: | | To: | | | |
| | | Beginning | | Ending | | Odometer #'s | 0 |
| Date | | From: | | To: | | | |
| | | Beginning | | Ending | | Odometer #'s | 0 |

Miles are paid at $0.45   **Total Miles** 388
**Total Allowance for Personal Automobile Use** $174.60

**Air Fare**
**\*\*Receipts required\*\***

| DEPARTURE DATE | TIME | FROM | TO | ARRIVAL DATE | TIME |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | Total Air Fare Expense | | |

Did TRLA pay airfare in advance, please place an X in the following   YES ____   NO ____

**Meal Allowance:**

| DATE(S) of Trip | Cost |
|---|---|
| 03/31/14 | $30.00 |
| 04/01/14 | $30.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **Total Meal Expenses** | $60.00 |

**Lodging Allowance:**
**\*\*Receipts required\*\***

| DATE(S) | # of Nights | | Amt Per Day | Cost |
|---|---|---|---|---|
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | **Total Lodging Expenses** | | $0.00 |

**Other Expenses:**
**\*\*Receipts required\*\***

| EXPENSES | Date | Cost |
|---|---|---|
| Cab Fare | | |
| Car Rental | | |
| Shuttle | | |
| Parking | | |
| Tips & Incidentals | | |
| (Explain) | | |
| | Total of Other Expenses | $0.00 |

**Grand Total $** 234.60

PAID APR 15 2014

| | | | |
|---|---|---|---|
| Amount Claimed: $ | 234.60 | Amount Due Traveler : $ | 234.60 |
| ADVANCE RECEIVED: $ | 0.00 | Amount Due TRLA : $ | |
| Advance Check Number: | | | |
| Advanced Airfare: $ | 0.00 | | |

I certify that this statement and attachments and amounts claimed are true, correct, and complete and that payment for the amount claimed has not been received.

_____        _____        _____
Employee Signature                      Date                                Primary Supervisor's Signature

RECEIVED APR -7 2014

**FOR ACCOUNTING USE ONLY**

Account No: _____        Account No: _____

Account No: _____        Account No: _____

1164

**TEXAS RIOGRANDE LEGAL AID, INC.**
**OUT-OF-TOWN TRAVEL EXPENSE FORM**

* Must be completed by the employee and verified and approved by Branch Manager within fifteen (15) working days after expense was incurred.

| | | | | |
|---|---|---|---|---|
| Name: | Marinda van Dalen | | Office | Brownsville |
| Destination | Corpus Christi TX- US Court | | File Number | VID07 |
| Purpose of Trip: | Status Conference Hearing | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Departed from: | x | Home | Office | Time of Departure: | Date | 5/14/14 |
| Returned to: | | Home | Office | Time of Return: | Date | 5/15/14 |

**Personal Automobile Use**

| | | | | | | Miles Driven |
|---|---|---|---|---|---|---|
| Date | 5/14/14 | From: Brownsville | | To: Corpus Christi TX | | |
| | | Beginning | | Ending | Odometer #'s | 165 |
| Date | 5/15/14 | From: Corpus Christi TX | | To: Brownsville | | |
| | | Beginning | | Ending | Odometer #'s | 165 |
| Date | | From: | | To: | | |
| | | Beginning | | Ending | Odometer #'s | 0 |
| Date | | From: | | To: | | |
| | | Beginning | | Ending | Odometer #'s | 0 |
| | | | | Miles are paid at $0.45 | Total Miles | 330 |
| | | | | Total Allowance for Personal Automobile Use | | $148.50 |

**Air Fare**
**\*\*Receipts required\*\***

| DEPARTURE DATE | TIME | FROM | TO | ARRIVAL DATE | TIME |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | Total Air Fare Expense | |

Did TRLA pay airfare in advance, please place an X in the following   YES   NO

**Meal Allowance:**

| DATE(S) of Trip | Cost |
|---|---|
| 05/14/14 | $30.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| 30 | $0.00 |
| Total Meal Expenses | $30.00 |

**Lodging Allowance:**
**\*\*Receipts required\*\***

| DATE(S) | # of Nights | | Amt Per Day | Cost |
|---|---|---|---|---|
| 5/14/14 | 1 | Night&Tax | $90.85 | $90.85 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Total Lodging Expenses | | $90.85 |

**Other Expenses:**
**\*\*Receipts required\*\***

| EXPENSES | Date | Cost |
|---|---|---|
| Cab Fare | | |
| Car Rental | | |
| Shuttle | | |
| Parking | | |
| Tips & Incidentals | | |
| (Explain) | | |
| | Total of Other Expenses | $0.00 |

MAY 30 2014

Grand Total $   269.35

| | | | |
|---|---|---|---|
| Amount Claimed: $ | 269.35 | Amount Due Traveler: $ | 269.35 |
| ADVANCE RECEIVED: $ | 0.00 | Amount Due TRLA : $ | |
| Advance Check Number: | | | |
| Advanced Airfare: $ | 0.00 | | |

I certify that this statement, the attachments and amounts claimed are true, correct, and complete and that payment for the amount claimed has not been received.

Employee Signature          Date  5/16/14          Primary Supervisor's Signature          Date

**FOR ACCOUNTING USE ONLY**

Account No: _____          Account No: _____

Account No: _____          Account No: _____

RECEIVED
MAY 20 2014



**SUPER 8 CORPUS CHRISTI**
411 N. SHORELINE BLVD.
CORPUS CHRISTI, TX  78401 US
Phone: (361) 884-4815
Fax: (361) 884-3111
Email: super8bf@yahoo.com
Printed: 5/15/2014 7:36:34 AM

# Folio (Detailed)

| Name: | VANDALEN, MARINDA O | | | Confirmation Number: | 16692450 |
| | | | | Account Number: | 987-610779 |

| Address: | 207 E WASHINGTON ST | | | | | |
| | BROWNSVILLE, TX  78520 US | | | | | |
| Room: | 206 | Room Type: | NQ1, 1 QUEEN NSMK | Nights: | 1 | Guests: 1/0 |
| Rate Plan: | RACK | Daily Rate: | $79.00 + $11.85 Tax | GTD: | VI - VISA | |
| Arrival: | 5/14/2014 (Wed) | Departure: | 5/15/2014 (Thu) | | XXXX XXXX XXXX 8272 | |

Room Rate:

   5/14/2014 (Wed) - 5/14/2014 (Wed)    $79.00 + $11.85 Tax per night.

| Date | Code | Description | Amount | Balance |
|------|------|-------------|--------|---------|
| 5/14/2014 | RM | ROOM CHARGE | $79.00 | $79.00 |
| 5/14/2014 | TAX1 | STATE TAX | $4.74 | $83.74 |
| 5/14/2014 | TAX2 | CITY TAX | $7.11 | $90.85 |
| 5/15/2014 | VI | VISA | ($90.85) | $0.00 |
| | | XXXX XXXX XXXX 8272 | | |

## Summary

| Room | Tax | F&B | Other | CC | Cash | DB |
|------|-----|-----|-------|----|----|----|
| $79.00 | $11.85 | $0.00 | $0.00 | ($90.85) | $0.00 | $0.00 |

By signing below, I agree to these terms and conditions.

Guest Signature: _____

(1) Regardless of charge instructions, the undersigned acknowledges the above as personal indebtedness. (2) This property is privately owned and management reserves the right to refuse services to any one, and will not be responsible for injury or accidents to guests or loss of money, jewelry or any personal valuables of any kind.
"We or our affiliates may contact you about goods and services unless you call 888-946-4283 or write to Opt Out/Privacy, Wyndham Hotel Group, LLC, 22 Sylvan Way, Parsippany, NJ 07054 to opt out.  View our website about privacy."



PAID
MAY 3 0 2014

1164

**TEXAS RIOGRANDE LEGAL AID, INC.**
**OUT OF TOWN TRAVEL EXPENSE FORM**

* Must be completed by the employee and verified and approved by Branch Manager within fifteen (15) working days after expense was incurred.

| | | | | |
|---|---|---|---|---|
| Name: | Marinda van Dalen | Office | Brownsville | |
| Destination | Corpus Christi | File Number: | | VID07 |
| Purpose of Trip: | Depo perp meeting & Depo of Lenard Taylor | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Departed from: | | Home | x | Office | Time of Departure: | 9:30 | Date | 7/17/14 |
| Returned to: | x | Home | | Office | Time of Return: | 6:30 PM | Date | 7/18/14 |

**Personal Automobile Use**

| | | | | Miles Driven |
|---|---|---|---|---|
| Date | From: | To: | Odometer #'s | 0 |
| | Beginning | Ending | | |
| Date | From: | To: | Odometer #'s | 0 |
| | Beginning | Ending | | |
| Date | From: | To: | Odometer #'s | 0 |
| | Beginning | Ending | | |
| Date | From: | To: | Odometer #'s | 0 |
| | Beginning | Ending | | |
| | | Miles are paid at $0.45 | Total Miles | 0 |
| | | Total Allowance for Personal Automobile Use | | $0.00 |

**Air Fare**
**\*\*Receipts required\*\***

| DEPARTURE DATE | TIME | FROM | TO | ARRIVAL DATE | TIME |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | Total Air Fare Expense | |

Did TRLA pay airfare in advance, please place an X in the following  YES ___  NO ___

**Meal Allowance:**

| DATE(S) of Trip | | Cost |
|---|---|---|
| | 07/17/14 | $30.00 |
| | 07/18/14 | $30.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | Total Meal Expenses | $60.00 |

RECEIVED
JUL 28 2014

**Lodging Allowance:**
**\*\*Receipts required\*\***

| DATE(S) | # of Nights | | Amt Per Day | Cost |
|---|---|---|---|---|
| 7/17/14 | 1 | Night&Tax | $87.74 | $87.74 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Total Lodging Expenses | | $87.74 |

**Other Expenses:**
**\*\*Receipts required\*\***

| EXPENSES | Date | Cost |
|---|---|---|
| Cab Fare | | |
| Car Rental | | |
| Shuttle | | |
| Parking | | $6.50 |
| Tips & Incidentals | Gasoline | $46.98 |
| (Explain) | | |
| | Total of Other Expenses | $53.48 |

| | | | |
|---|---|---|---|
| | | Grand Total $ | 201.22 |
| Amount Claimed: $ | 201.22 | | |
| ADVANCE RECEIVED: $ | 0.00 | Amount Due Traveler : $ | 201.22 |
| Advance Check Number: | | Amount Due TRLA : $ | |
| Advanced Airfare: $ | 0.00 | | |

PAID
JUL 31 2014

7/28/14
DT

I certify that this statement, the attachments and amounts claimed are true, correct, and complete and that payment for the amount claimed has not been received.

| | | | |
|---|---|---|---|
| Employee Signature | Date | Primary Supervisor's Signature | Date |

**FOR ACCOUNTING USE ONLY**
Account No: 7445-22.00-01

Account No: _____    Account No: _____

Account No: _____    Account No: _____

EAN SERVICES, LLC
PO BOX 84073
KANSAS CITY, MO 64184-0173

For Billing Inquiries
(866) 278-9894
ARINQUIRY@EHI.COM

Fed Tax Id : 430724835

Enterprise Rent-A-Car

Contract ID / Account Number K102665D TEXAS RIO GRANDE LEGAL AID

...lling Number 863927 TEXAS RIO GRANDE LEGAL AID

**TEXAS RIO GRANDE LEGAL AID**
**Rental Summary**

Consolidated Inv. #: 3331017
Consolidated Inv. Date: 20-Sep-2014

| Rental Agreement # | Bill Ref# | External Customer Ref# | Reservation Number | Renter | Rental Location | Rental Date | Return Date | Amount Due |
|---|---|---|---|---|---|---|---|---|
| 146326600 | 9006008451 | 7445-48-01-R3 URAR | 588180583 | JONAS, STACIE | NEWARK, NJ | 09/07/14 | 09/10/14 | 154.68 |
| 146417721 | 9006012740 | 7445-39-0201 / 01-104834 | 796557843 | NORIEGA, RAUL | HARLINGEN, TX | 09/10/14 | 09/11/14 | 81.90 |
| 146630121 | 90060397876 | 7445-2-0200/02 | 390028730 | CARRASCO, RAFAEL | SAN ANTONIO, TX | 09/19/14 | 09/20/14 | 80.87 |
| 146642918 | 90060399834 | 7445-2-0200/02 | 389909520 | WYATT, MICHAEL | SAN ANTONIO, TX | 09/19/14 | 09/20/14 | 46.69 |
| 89LKC7 | 700004668904 | 7445-35-0065 JASOI | 88Y07O | BELTRAN, MARIA | NASHVILLE, TN | 08/25/14 | 08/27/14 | 97.45 |
| 89WYKO | 500004633061 | 7445-48-01 VIDOI | 89RHTJ | DOGGETT, ROBERT | AUSTIN, TX | 08/26/14 | 08/27/14 | 75.28 |
| 89VLLC | 650004464946 | 7445-22-0001 VIDOI | TNGG8S | VAN DALEN, MARINDA | BROWNSVILLE, TX | 08/26/14 | 09/12/14 | 484.00 |
| 8BBB0ZZ | 500004735941 | 7445-46-07-01 83-RAMOS | TNG7VF | RAMOS, ROMAN | LAREDO, TX | 08/27/14 | 09/04/14 | 429.77 |
| 8BBBRM | 750004647838 | 7445-43-00-01 N1X83 /01-3866 | 89P8C1 | RIOJAS, JAVIER | EAGLE PASS, TX | 08/28/14 | 08/28/14 | 76.85 |
| 8CODJK | 750004831857 | 7445-48-0101 VIDOI | 000090000776 | DOGGETT, ROBERT | AUSTIN, TX | 08/30/14 | 09/10/14 | 411.76 |
| 8C6CJF | 750004725200 | 7445-13-0001 N1X83 | 8BBFGR | RIOJAS, JAVIER | EAGLE PASS, TX | 09/02/14 | 09/04/14 | 91.81 |
| W8H5 | 800004528465 | 7445-35-01-61 /-03-63 | 8CDBMB | O'ROURKE, ERIN | NASHVILLE, TN | 09/04/14 | 09/04/14 | 262.64 |
| 8CYOX2 | 900004817477 | 7445-39-001 03-MYS10 | TN56JR | MEDINA, VERONICA | SAN ANTONIO, TX | 09/04/14 | 09/05/14 | 74.37 |
| 8CY4L | 650004379263 | 7445-22-0001 VIDOI | 8COVHD | GARZA, PAULA | BROWNSVILLE, TX | 09/04/14 | 09/05/14 | 134.62 |
| 8DYLRF | 900004890945 | 7445-39-0096 88-TRAPH | 8DJL89 | BONE, POLLY | SAN ANTONIO, TX | 09/09/14 | 09/11/14 | 74.73 |
| 8F0CVM | 550004802582 | 7445-31-000 01-1107 | 8CXJ5X | GUERRA, MONICA | SAN ANTONIO, TX | 09/09/14 | 09/13/14 | 177.05 |
| 8FBYW2 | 500004854544 | 7445-31-000 01-1023% | 8F7DLC | FLORES, FABIOLA | AUSTIN, TX | 09/11/14 | 09/12/14 | 37.36 |
| 8FC5Z4 | 90004901416 | 7445-39-000 19-21587 | 8F50SC | DONALDSON, SARAH | SAN ANTONIO, TX | 09/11/14 | 09/11/14 | 37.36 |
| 8FCSXV | 800004588894 | 7445-48-01-Ro | TN1FOX | REED, MARY CHRISTINE | AUSTIN, TX | 09/11/14 | 09/12/14 | 74.73 |

ENTERPRISE HOLDINGS
Alamo | Enterprise | National

F A S I
OCT - 9 2014





EAN SERVICES, LLC
PO BOX 840173
KANSAS CITY, MO 64184-0173

For Billing Inquiries
(866) 278-9894
ARINQUIRY@EHI.COM

ENTERPRISEHOLDINGS

Alamo | enterprise | National

TEXAS RIO GRANDE LEGAL AID
Rental Summary

Consolidated Inv. #: 3331017
Consolidated Inv. Date: 20-Sep-2014

Fed Tax Id : 430724835

**Enterprise Rent-A-Car**

| Rental Agreement # | Bill Ref# | External Customer Ref# | Reservation Number | Renter | Rental Location | Rental Date | Return Date | Amount Due |
|---|---|---|---|---|---|---|---|---|
| RFK72Y | 900004923225 | THYS-47a/o| 83-GMI24 | TNYRYH | WELCH, STEPHANIE | EL PASO, TX | 09/11/14 | 09/12/14 | 53.05 |
| J23TW | 750004894334 | THYS-4320| 11-1846 | 8F3J0V | ESTRADA-RIOJAS, IRASEMA | EAGLE PASS, TX | 09/15/14 | 09/16/14 | 42.34 |
| 8GDYRK | 500004963618 | THYS-4td01 | | JOCRFS | GARZA, ROBERT | AUSTIN, TX | 09/16/14 | 09/19/14 | 175.21 |

**K10265D TEXAS RIO GRANDE LEGAL AID - Billing Number 863927** | | | | **Grand Total in USD** | | | | **3,174.52**

**Enterprise Rent A Car Grand Total For Account Number TEXAS RIO GRANDE LEGAL AID in USD** | | | | | | | | **3,174.52**

PAID
OCT - 9 2014



**Fed Tax Id :** 430724835

| | |
|---|---|
| Consolidated Inv. # | 3331017 |
| Rental Agreement | 8CYC4L |
| Bill Ref # | 650004379263 |
| Invoice Date | 20-Sep-2014 |

### Bill To Information

TEXAS RIO GRANDE LEGAL AID
300 S TEXAS
WESLACO, TX - 78496

### Vehicle Information

| Yr/Make/Model | VIN | License No | Beg/End/Distance |
|---|---|---|---|
| 2014/DODGE/GCA | ER127855 | CGZ7114 | 34981/35329/348 |

### Rental Information

Reservation Number : 8CQVHD
Driver : GARZA, PAULA
Additional Driver : NORIEGA, PRISCILLA
Pickup Date/Time : 09/04/2014 14:54
Return Date/Time : 09/05/2014 18:01
Miles/kms : 348
Car Class : MVAR          Requested Class : MVAR

### Rental Branch

BROWNSVILLE HWY 77
4177 EXPRESSWAY 83
BROWNSVILLE, TX - 78520

### Return Branch

BROWNSVILLE HWY 77
4177 EXPRESSWAY 83
BROWNSVILLE, TX-78520

### Charge Detail

| Description | Qty | Period | Rate | Amount |
|---|---|---|---|---|
| TIME & DISTANCE | 1 | DAY | 60.00 | 60.00 |
| TIME & DISTANCE | 3 | HOUR | 19.80 | 59.40 |
| | | Sub Total | | 119.40 |
| 10% TEXAS MOTOR VEHICLE TAX | | PERCENT | 10.00 | 12.24 |
| TEXAS REIMBURSEMENT FEE -DAILY | 2 | DAY | 1.49 | 2.98 |
| **Total Charges  (USD)** | | | | **134.62** |





| Remit Payment in USD to | For Billing Inquiries | Payment Terms |
|---|---|---|
| EAN SERVICES, LLC<br>PO BOX 840173<br>KANSAS CITY, MO  64184-0173 | Tel#:(866) 278-9894<br>ARINQUIRY@EHI.COM | Payment Due Within  30  days of invoice date.<br><br>Late payments are subject to finance charge. |

Individual line item charges such as rental rates for Time and Distance, percentage-based charges (e.g., sales taxes and fees or surcharges), and charges divided between multiple parties may be rounded up or down a whole cent to ensure that the charges equal the actual Total Amount Due and/or to avoid fractional cents.

**PENSION FUND - LEGAL AID TEXAS**
**OUT OF TOWN TRAVEL EXPENSE FORM**

\* Must be completed by the employee and verified and approved by Branch Manager within fifteen (15) working days after expense was incurred.

| | | | |
|---|---|---|---|
| Name: | Marinda Van Dalen | Office | Brownsville |
| Destination | Corpus Christi | File Number | VID07 |
| Purpose of Trip: | Trial | | |

| | | Time of Departure: | | Date |
|---|---|---|---|---|
| Departed from: | Home  Office | Time of Return: | | Date |
| Returned to: | Home  Office | | | |

**Personal Automobile Use**

| | | | | | Miles Driven |
|---|---|---|---|---|---|
| Date **9/1/14** | From: Beginning | To: Ending | Odometer #'s | | 0 |
| Date | From: Beginning | To: Ending | Odometer #'s | | 0 |
| Date | From: Beginning | To: Ending | Odometer #'s | | 0 |
| Date | From: Beginning | To: Ending | Odometer #'s | | 0 |

Miles are paid at $0.45   **Total Miles**   0

Total Allowance for Personal Automobile Use   **$0.00**

**Air Fare**
\*\*Receipts required\*\*

| DEPARTURE DATE | TIME | FROM | TO | ARRIVAL DATE | TIME |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | Total Air Fare Expense | | |

Did TRLA pay airfare in advance, please place an X in the following   YES _____   NO _____

**Meal Allowance:**

| DATE(S) of Trip | Cost |
|---|---|
| 09/01/14 | $30.00 |
| 09/02/14 | $30.00 |
| 09/03/14 | $30.00 |
| 09/04/14 | $30.00 |
| 09/05/14 | $30.00 |
| 09/06/14 | $30.00 |
| 09/07/14 | $30.00 |
| 09/08/14 | $30.00 |
| **Total Meal Expenses** | **$240.00** |

RECEIVED OCT - 9 2014

**Lodging Allowance:**
\*\*Receipts required\*\*   \*

| DATE(S) | # of Nights | | Amt Per Day | Cost |
|---|---|---|---|---|
| 9/1/14 | 3 | Night&Tax | $292.48 | $877.44 |
| 9/4/14 | 2 | Night&Tax | $225.09 | $450.18 |
| 9/7/14 | 3 | Night&Tax | $125.35 | $378.05 |
| | 0 | Night&Tax | $0.00 | $0.00 |
| | 0 | Night&Tax | $0.00 | $0.00 |
| | 0 | Night&Tax | $0.00 | $0.00 |
| | 0 | Night&Tax | $0.00 | $0.00 |
| | 0 | Night&Tax | $0.00 | $0.00 |
| | | | **Total Lodging Expenses** | $1,705.67 |

1,705.26

**Other Expenses:**
\*\*Receipts required\*\*

| EXPENSES | Date | Cost |
|---|---|---|
| Cab Fare | | |
| Car Rental | | |
| Shuttle | | |
| Parking | | $10.00 |
| Tips & Incidentals  cleanning fee | | $90.00 |
| (Explain)  gas $236.89/witnes/experts meals $452.29/phone $31.53 inter.$9.95 | | $730.66 |
| | **Total of Other Expenses** | $830.66 |

**Grand Total $**   2,774.33

| | | | |
|---|---|---|---|
| Amount Claimed: $ | 2774.33 | Amount Due Traveler : $ | 2,774.33 |
| ADVANCE RECEIVED: $ | 0.00 | Amount Due TRLA : $ | |
| Advance Check Number: | | | |
| Advanced Airfare: $ | 0.00 | | |

PAID OCT 1 6 2014

I certify that this statement, the attachments and amounts claimed are true, correct, and complete and that payment for the amount claimed has not been received.

_____   _____   _____   _____
Employee Signature   Date   Primary Supervisor's Signature   Date

**FOR ACCOUNTING USE ONLY**

Account No:_____   Account No:_____

Account No:_____   Account No:_____

\* Lodging for Marinda, Robert Doggett, Expert and

TEXAS RURAL LEGAL AID, INC.
OUT OF TOWN TRAVEL EXPENSE FORM

* Must be completed by the employee and verified and approved by Branch Manager within fifteen (15) working days after expense was incurred.

| | | | | |
|---|---|---|---|---|
| Name: | Marinda Van Dalen | | Office | Brownsville |
| Destination | Corpus Christi | | File Number | VID07 |
| Purpose of Trip: | TRIAL | | | |

| | | | | | |
|---|---|---|---|---|---|
| Departed from: | Home | Office | Time of Departure: | | Date |
| Returned to: | Home | Office | Time of Return: | | Date |

**Personal Automobile Use**

| | | | | | Miles Driven |
|---|---|---|---|---|---|
| Date | From: | | To: | | |
| | Beginning | | Ending | Odometer #'s | 0 |
| Date | From: | | To: | | |
| | Beginning | | Ending | Odometer #'s | 0 |
| Date | From: | | To: | | |
| | Beginning | | Ending | Odometer #'s | 0 |
| Date | From: | | To: | | |
| | Beginning | | Ending | Odometer #'s | 0 |

Miles are paid at $0.45    Total Miles    0
Total Allowance for Personal Automobile Use    $0.00

**Air Fare**
**Receipts required**

| DEPARTURE DATE | TIME | FROM | TO | ARRIVAL DATE | TIME |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

Total Air Fare Expense

Did TRLA pay airfare in advance, please place an X in the following    YES    NO

**Meal Allowance:**


RECEIVED OCT - 9 2014

| DATE(S) of Trip | | Cost |
|---|---|---|
| | 09/09/14 | $30.00 |
| | 09/10/14 | $30.00 |
| | 09/11/14 | $30.00 |
| | 09/12/14 | $30.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |

Total Meal Expenses    $120.00

**Lodging Allowance:**
**Receipts required**

| DATE(S) | # of Nights | | Amt Per Day | Cost |
|---|---|---|---|---|
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |

Total Lodging Expenses    $0.00

**Other Expenses:**
**Receipts required**

| EXPENSES | Date | Cost |
|---|---|---|
| Cab Fare | | |
| Car Rental | | |
| Shuttle | | |
| Parking | | |
| Tips & Incidentals | | |
| (Explain) | | |

Total of Other Expenses    $0.00

Grand Total $    120.00

| | | | |
|---|---|---|---|
| Amount Claimed: $ | 120.00 | Amount Due Traveler : $ | 120.00 |
| ADVANCE RECEIVED: $ | 0.00 | Amount Due TRLA : $ | |
| Advance Check Number: | | | |
| Advanced Airfare: $ | 0.00 | | |

PAID OCT 16 2014

10/9/14

I certify that this statement, the attachments and amounts claimed are true, correct, and complete and that payment for the amount claimed has not been received.

_____    _____
Employee Signature      Date

_____    _____
Primary Supervisor's Signature      Date

**FOR ACCOUNTING USE ONLY**

Account No: _____      Account No: _____

Account No: _____      Account No: _____

```
                 125·35+
                 125·35+
                 125·35+
                 501·40+
                 324·82+
                 125·35+
                 125·35+
                 125·35+
                 125·35+
                  66·53+
Lodging        1,770·26*
```

```
                  25·06+
                   6·47+
phone             31·53*
```

```
                   9·95+
internet           9·95*
```

```
                  64·67+
                 113·59+
                 148·66+
                  18·40+
                  40·64+
                   8·50+
                  57·83+
meals            452·29*
```

```
                  57·46+
                  24·55+
                  76·44+
                  18·26+
                  30·04+
                  30·13+
gas              236·89*
```

```
                  10·00+
parking           10·00*
```

```
                   0·*
```

```
                  90·00+
cleaning          90·00*
```

```
           1,770·26+
              31·53+
               9·95+
             452·29+
             236·89+
              10·00+
              90·00+
             240·00+
             120·00+
           2,960·92*
```


PAID
OCT 1 6 2014

# OMNI HOTELS & RESORTS

### corpus christi | texas

900 North Shoreline Blvd.
Corpus Christi, TX 78401
Phone: 361-887-1600 • Fax: 361-887-6715
Reservations: 800-843-6664

VANDALEN, MARINDA
TEXAS RIOGRANDE LEGAL AID
531 East St. Francis
Brownsville, TX 78520 US

**Room Number:** 1625
**Daily Rate:** 115.00
**Room Type:** DDNB
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 09/01/14 | 09/02/14 | XXXXXXXXXXXX8272 | CBEND | ESP | 14501752543 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 09/01/14 | 1625 | LONG DISTANCE | 1625/22:04/10/5182816677 | $25.06 |
| 09/01/14 | 1625 | ROOM CHARGE | #1625 VANDALEN, MARINDA | $115.00 |
| 09/01/14 | 1625 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 09/02/14 | 1625 | VISA | VISA | ($150.41) |
| 09/02/14 | 1625 | ADJ - LOCAL CALL | ADJ - LOCAL CALL | ($25.06) |
| 09/02/14 | 1625 | VISA | CORRECTION | $25.06 |

Lodging.   115·00+
            10·35+
           125·35◊

Long Dist.   25·06+
           150·41✱

**TOTAL DUE:**   $0.00

TERMS:   DUE AND PAYABLE UPON PRESENTATION.  I AGREE THAT MY LIABILITY FOR THIS BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL AMOUNT OF THESE CHARGES.

Page 1 of 1

# OMNI HOTELS & RESORTS
corpus christi | texas

900 North Shoreline Blvd.
Corpus Christi, TX 78401
Phone: 361-887-1600 • Fax: 361-887-6715
Reservations: 800-843-6664

VANDALEN, MARINDA

**Room Number:** 1042
**Daily Rate:** 115.00
**Room Type:** DDNB
**No. of Guests:** 1 / 0

531 East St. Francis
Brownsville, TX 78520 US

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 09/03/14 | 09/04/14 | XXXXXXXXXXXX8272 | CBEND | ESP | 14501783839 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 09/03/14 | 1042 | WIFI INTERNET ACCESS | 1042/1/15:25/WIFI INTERNET ACCESS | $9.95 |
| 09/03/14 | 1042 | TOPSIDER LOUNGE | 1042/3306/20:18/TOPSIDER LOUNGE | $64.67 |
| 09/03/14 | 1042 | ROOM CHARGE | #1042 VANDALEN, MARINDA | $115.00 |
| 09/03/14 | 1042 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 09/04/14 | 1042 | VISA | VISA | ($206.87) |
| 09/06/14 | 1042 | VISA | CV....8272 CREDIT | $6.90 |

PAID
OCT 1 6 2014

0•*

115•00+
Lodging. 10•35+
125•35*

Internet 9•95+
9•95*

Meals. 64•67+
64•67*

**CREDIT DUE:** ($0.00)

TERMS: DUE AND PAYABLE UPON PRESENTATION. I AGREE THAT MY LIABILITY FOR THIS BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL AMOUNT OF THESE CHARGES.

Page 1 of 1

# OMNI ❧ HOTELS & RESORTS

### corpus christi | texas

900 North Shoreline Blvd.
Corpus Christi, TX 78401
Phone: 361-887-1600 • Fax: 361-887-6715
Reservations: 800-843-6664

VANDALEN, MARINDA
TEXAS RIOGRANDE LEGAL AID
300 S TEXAS BLVD
WESLACO, TX 78520 US

**Room Number:** 656
**Daily Rate:** 115.00
**Room Type:** DDNB
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 09/03/14 | 09/05/14 | XXXXXXXXXXXX8272 | BAR7 | BAR7 | 14501784933 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 09/04/14 | 656 | ROOM CHARGE | #656 VANDALEN, MARINDA | $115.00 |
| 09/04/14 | 656 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 09/05/14 | 656 | VISA | VISA | ($132.25) |
| 09/06/14 | 656 | VISA | CV.....8272  CREDIT | $6.90 |

105.35

PAID
OCT 16 2014

115•00+
10•35+
Lodging. 125•35*

**CREDIT DUE:**      ($0.00)

TERMS:   DUE AND PAYABLE UPON PRESENTATION.   I AGREE THAT MY LIABILITY FOR THIS
BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE
INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL
AMOUNT OF THESE CHARGES.

RWDrui

# OMNI HOTELS & RESORTS
## corpus christi | texas
900 North Shoreline Blvd.
Corpus Christi, TX 78401
Phone: 361-887-1600 • Fax: 361-887-6715
Reservations: 800-843-6664

VANDALEN, MARINDA
TEXAS RIOGRANDE LEGAL AID
531 East St. Francis
Brownsville, TX 78520 US

**Room Number:** 1044
**Daily Rate:** 115.00
**Room Type:** DDNB
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---|---|---|---|---|---|
| 09/01/14 | 09/05/14 | XXXXXXXXXXXX8272 | CBEND | ESP | 14501752544 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|---|---|---|---|---|
| 09/01/14 | 1044 | TOPSIDER LOUNGE | 1044/3201/21:46/TOPSIDER LOUNGE | $41.66 |
| 09/01/14 | 1044 | ROOM CHARGE | #1044 VANDALEN, MARINDA | $115.00 |
| 09/01/14 | 1044 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 09/02/14 | 1044 | TOPSIDER LOUNGE | 1044/3256/23:34/TOPSIDER LOUNGE | $33.54 |
| 09/02/14 | 1044 | ROOM CHARGE | #1044 VANDALEN, MARINDA | $115.00 |
| 09/02/14 | 1044 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 09/03/14 | 1044 | TOPSIDER LOUNGE | 1044/3274/13:12/TOPSIDER LOUNGE | $38.39 |
| 09/03/14 | 1044 | ROOM CHARGE | #1044 VANDALEN, MARINDA | $115.00 |
| 09/03/14 | 1044 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 09/04/14 | 1044 | ROOM CHARGE | #1044 VANDALEN, MARINDA | $115.00 |
| 09/04/14 | 1044 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 09/05/14 | 1044 | VISA | VISA | ($642.59) |
| 09/06/14 | 1044 | VISA | CV....8272  CREDIT | $27.60 |

64.99

PAID
OCT 1 6 2014

0•*

Lodgns
125•35+
125•35+
125•35+
125•35+
501•40*

Meals
41•66+
33•54+
38•39+
113•59*

**CREDIT DUE:**   ($0.00)

TERMS:   DUE AND PAY...
BILL IS NOT WAIVED AN...
INDICATED PERSON, C...
AMOUNT OF THESE CH...

...THAT MY LIABILITY FOR THIS
...BLE IN THE EVENT THAT THE
...' FOR ANY PART OR THE FULL



# OMNI HOTELS & RESORTS
## corpus christi | texas
900 North Shoreline Blvd.
Corpus Christi, TX 78401
Phone: 361-887-1600 • Fax: 361-887-6715
Reservations: 800-843-6664

VANDALEN, MARINDA

**Room Number:** 1042
**Daily Rate:** 149.00
**Room Type:** DDNB
**No. of Guests:** 1 / 0

US

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 09/04/14 | 09/06/14 | XXXXXXXXXXXX8272 | BAR7 | BAR7 | 14501784924 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 09/04/14 | 1042 | ROOM CHARGE | #1042 VANDALEN, MARINDA | $149.00 |
| 09/04/14 | 1042 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $13.41 |
| 09/05/14 | 1042 | MORSELS, BAYFRONT TOWER | 1042/8977/07:20/MORSELS, BAYFRONT TOWER | $3.25 |
| 09/05/14 | 1042 | GLASS PAVILION RESTAURANT | 1042/6769/13:08/GLASS PAVILION RESTAURAN | $134.75 |
| 09/05/14 | 1042 | TOPSIDER LOUNGE | 1042/3452/22:01/TOPSIDER LOUNGE | $10.66 |
| 09/05/14 | 1042 | ROOM CHARGE | #1042 VANDALEN, MARINDA | $149.00 |
| 09/05/14 | 1042 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $13.41 |
| 09/06/14 | 1042 | VISA | VISA | ($501.31) |
| 09/06/14 | 1042 | ADJ - INDIVIDUAL ROOM CHARGE | ADJ - INDIVIDUAL ROOM CHARGE | ($59.13) |
| 09/06/14 | 1042 | ADJ - CITY TAX - 9% | ADJ - CITY TAX - 9% | ($5.32) |
| 09/06/14 | 1042 | ADJ - STATE OCC TAX 6.0% | ADJ - STATE OCC TAX 6.0% | ($3.55) |
| 09/06/14 | 1042 | VISA | CV....8272  CREDIT | $77.95 |
| 09/06/14 | 1042 | VISA | CV....8272  CREDIT | $17.88 |

PAID
OCT 1 6 2014

```
Muls            Lodgns
  3•25+         149•00+
134•75+         149•00+
 10•66+          13•41+
148•66*          13•41+
                324•82*
```

**TOTAL DUE:**          $0.00

TERMS:   DUE AND PAYABLE UPON PRESENTATION.  I AGREE THAT MY LIABILITY FOR THIS
BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE
INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL
AMOUNT OF THESE CHARGES.

*Estrada*

Page 1 of 1

# OMNI ✦ HOTELS & RESORTS™
## corpus christi | texas
900 North Shoreline Blvd.
Corpus Christi, TX 78401
Phone: 361-887-1600 • Fax: 361-887-6715
Reservations: 800-843-6664

ESTRADA, LIONEL
TEXAS RIOGRANDE LEGAL AID
300 S. TEXAS BLVD
WESLACO, TX 78520 US

**Room Number:** 1029
**Daily Rate:** 115.00
**Room Type:** DDNB
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 09/03/14 | 09/04/14 | XXXXXXXXXXXX8272 | BAR7 | BAR7 | 14501784923 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 09/03/14 | 1029 | ROOM CHARGE | #1029 ESTRADA, LIONEL | $115.00 |
| 09/03/14 | 1029 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 09/04/14 | 1029 | VISA | VISA | ($132.25) |
| 09/04/14 | 1029 | GLASS PAVILION RESTAURANT | 1029/6633/07:36/GLASS PAVILION RESTAURAN | $18.40 |
| 09/04/14 | 1029 | LONG DISTANCE | 1029/08:22/1/5126803831 | $6.47 |
| 09/04/14 | 1029 | VISA | CV....8272 | ($24.87) |
| 09/06/14 | 1029 | VISA | CV....8272  CREDIT | $6.90 |

*pd. 150.2?*

```
              115•00+
               10•35+
Lodging.      125•35*

               18•40+
Meal           18•40*

                6•47+
Long Distance.  6•47*
```

PAID
OCT 1 6 2014

**CREDIT DUE:** ($0.00)

TERMS:   DUE AND PAYABLE UPON PRESENTATION.  I AGREE THAT MY LIABILITY FOR THIS BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL AMOUNT OF THESE CHARGES.



Page 1 of 1

# OMNI HOTELS & RESORTS

corpus christi | texas

900 North Shoreline Blvd.
Corpus Christi, TX 78401
Phone: 361-887-1600 • Fax: 361-887-6715
Reservations: 800-843-6664

VANDALEN, MARINDA

TEXAS RIOGRANDE LEGAL AID

531 East St. Francis

Brownsville, TX 78520 US

**Room Number:** 1452
**Daily Rate:** 115.00
**Room Type:** DDNB
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 09/07/14 | 09/08/14 | XXXXXXXXXXXX8272 | CBEND | ESP | 14501752541 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 09/07/14 | 1452 | ROOM CHARGE | #1452 VANDALEN, MARINDA | $115.00 |
| 09/07/14 | 1452 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 09/08/14 | 1452 | VISA | VISA | ($132.25) |
| 09/08/14 | 1452 | VISA | CV...8272 CREDIT | $6.90 |

105.35

```
115•00+
 10•35+
125•35*
```

PAID
OCT 1 6 2014

**CREDIT DUE:**     ($0.00)

TERMS:   DUE AND PAYABLE UPON PRESENTATION.   I AGREE THAT MY LIABILITY FOR THIS
BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE
INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL
AMOUNT OF THESE CHARGES.

# OMNI ✤ HOTELS & RESORTS

## corpus christi | texas

900 North Shoreline Blvd.
Corpus Christi, TX 78401
Phone: 361-887-1600 • Fax: 361-887-6715
Reservations: 800-843-6664

VANDALEN, MARINDA

531 East St. Francis
Brownsville, TX 78520 US

**Room Number:** 1454
**Daily Rate:** 115.00
**Room Type:** DDNB
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 09/07/14 | 09/08/14 | XXXXXXXXXXXX8272 | CBEND | ESP | 14501783841 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 09/07/14 | 1454 | ROOM CHARGE | #1454 VANDALEN, MARINDA | $115.00 |
| 09/07/14 | 1454 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 09/08/14 | 1454 | VISA | VISA | ($132.25) |
| 09/08/14 | 1454 | TOPSIDER LOUNGE | 1454/3575/15:28/TOPSIDER LOUNGE | $40.64 |
| 09/08/14 | 1454 | VISA | VISA...8272 | ($40.64) |
| 09/08/14 | 1454 | VISA | CV...8272 CREDIT | $6.90 |

pd. 165.99

Lodgns 115·00+
10·35+
125·35*

Meal. 40·64+
40·64*

PAID
OCT 1 6 2014

**CREDIT DUE:** ($0.00)

TERMS:   DUE AND PAYABLE UPON PRESENTATION.  I AGREE THAT MY LIABILITY FOR THIS BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL AMOUNT OF THESE CHARGES.

Page 1 of 1

# OMNI ⚜ HOTELS & RESORTS

corpus christi | texas

900 North Shoreline Blvd.
Corpus Christi, TX 78401
Phone: 361-887-1600 • Fax: 361-887-6715
Reservations: 800-843-6664

VANDALEN, MARINDA
COASTAL BEND LAW FIRMS
531 East St. Francis
Brownsville, TX 78520 US

**Room Number:** 1456
**Daily Rate:** 115.00
**Room Type:** DDNB
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|--|-----------|----------|---------|
| 09/07/14 | 09/08/14 | XXXXXXXXXXXX8272 | | CBEND | ESP | 14501785625 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 09/07/14 | 1456 | ROOM CHARGE | #1456 VANDALEN, MARINDA | $115.00 |
| 09/07/14 | 1456 | CITY OCC TAX - 9% | CITY OCC TAX - 9% | $10.35 |
| 09/08/14 | 1456 | VISA | VISA | ($132.25) |
| 09/08/14 | 1456 | VISA | CV..8272 CREDIT | $6.90 |

125.35

Lodging.   115•00+
            10•35+
           125•35*

PAID
OCT 1 6 2014

**CREDIT DUE:**        ($0.00)

TERMS:   DUE AND PAYABLE UPON PRESENTATION.   I AGREE THAT MY LIABILITY FOR THIS BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL AMOUNT OF THESE CHARGES.

AMERICAS BEST VALUE INN - RAYMONDVILLE
450 S. EXPRESSWAY 77 / I-69
RAYMONDVILLE, TX 78580
TOLL FREE RESERVATION # 1-888-315-BEST (2378)
PHONE & FAX # 956-689-5900   WWW.americasbvi.com
ABVIS-RAYMONDVILLE@HOTMAIL.COM
Printed: 9/2/2014 - 8:59pm

MARINDA O VANDALEN Guest #25: 055384
207 E WASHINGTON ST
BROWNSVILLE TX 78520

Room: 105 2 BED KIC NON SMO
Daily Rate: 59.99 + Tax
Check-in: 09/02/14 8:59pm    Out: 09/03/14   Nights: 1   Guests: 1/0

| | CHARGES | | | | PAYMENT | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Room | Phone | Misc. | Tax | Total | Credit | Cash | Bill | Total | Balance |
| 9/2/14 | 59.99 | 0.00 | 0.00 | 0.60 | 66.59 | 66.59 | 0.00 | 0.00 | 66.59 | 0.00 |

(Taxes - CITY : $3.00, STATE: $3.60)

AMOUNT TENDERED : $0.00
CHANGE : $0.00

Check-out time: 11:00am   Check-in time: 4:00pm

Guest Signature: _____


PAID
OCT 16 2014

THE MANAGEMENT ASSUMES NO RESPONSIBILITY FOR ACCIDENTS, INJURIES, THEFT OR LOSS DUE TO ANY CAUSE.
THANK YOU FOR STAYING HERE WE HOPE YOU HAVE ENJOYED YOUR STAY. PLEASE CALL AGAIN ANY TIME TO
MAKE RESERVATIONS HERE.

# OUT OF TOWN TRAVEL EXPENSE FORM

* Must be completed by the employee and verified and approved by Branch Manager within fifteen (15) working days after expense was incurred.

9014

| | | | |
|---|---|---|---|
| Name: | Jose Garza | Office | san antonio |
| Destination | new orleans | File Number | |
| Purpose of Trip: | attend oral argument at the 5th Cir. | | VID07 - 01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Departed from: | | Home | x  Office | Time of Departure: | 10:15am | Date 12/4/17 |
| Returned to: | x | Home | Office | Time of Return: | 4:30 PM | Date 12/5/17 |

Personal Automobile Use

| Date | | From: Beginning | | To: Ending | Odometer #'s | Miles Driven |
|---|---|---|---|---|---|---|
| Date | | From: Beginning | | To: Ending | Odometer #'s | 0 |
| Date | | From: Beginning | | To: Ending | Odometer #'s | 0 |
| Date | | From: Beginning | | To: Ending | Odometer #'s | 0 |
| | | | | | | 0 |

Miles are paid at $0.53   **Total Miles** 0
**Total Allowance for Personal Automobile Use** $0.00

Air Fare
**Receipts required**

| DEPARTURE DATE | TIME | FROM | TO | ARRIVAL DATE | | TIME |
|---|---|---|---|---|---|---|
| 12/4/17 | 11:45am | san antonio | new orleans | 12/4/17 | 1:30pm | |
| 12/5/17 | 2:30pm | new orleans | san antonio | 12/5/17 | | 4:30 PM |
| | | | | | | |

Did TRLA pay airfare in advance, please place an X in the following   YES ___   NO x

**Total Air Fare Expense** $146.96 ✓

Meal Allowance:

**RECEIVED DEC 27 2017**

| DATE(S) of Trip | | Cost |
|---|---|---|
| | 12/04/17 | $45.00 |
| | 12/05/17 | $45.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| **Total Meal Expenses** | | $90.00 ✓ |

Lodging Allowance:
**Receipts required**

| DATE(S) | # of Nights | | Amt Per Day | Cost |
|---|---|---|---|---|
| 12/4/17 | 1 | Night&Tax | $88.60 | $88.60 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | Night&Tax | | $0.00 |
| | | **Total Lodging Expenses** | | $88.60 ✓ |

Other Expenses:
**Receipts required**

| EXPENSES | Date | Cost |
|---|---|---|
| Cab Fare | 12-4-17 to hotel, and 12-5-17 to airport. $36.00 x 2 = 72.00 | $72.00 |
| Car Rental | | |
| Shuttle | | |
| Parking | airport pkg in San Antonio | $24.00 |
| Tips & Incidentals | | |
| (Explain) | | |
| | **Total of Other Expenses** | $96.00 |

**PAID JAN - 5 2018**

**Grand Total $** 421.56

| Amount Claimed: $ | 421.56 |
|---|---|
| ADVANCE RECEIVED: $ | 0.00 |
| Advance Check Number: | |
| Advanced Airfare: $ | 0.00 |

Amount Due Traveler : $ 421.56
Amount Due TRLA: $

12/20/17

I certify that this statement, the attachments and amounts claimed are true, correct, and complete and that payment for the amount claimed has not been received.

| _Jose Garza_ | 12-21-17 | ✓ | |
|---|---|---|---|
| Employee Signature | Date | Primary Supervisor's Signature | Date |

**FOR ACCOUNTING USE ONLY**
Account No: 7440-39-00-01          Account No:
Account No:                         Account No:

*Voter ID*

Telephone #_____

*airport to hotel*

**CAB COMPANY**

## PASSENGER'S RECEIPT, TAXICAB FARE

Date _*12-4-17*_

Amount of Fare....... $ *36⁰⁰*

Other Charges........ $ _____

Total............... _____

Driver's Name _____ JAN - 5 2018

Cab Number _____

```
         /\
        /  \
       /    \
      / INSERT \
     /THIS END UP\
    /_____\
```



ENTRY TIME:
12/04/17    10:22
EXIT TIME:
12/05/17    16:34
PARK-DUR.: D:HRS:M
            1:06:12
AMOUNT:
        $ 24.00
KIND OF PAYMENT:
AMEX
XXXXXXXXXXX2002
    201
VISIT
SAT Park



UNITED CHECK CAB

$ 3.00

TOTAL

---

ISSUED BY AND VALID ONLY ON
## SOUTHWEST AIRLINES

RECEIPT

DATE: 20NOV17   CONFIRMATION NUMBER:  SP9LYV   A FN: 887   EXPIRATION DATE: 20NOV18
    0           CONJUNCTION TICKETS:

| To | Flt | Date | Dep | Arr | BC | Customer Name |
|----|-----|------|-----|-----|-----|--------------|
| MSY | 578 | 04DEC | 1145A | 0105P | N | GARZA/JOSE |
| SAT | 1361 | 05DEC | 0230P | 0410P | N | |

EF/NONTRANSFERABLE STANDBY REQ UPGRADE TO Y -BG WN

AX XXXXXXXXXXX3002  $146.96 AX XXXXXXXXXXX3002  $146.96
FP AX AUTH: 288484 $146.96 AX AUTH: 288484 $146.96

ISSUED BY AND VALID ONLY ON
## SOUTHWEST AIRLINES

TICKET :  5268786465634

| Base Fare | Fees | Taxes | Tc |
|-----------|------|-------|-----|
| 110.29 | 36.67 | | 146 |

**TICKET TOTAL**   110.29   36.67   146

(WANNA GET AW.

https://secured.southwesthotels.com/reservation/WC7Q3W6/catif/...

# You're all set.

Your card has been charged, and a confirmation email is on its way.

## La Quinta Inn & Suites New Orleans Downtown

📍 301 Camp Street, New Orleans, LA 70130

| | |
|---|---|
| Guest Name | Jose Garza |
| Check-in | Monday, December 4, 2017 |
| Check-out | Tuesday, December 5, 2017 |

This booking will be 100% refundable if cancelled before 11:59pm local time December 2. After this time, the booking is completely non-refundable and cannot be changed or cancelled.

| | | |
|---|---|---|
| Your Booking Number | | WC7Q3W6 |
| Total Points Earned | 76 | 500 Earned |
| Posted after check-out | | Rapid Rewards® points |
| Total Paid | | $88.60 USD |
| AMEX ending in 3002 | | |
| Your Receipt | Download Your Receipt (PDF) (/receipt/WC7Q3W6 /caf1f75df9ef81d9b21a4f521b9090f5b86ebdbd) | |
| Add to Calendar | Add This Trip To Your Calendar | |

JAN - 5 2018

© 2016 Southwest Airlines Co. All Rights Reserved. Use of the Southwest websites and our Company Information constitutes acceptance of our Terms and Conditions (/terms). Privacy Policy (/privacy)

11/20/2017, 4:07 PM